UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-094-000022422 | to | DLP-094-000022436 |
| DLP-094-000022441 | to | DLP-094-000022442 |
| DLP-094-000022449 | to | DLP-094-000022451 |
| DLP-094-000022465 | to | DLP-094-000022466 |
| DLP-094-000022469 | to | DLP-094-000022473 |
| DLP-094-000022478 | to | DLP-094-000022483 |
| DLP-094-000022493 | to | DLP-094-000022494 |
| DLP-094-000022497 | to | DLP-094-000022507 |
| DLP-094-000022509 | to | DLP-094-000022510 |
| DLP-094-000022513 | to | DLP-094-000022556 |
| DLP-094-000022558 | to | DLP-094-000022562 |
| DLP-094-000022566 | to | DLP-094-000022574 |
| DLP-094-000022576 | to | DLP-094-000022578 |
| DLP-094-000022580 | to | DLP-094-000022584 |
| DLP-094-000022586 | to | DLP-094-000022587 |
| DLP-094-000022589 | to | DLP-094-000022601 |
| DLP-094-000022603 | to | DLP-094-000022603 |
| DLP-094-000022605 | to | DLP-094-000022606 |
| DLP-094-000022608 | to | DLP-094-000022608 |
| DLP-094-000022610 | to | DLP-094-000022611 |
| DLP-094-000022614 | to | DLP-094-000022616 |
| DLP-094-000022618 | to | DLP-094-000022623 |
| DLP-094-000022625 | to | DLP-094-000022629 |
| DLP-094-000022631 | to | DLP-094-000022662 |
| DLP-094-000022664 | to | DLP-094-000022688 |
| DLP-094-000022691 | to | DLP-094-000022694 |
| DLP-094-000022696 | to | DLP-094-000022700 |
| DLP-094-000022702 | to | DLP-094-000022715 |
| DLP-094-000022717 | to | DLP-094-000022719 |
| DLP-094-000022724 | to | DLP-094-000022724 |
| DLP-094-000022726 | to | DLP-094-000022732 |
| DLP-094-000022735 | to | DLP-094-000022749 |
| DLP-094-000022754 | to | DLP-094-000022755 |
| DLP-094-000022763 | to | DLP-094-000022763 |
| DLP-094-000022767 | to | DLP-094-000022767 |
| DLP-094-000022772 | to | DLP-094-000022772 |
| DLP-094-000022774 | to | DLP-094-000022776 |
| DLP-094-000022783 | to | DLP-094-000022783 |
| DLP-094-000022785 | to | DLP-094-000022785 |
| DLP-094-000022789 | to | DLP-094-000022789 |
| DLP-094-000022792 | to | DLP-094-000022793 |
| DLP-094-000022795 | to | DLP-094-000022796 |
| DLP-094-000022799 | to | DLP-094-000022799 |
| DLP-094-000022802 | to | DLP-094-000022805 |

| DLP-094-000022807 | to | DLP-094-000022807 |
| DLP-094-000022815 | to | DLP-094-000022815 |
| DLP-094-000022822 | to | DLP-094-000022824 |
| DLP-094-000022855 | to | DLP-094-000022856 |
| DLP-094-000022868 | to | DLP-094-000022869 |
| DLP-094-000022884 | to | DLP-094-000022885 |
| DLP-094-000022887 | to | DLP-094-000022887 |
| DLP-094-000022890 | to | DLP-094-000022899 |
| DLP-094-000022917 | to | DLP-094-000022917 |
| DLP-094-000022941 | to | DLP-094-000022941 |
| DLP-094-000022970 | to | DLP-094-000022971 |
| DLP-094-000022985 | to | DLP-094-000022985 |
| DLP-094-000022997 | to | DLP-094-000022997 |
| DLP-094-000023001 | to | DLP-094-000023003 |
| DLP-094-000023007 | to | DLP-094-000023007 |
| DLP-094-000023010 | to | DLP-094-000023010 |
| DLP-094-000023026 | to | DLP-094-000023027 |
| DLP-094-000023034 | to | DLP-094-000023034 |
| DLP-094-000023037 | to | DLP-094-000023037 |
| DLP-094-000023043 | to | DLP-094-000023044 |
| DLP-094-000023076 | to | DLP-094-000023077 |
| DLP-094-000023081 | to | DLP-094-000023081 |
| DLP-094-000023083 | to | DLP-094-000023083 |
| DLP-094-000023085 | to | DLP-094-000023085 |
| DLP-094-000023088 | to | DLP-094-000023088 |
| DLP-094-000023105 | to | DLP-094-000023105 |
| DLP-094-000023108 | to | DLP-094-000023109 |
| DLP-094-000023111 | to | DLP-094-000023115 |
| DLP-094-000023117 | to | DLP-094-000023152 |
| DLP-094-000023154 | to | DLP-094-000023159 |
| DLP-094-000023161 | to | DLP-094-000023163 |
| DLP-094-000023165 | to | DLP-094-000023165 |
| DLP-094-000023167 | to | DLP-094-000023182 |
| DLP-094-000023184 | to | DLP-094-000023203 |
| DLP-094-000023206 | to | DLP-094-000023207 |
| DLP-094-000023209 | to | DLP-094-000023215 |
| DLP-094-000023218 | to | DLP-094-000023224 |
| DLP-094-000023226 | to | DLP-094-000023237 |
| DLP-094-000023241 | to | DLP-094-000023246 |
| DLP-094-000023248 | to | DLP-094-000023251 |
| DLP-094-000023253 | to | DLP-094-000023256 |
| DLP-094-000023258 | to | DLP-094-000023268 |
| DLP-094-000023270 | to | DLP-094-000023275 |
| DLP-094-000023278 | to | DLP-094-000023281 |

| | | |
|---|---|---|
| DLP-094-000023286 | to | DLP-094-000023286 |
| DLP-094-000023288 | to | DLP-094-000023289 |
| DLP-094-000023291 | to | DLP-094-000023292 |
| DLP-094-000023294 | to | DLP-094-000023301 |
| DLP-094-000023303 | to | DLP-094-000023306 |
| DLP-094-000023308 | to | DLP-094-000023310 |
| DLP-094-000023313 | to | DLP-094-000023313 |
| DLP-094-000023316 | to | DLP-094-000023319 |
| DLP-094-000023322 | to | DLP-094-000023322 |
| DLP-094-000023324 | to | DLP-094-000023333 |
| DLP-094-000023336 | to | DLP-094-000023341 |
| DLP-094-000023343 | to | DLP-094-000023345 |
| DLP-094-000023351 | to | DLP-094-000023369 |
| DLP-094-000023374 | to | DLP-094-000023379 |
| DLP-094-000023381 | to | DLP-094-000023388 |
| DLP-094-000023391 | to | DLP-094-000023396 |
| DLP-094-000023398 | to | DLP-094-000023398 |
| DLP-094-000023400 | to | DLP-094-000023406 |
| DLP-094-000023408 | to | DLP-094-000023411 |
| DLP-094-000023416 | to | DLP-094-000023417 |
| DLP-094-000023423 | to | DLP-094-000023423 |
| DLP-094-000023427 | to | DLP-094-000023441 |
| DLP-094-000023444 | to | DLP-094-000023449 |
| DLP-094-000023455 | to | DLP-094-000023456 |
| DLP-094-000023459 | to | DLP-094-000023460 |
| DLP-094-000023462 | to | DLP-094-000023469 |
| DLP-094-000023471 | to | DLP-094-000023473 |
| DLP-094-000023475 | to | DLP-094-000023475 |
| DLP-094-000023477 | to | DLP-094-000023483 |
| DLP-094-000023485 | to | DLP-094-000023507 |
| DLP-094-000023509 | to | DLP-094-000023509 |
| DLP-094-000023511 | to | DLP-094-000023524 |
| DLP-094-000023526 | to | DLP-094-000023531 |
| DLP-094-000023533 | to | DLP-094-000023548 |
| DLP-094-000023551 | to | DLP-094-000023557 |
| DLP-094-000023559 | to | DLP-094-000023575 |
| DLP-094-000023577 | to | DLP-094-000023577 |
| DLP-094-000023579 | to | DLP-094-000023581 |
| DLP-094-000023583 | to | DLP-094-000023583 |
| DLP-094-000023585 | to | DLP-094-000023585 |
| DLP-094-000023588 | to | DLP-094-000023588 |
| DLP-094-000023590 | to | DLP-094-000023591 |
| DLP-094-000023601 | to | DLP-094-000023601 |
| DLP-094-000023603 | to | DLP-094-000023603 |

| | | |
|---|---|---|
| DLP-094-000023607 | to | DLP-094-000023609 |
| DLP-094-000023612 | to | DLP-094-000023617 |
| DLP-094-000023619 | to | DLP-094-000023623 |
| DLP-094-000023625 | to | DLP-094-000023635 |
| DLP-094-000023637 | to | DLP-094-000023642 |
| DLP-094-000023644 | to | DLP-094-000023647 |
| DLP-094-000023651 | to | DLP-094-000023653 |
| DLP-094-000023655 | to | DLP-094-000023655 |
| DLP-094-000023658 | to | DLP-094-000023658 |
| DLP-094-000023662 | to | DLP-094-000023662 |
| DLP-094-000023664 | to | DLP-094-000023666 |
| DLP-094-000023669 | to | DLP-094-000023669 |
| DLP-094-000023671 | to | DLP-094-000023671 |
| DLP-094-000023674 | to | DLP-094-000023677 |
| DLP-094-000023686 | to | DLP-094-000023686 |
| DLP-094-000023695 | to | DLP-094-000023698 |
| DLP-094-000023700 | to | DLP-094-000023708 |
| DLP-094-000023710 | to | DLP-094-000023711 |
| DLP-094-000023713 | to | DLP-094-000023727 |
| DLP-094-000023731 | to | DLP-094-000023741 |
| DLP-094-000023743 | to | DLP-094-000023750 |
| DLP-094-000023752 | to | DLP-094-000023756 |
| DLP-094-000023758 | to | DLP-094-000023771 |
| DLP-094-000023773 | to | DLP-094-000023775 |
| DLP-094-000023778 | to | DLP-094-000023787 |
| DLP-094-000023790 | to | DLP-094-000023790 |
| DLP-094-000023794 | to | DLP-094-000023795 |
| DLP-094-000023800 | to | DLP-094-000023800 |
| DLP-094-000023802 | to | DLP-094-000023814 |
| DLP-094-000023816 | to | DLP-094-000023821 |
| DLP-094-000023823 | to | DLP-094-000023824 |
| DLP-094-000023827 | to | DLP-094-000023838 |
| DLP-094-000023840 | to | DLP-094-000023848 |
| DLP-094-000023850 | to | DLP-094-000023855 |
| DLP-094-000023857 | to | DLP-094-000023860 |
| DLP-094-000023862 | to | DLP-094-000023867 |
| DLP-094-000023869 | to | DLP-094-000023880 |
| DLP-094-000023882 | to | DLP-094-000023902 |
| DLP-094-000023905 | to | DLP-094-000023936 |
| DLP-094-000023938 | to | DLP-094-000023953 |
| DLP-094-000023955 | to | DLP-094-000023966 |
| DLP-094-000023968 | to | DLP-094-000023970 |
| DLP-094-000023972 | to | DLP-094-000023977 |
| DLP-094-000023979 | to | DLP-094-000024006 |

| | | |
|---|---|---|
| DLP-094-000024008 | to | DLP-094-000024012 |
| DLP-094-000024014 | to | DLP-094-000024020 |
| DLP-094-000024023 | to | DLP-094-000024032 |
| DLP-094-000024034 | to | DLP-094-000024036 |
| DLP-094-000024038 | to | DLP-094-000024042 |
| DLP-094-000024044 | to | DLP-094-000024052 |
| DLP-094-000024055 | to | DLP-094-000024066 |
| DLP-094-000024068 | to | DLP-094-000024077 |
| DLP-094-000024079 | to | DLP-094-000024083 |
| DLP-094-000024085 | to | DLP-094-000024091 |
| DLP-094-000024093 | to | DLP-094-000024094 |
| DLP-094-000024096 | to | DLP-094-000024119 |
| DLP-094-000024121 | to | DLP-094-000024135 |
| DLP-094-000024137 | to | DLP-094-000024141 |
| DLP-094-000024143 | to | DLP-094-000024151 |
| DLP-094-000024153 | to | DLP-094-000024154 |
| DLP-094-000024158 | to | DLP-094-000024158 |
| DLP-094-000024161 | to | DLP-094-000024173 |
| DLP-094-000024175 | to | DLP-094-000024177 |
| DLP-094-000024179 | to | DLP-094-000024179 |
| DLP-094-000024181 | to | DLP-094-000024184 |
| DLP-094-000024186 | to | DLP-094-000024188 |
| DLP-094-000024190 | to | DLP-094-000024197 |
| DLP-094-000024199 | to | DLP-094-000024199 |
| DLP-094-000024202 | to | DLP-094-000024204 |
| DLP-094-000024206 | to | DLP-094-000024206 |
| DLP-094-000024208 | to | DLP-094-000024211 |
| DLP-094-000024213 | to | DLP-094-000024228 |
| DLP-094-000024230 | to | DLP-094-000024250 |
| DLP-094-000024252 | to | DLP-094-000024283 |
| DLP-094-000024285 | to | DLP-094-000024301 |
| DLP-094-000024303 | to | DLP-094-000024319 |
| DLP-094-000024321 | to | DLP-094-000024322 |
| DLP-094-000024325 | to | DLP-094-000024327 |
| DLP-094-000024329 | to | DLP-094-000024340 |
| DLP-094-000024343 | to | DLP-094-000024351 |
| DLP-094-000024353 | to | DLP-094-000024391 |
| DLP-094-000024393 | to | DLP-094-000024397 |
| DLP-094-000024400 | to | DLP-094-000024412 |
| DLP-094-000024414 | to | DLP-094-000024415 |
| DLP-094-000024417 | to | DLP-094-000024430 |
| DLP-094-000024432 | to | DLP-094-000024436 |
| DLP-094-000024439 | to | DLP-094-000024444 |
| DLP-094-000024446 | to | DLP-094-000024471 |

6

| | | |
|---|---|---|
| DLP-094-000024473 | to | DLP-094-000024507 |
| DLP-094-000024513 | to | DLP-094-000024516 |
| DLP-094-000024518 | to | DLP-094-000024554 |
| DLP-094-000024556 | to | DLP-094-000024562 |
| DLP-094-000024565 | to | DLP-094-000024565 |
| DLP-094-000024567 | to | DLP-094-000024569 |
| DLP-094-000024571 | to | DLP-094-000024572 |
| DLP-094-000024575 | to | DLP-094-000024576 |
| DLP-094-000024579 | to | DLP-094-000024581 |
| DLP-094-000024584 | to | DLP-094-000024585 |
| DLP-094-000024587 | to | DLP-094-000024589 |
| DLP-094-000024591 | to | DLP-094-000024604 |
| DLP-094-000024607 | to | DLP-094-000024608 |
| DLP-094-000024610 | to | DLP-094-000024610 |
| DLP-094-000024613 | to | DLP-094-000024627 |
| DLP-094-000024631 | to | DLP-094-000024635 |
| DLP-094-000024637 | to | DLP-094-000024642 |
| DLP-094-000024644 | to | DLP-094-000024646 |
| DLP-094-000024648 | to | DLP-094-000024663 |
| DLP-094-000024665 | to | DLP-094-000024672 |
| DLP-094-000024674 | to | DLP-094-000024677 |
| DLP-094-000024679 | to | DLP-094-000024679 |
| DLP-094-000024681 | to | DLP-094-000024685 |
| DLP-094-000024687 | to | DLP-094-000024689 |
| DLP-094-000024691 | to | DLP-094-000024692 |
| DLP-094-000024694 | to | DLP-094-000024723 |
| DLP-094-000024725 | to | DLP-094-000024725 |
| DLP-094-000024727 | to | DLP-094-000024737 |
| DLP-094-000024739 | to | DLP-094-000024742 |
| DLP-094-000024744 | to | DLP-094-000024757 |
| DLP-094-000024759 | to | DLP-094-000024760 |
| DLP-094-000024762 | to | DLP-094-000024764 |
| DLP-094-000024766 | to | DLP-094-000024766 |
| DLP-094-000024768 | to | DLP-094-000024768 |
| DLP-094-000024770 | to | DLP-094-000024770 |
| DLP-094-000024773 | to | DLP-094-000024785 |
| DLP-094-000024787 | to | DLP-094-000024803 |
| DLP-094-000024805 | to | DLP-094-000024809 |
| DLP-094-000024811 | to | DLP-094-000024817 |
| DLP-094-000024819 | to | DLP-094-000024825 |
| DLP-094-000024827 | to | DLP-094-000024827 |
| DLP-094-000024829 | to | DLP-094-000024837 |
| DLP-094-000024839 | to | DLP-094-000024859 |
| DLP-094-000024861 | to | DLP-094-000024864 |

| | | |
|---|---|---|
| DLP-094-000024866 | to | DLP-094-000024868 |
| DLP-094-000024870 | to | DLP-094-000024885 |
| DLP-094-000024887 | to | DLP-094-000024890 |
| DLP-094-000024892 | to | DLP-094-000024905 |
| DLP-094-000024907 | to | DLP-094-000024907 |
| DLP-094-000024909 | to | DLP-094-000024911 |
| DLP-094-000024913 | to | DLP-094-000024914 |
| DLP-094-000024916 | to | DLP-094-000024918 |
| DLP-094-000024920 | to | DLP-094-000024923 |
| DLP-094-000024925 | to | DLP-094-000024926 |
| DLP-094-000024928 | to | DLP-094-000024928 |
| DLP-094-000024932 | to | DLP-094-000024933 |
| DLP-094-000024935 | to | DLP-094-000024939 |
| DLP-094-000024942 | to | DLP-094-000024943 |
| DLP-094-000024945 | to | DLP-094-000024949 |
| DLP-094-000024951 | to | DLP-094-000024952 |
| DLP-094-000024954 | to | DLP-094-000024955 |
| DLP-094-000024959 | to | DLP-094-000024959 |
| DLP-094-000024961 | to | DLP-094-000024963 |
| DLP-094-000024966 | to | DLP-094-000024968 |
| DLP-094-000024970 | to | DLP-094-000024971 |
| DLP-094-000024974 | to | DLP-094-000024974 |
| DLP-094-000024976 | to | DLP-094-000024977 |
| DLP-094-000024979 | to | DLP-094-000024979 |
| DLP-094-000024981 | to | DLP-094-000024981 |
| DLP-094-000024983 | to | DLP-094-000024984 |
| DLP-094-000024987 | to | DLP-094-000024992 |
| DLP-094-000024994 | to | DLP-094-000024994 |
| DLP-094-000024996 | to | DLP-094-000024997 |
| DLP-094-000024999 | to | DLP-094-000024999 |
| DLP-094-000025001 | to | DLP-094-000025001 |
| DLP-094-000025003 | to | DLP-094-000025003 |
| DLP-094-000025006 | to | DLP-094-000025006 |
| DLP-094-000025008 | to | DLP-094-000025013 |
| DLP-094-000025015 | to | DLP-094-000025015 |
| DLP-094-000025017 | to | DLP-094-000025020 |
| DLP-094-000025022 | to | DLP-094-000025022 |
| DLP-094-000025026 | to | DLP-094-000025026 |
| DLP-094-000025030 | to | DLP-094-000025034 |
| DLP-094-000025036 | to | DLP-094-000025038 |
| DLP-094-000025040 | to | DLP-094-000025041 |
| DLP-094-000025045 | to | DLP-094-000025049 |
| DLP-094-000025053 | to | DLP-094-000025064 |
| DLP-094-000025066 | to | DLP-094-000025075 |

8

| | | |
|---|---|---|
| DLP-094-000025080 | to | DLP-094-000025093 |
| DLP-094-000025095 | to | DLP-094-000025095 |
| DLP-094-000025097 | to | DLP-094-000025110 |
| DLP-094-000025113 | to | DLP-094-000025116 |
| DLP-094-000025119 | to | DLP-094-000025129 |
| DLP-094-000025131 | to | DLP-094-000025179 |
| DLP-094-000025181 | to | DLP-094-000025191 |
| DLP-094-000025193 | to | DLP-094-000025194 |
| DLP-094-000025197 | to | DLP-094-000025200 |
| DLP-094-000025202 | to | DLP-094-000025208 |
| DLP-094-000025212 | to | DLP-094-000025212 |
| DLP-094-000025218 | to | DLP-094-000025219 |
| DLP-094-000025221 | to | DLP-094-000025223 |
| DLP-094-000025228 | to | DLP-094-000025228 |
| DLP-094-000025230 | to | DLP-094-000025230 |
| DLP-094-000025235 | to | DLP-094-000025238 |
| DLP-094-000025240 | to | DLP-094-000025240 |
| DLP-094-000025243 | to | DLP-094-000025244 |
| DLP-094-000025246 | to | DLP-094-000025246 |
| DLP-094-000025250 | to | DLP-094-000025265 |
| DLP-094-000025267 | to | DLP-094-000025267 |
| DLP-094-000025269 | to | DLP-094-000025273 |
| DLP-094-000025275 | to | DLP-094-000025285 |
| DLP-094-000025287 | to | DLP-094-000025299 |
| DLP-094-000025301 | to | DLP-094-000025304 |
| DLP-094-000025308 | to | DLP-094-000025311 |
| DLP-094-000025313 | to | DLP-094-000025322 |
| DLP-094-000025324 | to | DLP-094-000025327 |
| DLP-094-000025334 | to | DLP-094-000025337 |
| DLP-094-000025339 | to | DLP-094-000025346 |
| DLP-094-000025348 | to | DLP-094-000025349 |
| DLP-094-000025351 | to | DLP-094-000025351 |
| DLP-094-000025354 | to | DLP-094-000025358 |
| DLP-094-000025360 | to | DLP-094-000025388 |
| DLP-094-000025392 | to | DLP-094-000025399 |
| DLP-094-000025401 | to | DLP-094-000025401 |
| DLP-094-000025403 | to | DLP-094-000025452 |
| DLP-094-000025454 | to | DLP-094-000025456 |
| DLP-094-000025458 | to | DLP-094-000025463 |
| DLP-094-000025466 | to | DLP-094-000025467 |
| DLP-094-000025470 | to | DLP-094-000025472 |
| DLP-094-000025476 | to | DLP-094-000025484 |
| DLP-094-000025486 | to | DLP-094-000025487 |
| DLP-094-000025489 | to | DLP-094-000025499 |

| | | |
|---|---|---|
| DLP-094-000025502 | to | DLP-094-000025506 |
| DLP-094-000025509 | to | DLP-094-000025518 |
| DLP-094-000025520 | to | DLP-094-000025524 |
| DLP-094-000025526 | to | DLP-094-000025533 |
| DLP-094-000025536 | to | DLP-094-000025536 |
| DLP-094-000025538 | to | DLP-094-000025539 |
| DLP-094-000025541 | to | DLP-094-000025545 |
| DLP-094-000025547 | to | DLP-094-000025551 |
| DLP-094-000025553 | to | DLP-094-000025553 |
| DLP-094-000025555 | to | DLP-094-000025559 |
| DLP-094-000025561 | to | DLP-094-000025562 |
| DLP-094-000025565 | to | DLP-094-000025574 |
| DLP-094-000025576 | to | DLP-094-000025584 |
| DLP-094-000025587 | to | DLP-094-000025621 |
| DLP-094-000025623 | to | DLP-094-000025630 |
| DLP-094-000025634 | to | DLP-094-000025675 |
| DLP-094-000025677 | to | DLP-094-000025688 |
| DLP-094-000025690 | to | DLP-094-000025722 |
| DLP-094-000025724 | to | DLP-094-000025724 |
| DLP-094-000025726 | to | DLP-094-000025734 |
| DLP-094-000025737 | to | DLP-094-000025761 |
| DLP-094-000025763 | to | DLP-094-000025770 |
| DLP-094-000025772 | to | DLP-094-000025773 |
| DLP-094-000025777 | to | DLP-094-000025798 |
| DLP-094-000025801 | to | DLP-094-000025804 |
| DLP-094-000025807 | to | DLP-094-000025811 |
| DLP-094-000025816 | to | DLP-094-000025817 |
| DLP-094-000025820 | to | DLP-094-000025824 |
| DLP-094-000025826 | to | DLP-094-000025832 |
| DLP-094-000025834 | to | DLP-094-000025834 |
| DLP-094-000025837 | to | DLP-094-000025842 |
| DLP-094-000025844 | to | DLP-094-000025844 |
| DLP-094-000025846 | to | DLP-094-000025848 |
| DLP-094-000025850 | to | DLP-094-000025851 |
| DLP-094-000025853 | to | DLP-094-000025867 |
| DLP-094-000025869 | to | DLP-094-000025869 |
| DLP-094-000025871 | to | DLP-094-000025872 |
| DLP-094-000025874 | to | DLP-094-000025875 |
| DLP-094-000025877 | to | DLP-094-000025877 |
| DLP-094-000025880 | to | DLP-094-000025880 |
| DLP-094-000025882 | to | DLP-094-000025894 |
| DLP-094-000025898 | to | DLP-094-000025898 |
| DLP-094-000025902 | to | DLP-094-000025904 |
| DLP-094-000025906 | to | DLP-094-000025908 |

| | | |
|---|---|---|
| DLP-094-000025915 | to | DLP-094-000025916 |
| DLP-094-000025918 | to | DLP-094-000025918 |
| DLP-094-000025921 | to | DLP-094-000025923 |
| DLP-094-000025927 | to | DLP-094-000025929 |
| DLP-094-000025932 | to | DLP-094-000025933 |
| DLP-094-000025935 | to | DLP-094-000025936 |
| DLP-094-000025938 | to | DLP-094-000025938 |
| DLP-094-000025941 | to | DLP-094-000025942 |
| DLP-094-000025946 | to | DLP-094-000025946 |
| DLP-094-000025950 | to | DLP-094-000025950 |
| DLP-094-000025955 | to | DLP-094-000025955 |
| DLP-094-000025959 | to | DLP-094-000025959 |
| DLP-094-000025965 | to | DLP-094-000025965 |
| DLP-094-000025977 | to | DLP-094-000025977 |
| DLP-094-000025980 | to | DLP-094-000025981 |
| DLP-094-000025987 | to | DLP-094-000025987 |
| DLP-094-000025991 | to | DLP-094-000025991 |
| DLP-094-000025993 | to | DLP-094-000025994 |
| DLP-094-000025999 | to | DLP-094-000026001 |
| DLP-094-000026012 | to | DLP-094-000026012 |
| DLP-094-000026029 | to | DLP-094-000026029 |
| DLP-094-000026031 | to | DLP-094-000026031 |
| DLP-094-000026033 | to | DLP-094-000026039 |
| DLP-094-000026041 | to | DLP-094-000026041 |
| DLP-094-000026045 | to | DLP-094-000026046 |
| DLP-094-000026048 | to | DLP-094-000026048 |
| DLP-094-000026052 | to | DLP-094-000026052 |
| DLP-094-000026056 | to | DLP-094-000026056 |
| DLP-094-000026058 | to | DLP-094-000026058 |
| DLP-094-000026060 | to | DLP-094-000026060 |
| DLP-094-000026062 | to | DLP-094-000026065 |
| DLP-094-000026067 | to | DLP-094-000026072 |
| DLP-094-000026074 | to | DLP-094-000026075 |
| DLP-094-000026077 | to | DLP-094-000026077 |
| DLP-094-000026079 | to | DLP-094-000026088 |
| DLP-094-000026090 | to | DLP-094-000026096 |
| DLP-094-000026098 | to | DLP-094-000026099 |
| DLP-094-000026102 | to | DLP-094-000026106 |
| DLP-094-000026108 | to | DLP-094-000026133 |
| DLP-094-000026137 | to | DLP-094-000026137 |
| DLP-094-000026139 | to | DLP-094-000026144 |
| DLP-094-000026152 | to | DLP-094-000026155 |
| DLP-094-000026157 | to | DLP-094-000026158 |
| DLP-094-000026160 | to | DLP-094-000026175 |

| | | |
|---|---|---|
| DLP-094-000026177 | to | DLP-094-000026184 |
| DLP-094-000026189 | to | DLP-094-000026189 |
| DLP-094-000026191 | to | DLP-094-000026202 |
| DLP-094-000026213 | to | DLP-094-000026213 |
| DLP-094-000026223 | to | DLP-094-000026223 |
| DLP-094-000026229 | to | DLP-094-000026229 |
| DLP-094-000026231 | to | DLP-094-000026232 |
| DLP-094-000026236 | to | DLP-094-000026236 |
| DLP-094-000026245 | to | DLP-094-000026245 |
| DLP-094-000026247 | to | DLP-094-000026247 |
| DLP-094-000026251 | to | DLP-094-000026252 |
| DLP-094-000026262 | to | DLP-094-000026262 |
| DLP-094-000026280 | to | DLP-094-000026280 |
| DLP-094-000026282 | to | DLP-094-000026282 |
| DLP-094-000026285 | to | DLP-094-000026287 |
| DLP-094-000026291 | to | DLP-094-000026291 |
| DLP-094-000026299 | to | DLP-094-000026299 |
| DLP-094-000026308 | to | DLP-094-000026308 |
| DLP-094-000026311 | to | DLP-094-000026311 |
| DLP-094-000026335 | to | DLP-094-000026335 |
| DLP-094-000026348 | to | DLP-094-000026348 |
| DLP-094-000026364 | to | DLP-094-000026367 |
| DLP-094-000026370 | to | DLP-094-000026372 |
| DLP-094-000026374 | to | DLP-094-000026376 |
| DLP-094-000026378 | to | DLP-094-000026381 |
| DLP-094-000026383 | to | DLP-094-000026387 |
| DLP-094-000026389 | to | DLP-094-000026390 |
| DLP-094-000026392 | to | DLP-094-000026396 |
| DLP-094-000026399 | to | DLP-094-000026404 |
| DLP-094-000026408 | to | DLP-094-000026409 |
| DLP-094-000026412 | to | DLP-094-000026412 |
| DLP-094-000026414 | to | DLP-094-000026414 |
| DLP-094-000026418 | to | DLP-094-000026418 |
| DLP-094-000026420 | to | DLP-094-000026421 |
| DLP-094-000026425 | to | DLP-094-000026426 |
| DLP-094-000026428 | to | DLP-094-000026435 |
| DLP-094-000026437 | to | DLP-094-000026437 |
| DLP-094-000026442 | to | DLP-094-000026444 |
| DLP-094-000026446 | to | DLP-094-000026446 |
| DLP-094-000026449 | to | DLP-094-000026455 |
| DLP-094-000026467 | to | DLP-094-000026468 |
| DLP-094-000026470 | to | DLP-094-000026471 |
| DLP-094-000026473 | to | DLP-094-000026473 |
| DLP-094-000026475 | to | DLP-094-000026476 |

| | | |
|---|---|---|
| DLP-094-000026484 | to | DLP-094-000026484 |
| DLP-094-000026487 | to | DLP-094-000026492 |
| DLP-094-000026496 | to | DLP-094-000026497 |
| DLP-094-000026499 | to | DLP-094-000026500 |
| DLP-094-000026504 | to | DLP-094-000026517 |
| DLP-094-000026519 | to | DLP-094-000026527 |
| DLP-094-000026529 | to | DLP-094-000026530 |
| DLP-094-000026532 | to | DLP-094-000026534 |
| DLP-094-000026536 | to | DLP-094-000026536 |
| DLP-094-000026538 | to | DLP-094-000026538 |
| DLP-094-000026541 | to | DLP-094-000026543 |
| DLP-094-000026545 | to | DLP-094-000026553 |
| DLP-094-000026555 | to | DLP-094-000026557 |
| DLP-094-000026559 | to | DLP-094-000026561 |
| DLP-094-000026563 | to | DLP-094-000026564 |
| DLP-094-000026566 | to | DLP-094-000026572 |
| DLP-094-000026574 | to | DLP-094-000026576 |
| DLP-094-000026578 | to | DLP-094-000026583 |
| DLP-094-000026586 | to | DLP-094-000026586 |
| DLP-094-000026588 | to | DLP-094-000026588 |
| DLP-094-000026592 | to | DLP-094-000026593 |
| DLP-094-000026595 | to | DLP-094-000026595 |
| DLP-094-000026597 | to | DLP-094-000026599 |
| DLP-094-000026601 | to | DLP-094-000026601 |
| DLP-094-000026604 | to | DLP-094-000026604 |
| DLP-094-000026607 | to | DLP-094-000026610 |
| DLP-094-000026613 | to | DLP-094-000026616 |
| DLP-094-000026618 | to | DLP-094-000026625 |
| DLP-094-000026627 | to | DLP-094-000026633 |
| DLP-094-000026635 | to | DLP-094-000026636 |
| DLP-094-000026638 | to | DLP-094-000026640 |
| DLP-094-000026643 | to | DLP-094-000026643 |
| DLP-094-000026646 | to | DLP-094-000026648 |
| DLP-094-000026650 | to | DLP-094-000026650 |
| DLP-094-000026653 | to | DLP-094-000026653 |
| DLP-094-000026657 | to | DLP-094-000026658 |
| DLP-094-000026661 | to | DLP-094-000026662 |
| DLP-094-000026666 | to | DLP-094-000026669 |
| DLP-094-000026671 | to | DLP-094-000026671 |
| DLP-094-000026674 | to | DLP-094-000026676 |
| DLP-094-000026678 | to | DLP-094-000026711 |
| DLP-094-000026713 | to | DLP-094-000026716 |
| DLP-094-000026718 | to | DLP-094-000026719 |
| DLP-094-000026723 | to | DLP-094-000026724 |

| | | |
|---|---|---|
| DLP-094-000026729 | to | DLP-094-000026729 |
| DLP-094-000026734 | to | DLP-094-000026735 |
| DLP-094-000026737 | to | DLP-094-000026748 |
| DLP-094-000026750 | to | DLP-094-000026774 |
| DLP-094-000026777 | to | DLP-094-000026777 |
| DLP-094-000026779 | to | DLP-094-000026791 |
| DLP-094-000026793 | to | DLP-094-000026793 |
| DLP-094-000026795 | to | DLP-094-000026800 |
| DLP-094-000026803 | to | DLP-094-000026812 |
| DLP-094-000026814 | to | DLP-094-000026814 |
| DLP-094-000026816 | to | DLP-094-000026822 |
| DLP-094-000026824 | to | DLP-094-000026825 |
| DLP-094-000026828 | to | DLP-094-000026867 |
| DLP-094-000026876 | to | DLP-094-000026889 |
| DLP-094-000026891 | to | DLP-094-000026901 |
| DLP-094-000026906 | to | DLP-094-000026910 |
| DLP-094-000026912 | to | DLP-094-000026912 |
| DLP-094-000026914 | to | DLP-094-000026918 |
| DLP-094-000026922 | to | DLP-094-000026925 |
| DLP-094-000026927 | to | DLP-094-000026930 |
| DLP-094-000026932 | to | DLP-094-000026935 |
| DLP-094-000026940 | to | DLP-094-000026943 |
| DLP-094-000026945 | to | DLP-094-000026946 |
| DLP-094-000026950 | to | DLP-094-000026953 |
| DLP-094-000026955 | to | DLP-094-000026957 |
| DLP-094-000026959 | to | DLP-094-000026959 |
| DLP-094-000026961 | to | DLP-094-000026962 |
| DLP-094-000026964 | to | DLP-094-000026967 |
| DLP-094-000026969 | to | DLP-094-000026978 |
| DLP-094-000026981 | to | DLP-094-000026981 |
| DLP-094-000026983 | to | DLP-094-000026984 |
| DLP-094-000026986 | to | DLP-094-000026987 |
| DLP-094-000026989 | to | DLP-094-000026992 |
| DLP-094-000026994 | to | DLP-094-000026997 |
| DLP-094-000026999 | to | DLP-094-000026999 |
| DLP-094-000027001 | to | DLP-094-000027004 |
| DLP-094-000027007 | to | DLP-094-000027007 |
| DLP-094-000027009 | to | DLP-094-000027016 |
| DLP-094-000027018 | to | DLP-094-000027018 |
| DLP-094-000027020 | to | DLP-094-000027021 |
| DLP-094-000027023 | to | DLP-094-000027023 |
| DLP-094-000027026 | to | DLP-094-000027031 |
| DLP-094-000027033 | to | DLP-094-000027042 |
| DLP-094-000027044 | to | DLP-094-000027047 |

| | | |
|---|---|---|
| DLP-094-000027049 | to | DLP-094-000027055 |
| DLP-094-000027058 | to | DLP-094-000027059 |
| DLP-094-000027061 | to | DLP-094-000027072 |
| DLP-094-000027074 | to | DLP-094-000027074 |
| DLP-094-000027076 | to | DLP-094-000027102 |
| DLP-094-000027104 | to | DLP-094-000027115 |
| DLP-094-000027117 | to | DLP-094-000027117 |
| DLP-094-000027119 | to | DLP-094-000027131 |
| DLP-094-000027133 | to | DLP-094-000027143 |
| DLP-094-000027153 | to | DLP-094-000027201 |
| DLP-094-000027203 | to | DLP-094-000027206 |
| DLP-094-000027208 | to | DLP-094-000027210 |
| DLP-094-000027212 | to | DLP-094-000027217 |
| DLP-094-000027220 | to | DLP-094-000027225 |
| DLP-094-000027227 | to | DLP-094-000027228 |
| DLP-094-000027230 | to | DLP-094-000027230 |
| DLP-094-000027233 | to | DLP-094-000027245 |
| DLP-094-000027247 | to | DLP-094-000027249 |
| DLP-094-000027252 | to | DLP-094-000027255 |
| DLP-094-000027258 | to | DLP-094-000027259 |
| DLP-094-000027261 | to | DLP-094-000027264 |
| DLP-094-000027266 | to | DLP-094-000027275 |
| DLP-094-000027277 | to | DLP-094-000027277 |
| DLP-094-000027279 | to | DLP-094-000027282 |
| DLP-094-000027284 | to | DLP-094-000027285 |
| DLP-094-000027287 | to | DLP-094-000027287 |
| DLP-094-000027289 | to | DLP-094-000027299 |
| DLP-094-000027301 | to | DLP-094-000027315 |
| DLP-094-000027317 | to | DLP-094-000027345 |
| DLP-094-000027348 | to | DLP-094-000027352 |
| DLP-094-000027354 | to | DLP-094-000027358 |
| DLP-094-000027360 | to | DLP-094-000027373 |
| DLP-094-000027375 | to | DLP-094-000027385 |
| DLP-094-000027388 | to | DLP-094-000027389 |
| DLP-094-000027391 | to | DLP-094-000027411 |
| DLP-094-000027413 | to | DLP-094-000027417 |
| DLP-094-000027419 | to | DLP-094-000027424 |
| DLP-094-000027426 | to | DLP-094-000027430 |
| DLP-094-000027432 | to | DLP-094-000027433 |
| DLP-094-000027436 | to | DLP-094-000027442 |
| DLP-094-000027444 | to | DLP-094-000027449 |
| DLP-094-000027452 | to | DLP-094-000027452 |
| DLP-094-000027454 | to | DLP-094-000027455 |
| DLP-094-000027457 | to | DLP-094-000027461 |

| | | |
|---|---|---|
| DLP-094-000027463 | to | DLP-094-000027463 |
| DLP-094-000027465 | to | DLP-094-000027477 |
| DLP-094-000027479 | to | DLP-094-000027480 |
| DLP-094-000027484 | to | DLP-094-000027487 |
| DLP-094-000027489 | to | DLP-094-000027489 |
| DLP-094-000027491 | to | DLP-094-000027503 |
| DLP-094-000027505 | to | DLP-094-000027507 |
| DLP-094-000027510 | to | DLP-094-000027519 |
| DLP-094-000027521 | to | DLP-094-000027521 |
| DLP-094-000027523 | to | DLP-094-000027528 |
| DLP-094-000027530 | to | DLP-094-000027532 |
| DLP-094-000027535 | to | DLP-094-000027535 |
| DLP-094-000027537 | to | DLP-094-000027542 |
| DLP-094-000027544 | to | DLP-094-000027547 |
| DLP-094-000027549 | to | DLP-094-000027556 |
| DLP-094-000027558 | to | DLP-094-000027558 |
| DLP-094-000027560 | to | DLP-094-000027561 |
| DLP-094-000027563 | to | DLP-094-000027563 |
| DLP-094-000027566 | to | DLP-094-000027570 |
| DLP-094-000027572 | to | DLP-094-000027579 |
| DLP-094-000027581 | to | DLP-094-000027588 |
| DLP-094-000027590 | to | DLP-094-000027590 |
| DLP-094-000027592 | to | DLP-094-000027593 |
| DLP-094-000027595 | to | DLP-094-000027596 |
| DLP-094-000027598 | to | DLP-094-000027600 |
| DLP-094-000027604 | to | DLP-094-000027604 |
| DLP-094-000027606 | to | DLP-094-000027606 |
| DLP-094-000027608 | to | DLP-094-000027610 |
| DLP-094-000027613 | to | DLP-094-000027625 |
| DLP-094-000027627 | to | DLP-094-000027629 |
| DLP-094-000027631 | to | DLP-094-000027633 |
| DLP-094-000027635 | to | DLP-094-000027643 |
| DLP-094-000027645 | to | DLP-094-000027648 |
| DLP-094-000027650 | to | DLP-094-000027650 |
| DLP-094-000027653 | to | DLP-094-000027653 |
| DLP-094-000027655 | to | DLP-094-000027655 |
| DLP-094-000027658 | to | DLP-094-000027658 |
| DLP-094-000027660 | to | DLP-094-000027660 |
| DLP-094-000027662 | to | DLP-094-000027662 |
| DLP-094-000027664 | to | DLP-094-000027664 |
| DLP-094-000027666 | to | DLP-094-000027666 |
| DLP-094-000027668 | to | DLP-094-000027671 |
| DLP-094-000027674 | to | DLP-094-000027675 |
| DLP-094-000027677 | to | DLP-094-000027679 |

| | | |
|---|---|---|
| DLP-094-000027682 | to | DLP-094-000027682 |
| DLP-094-000027686 | to | DLP-094-000027687 |
| DLP-094-000027689 | to | DLP-094-000027690 |
| DLP-094-000027695 | to | DLP-094-000027697 |
| DLP-094-000027701 | to | DLP-094-000027702 |
| DLP-094-000027704 | to | DLP-094-000027707 |
| DLP-094-000027709 | to | DLP-094-000027710 |
| DLP-094-000027712 | to | DLP-094-000027713 |
| DLP-094-000027715 | to | DLP-094-000027718 |
| DLP-094-000027720 | to | DLP-094-000027721 |
| DLP-094-000027726 | to | DLP-094-000027729 |
| DLP-094-000027731 | to | DLP-094-000027733 |
| DLP-094-000027736 | to | DLP-094-000027737 |
| DLP-094-000027740 | to | DLP-094-000027744 |
| DLP-094-000027748 | to | DLP-094-000027752 |
| DLP-094-000027754 | to | DLP-094-000027755 |
| DLP-094-000027757 | to | DLP-094-000027757 |
| DLP-094-000027759 | to | DLP-094-000027759 |
| DLP-094-000027761 | to | DLP-094-000027762 |
| DLP-094-000027764 | to | DLP-094-000027764 |
| DLP-094-000027767 | to | DLP-094-000027767 |
| DLP-094-000027769 | to | DLP-094-000027769 |
| DLP-094-000027771 | to | DLP-094-000027775 |
| DLP-094-000027777 | to | DLP-094-000027777 |
| DLP-094-000027779 | to | DLP-094-000027779 |
| DLP-094-000027782 | to | DLP-094-000027783 |
| DLP-094-000027786 | to | DLP-094-000027787 |
| DLP-094-000027792 | to | DLP-094-000027796 |
| DLP-094-000027798 | to | DLP-094-000027801 |
| DLP-094-000027803 | to | DLP-094-000027814 |
| DLP-094-000027816 | to | DLP-094-000027820 |
| DLP-094-000027823 | to | DLP-094-000027833 |
| DLP-094-000027835 | to | DLP-094-000027840 |
| DLP-094-000027843 | to | DLP-094-000027857 |
| DLP-094-000027859 | to | DLP-094-000027894 |
| DLP-094-000027896 | to | DLP-094-000027896 |
| DLP-094-000027903 | to | DLP-094-000027906 |
| DLP-094-000027910 | to | DLP-094-000027910 |
| DLP-094-000027912 | to | DLP-094-000027912 |
| DLP-094-000027918 | to | DLP-094-000027920 |
| DLP-094-000027922 | to | DLP-094-000027927 |
| DLP-094-000027929 | to | DLP-094-000027929 |
| DLP-094-000027932 | to | DLP-094-000027937 |
| DLP-094-000027939 | to | DLP-094-000027939 |

| | | |
|---|---|---|
| DLP-094-000027941 | to | DLP-094-000027941 |
| DLP-094-000027943 | to | DLP-094-000027943 |
| DLP-094-000027945 | to | DLP-094-000027962 |
| DLP-094-000027966 | to | DLP-094-000027971 |
| DLP-094-000027982 | to | DLP-094-000027982 |
| DLP-094-000027984 | to | DLP-094-000027992 |
| DLP-094-000027994 | to | DLP-094-000027995 |
| DLP-094-000027997 | to | DLP-094-000028004 |
| DLP-094-000028006 | to | DLP-094-000028009 |
| DLP-094-000028011 | to | DLP-094-000028011 |
| DLP-094-000028013 | to | DLP-094-000028018 |
| DLP-094-000028020 | to | DLP-094-000028023 |
| DLP-094-000028025 | to | DLP-094-000028026 |
| DLP-094-000028029 | to | DLP-094-000028032 |
| DLP-094-000028034 | to | DLP-094-000028036 |
| DLP-094-000028038 | to | DLP-094-000028038 |
| DLP-094-000028040 | to | DLP-094-000028041 |
| DLP-094-000028045 | to | DLP-094-000028045 |
| DLP-094-000028047 | to | DLP-094-000028048 |
| DLP-094-000028050 | to | DLP-094-000028054 |
| DLP-094-000028056 | to | DLP-094-000028059 |
| DLP-094-000028062 | to | DLP-094-000028064 |
| DLP-094-000028066 | to | DLP-094-000028068 |
| DLP-094-000028074 | to | DLP-094-000028074 |
| DLP-094-000028076 | to | DLP-094-000028076 |
| DLP-094-000028081 | to | DLP-094-000028083 |
| DLP-094-000028085 | to | DLP-094-000028089 |
| DLP-094-000028091 | to | DLP-094-000028093 |
| DLP-094-000028100 | to | DLP-094-000028104 |
| DLP-094-000028106 | to | DLP-094-000028118 |
| DLP-094-000028122 | to | DLP-094-000028124 |
| DLP-094-000028127 | to | DLP-094-000028127 |
| DLP-094-000028131 | to | DLP-094-000028132 |
| DLP-094-000028135 | to | DLP-094-000028135 |
| DLP-094-000028137 | to | DLP-094-000028138 |
| DLP-094-000028140 | to | DLP-094-000028142 |
| DLP-094-000028144 | to | DLP-094-000028152 |
| DLP-094-000028154 | to | DLP-094-000028155 |
| DLP-094-000028157 | to | DLP-094-000028158 |
| DLP-094-000028162 | to | DLP-094-000028162 |
| DLP-094-000028164 | to | DLP-094-000028176 |
| DLP-094-000028181 | to | DLP-094-000028184 |
| DLP-094-000028186 | to | DLP-094-000028194 |
| DLP-094-000028196 | to | DLP-094-000028198 |

| | | |
|---|---|---|
| DLP-094-000028200 | to | DLP-094-000028208 |
| DLP-094-000028210 | to | DLP-094-000028215 |
| DLP-094-000028218 | to | DLP-094-000028245 |
| DLP-094-000028247 | to | DLP-094-000028247 |
| DLP-094-000028249 | to | DLP-094-000028262 |
| DLP-094-000028267 | to | DLP-094-000028272 |
| DLP-094-000028275 | to | DLP-094-000028283 |
| DLP-094-000028285 | to | DLP-094-000028291 |
| DLP-094-000028296 | to | DLP-094-000028297 |
| DLP-094-000028303 | to | DLP-094-000028317 |
| DLP-094-000028319 | to | DLP-094-000028326 |
| DLP-094-000028331 | to | DLP-094-000028332 |
| DLP-094-000028336 | to | DLP-094-000028340 |
| DLP-094-000028342 | to | DLP-094-000028342 |
| DLP-094-000028344 | to | DLP-094-000028349 |
| DLP-094-000028352 | to | DLP-094-000028356 |
| DLP-094-000028358 | to | DLP-094-000028361 |
| DLP-094-000028364 | to | DLP-094-000028365 |
| DLP-094-000028369 | to | DLP-094-000028372 |
| DLP-094-000028374 | to | DLP-094-000028377 |
| DLP-094-000028379 | to | DLP-094-000028379 |
| DLP-094-000028381 | to | DLP-094-000028389 |
| DLP-094-000028393 | to | DLP-094-000028394 |
| DLP-094-000028399 | to | DLP-094-000028399 |
| DLP-094-000028403 | to | DLP-094-000028405 |
| DLP-094-000028407 | to | DLP-094-000028411 |
| DLP-094-000028413 | to | DLP-094-000028414 |
| DLP-094-000028416 | to | DLP-094-000028426 |
| DLP-094-000028430 | to | DLP-094-000028431 |
| DLP-094-000028434 | to | DLP-094-000028437 |
| DLP-094-000028448 | to | DLP-094-000028459 |
| DLP-094-000028462 | to | DLP-094-000028465 |
| DLP-094-000028468 | to | DLP-094-000028477 |
| DLP-094-000028479 | to | DLP-094-000028479 |
| DLP-094-000028481 | to | DLP-094-000028481 |
| DLP-094-000028483 | to | DLP-094-000028493 |
| DLP-094-000028495 | to | DLP-094-000028495 |
| DLP-094-000028497 | to | DLP-094-000028498 |
| DLP-094-000028500 | to | DLP-094-000028536 |
| DLP-094-000028538 | to | DLP-094-000028544 |
| DLP-094-000028547 | to | DLP-094-000028548 |
| DLP-094-000028550 | to | DLP-094-000028559 |
| DLP-094-000028561 | to | DLP-094-000028590 |
| DLP-094-000028593 | to | DLP-094-000028594 |

| | | |
|---|---|---|
| DLP-094-000028596 | to | DLP-094-000028598 |
| DLP-094-000028601 | to | DLP-094-000028602 |
| DLP-094-000028605 | to | DLP-094-000028612 |
| DLP-094-000028614 | to | DLP-094-000028616 |
| DLP-094-000028619 | to | DLP-094-000028627 |
| DLP-094-000028631 | to | DLP-094-000028634 |
| DLP-094-000028639 | to | DLP-094-000028644 |
| DLP-094-000028646 | to | DLP-094-000028654 |
| DLP-094-000028656 | to | DLP-094-000028664 |
| DLP-094-000028666 | to | DLP-094-000028666 |
| DLP-094-000028674 | to | DLP-094-000028682 |
| DLP-094-000028685 | to | DLP-094-000028688 |
| DLP-094-000028690 | to | DLP-094-000028695 |
| DLP-094-000028697 | to | DLP-094-000028702 |
| DLP-094-000028705 | to | DLP-094-000028708 |
| DLP-094-000028711 | to | DLP-094-000028718 |
| DLP-094-000028720 | to | DLP-094-000028723 |
| DLP-094-000028725 | to | DLP-094-000028725 |
| DLP-094-000028727 | to | DLP-094-000028728 |
| DLP-094-000028734 | to | DLP-094-000028741 |
| DLP-094-000028743 | to | DLP-094-000028744 |
| DLP-094-000028751 | to | DLP-094-000028751 |
| DLP-094-000028756 | to | DLP-094-000028756 |
| DLP-094-000028758 | to | DLP-094-000028758 |
| DLP-094-000028767 | to | DLP-094-000028767 |
| DLP-094-000028771 | to | DLP-094-000028771 |
| DLP-094-000028773 | to | DLP-094-000028773 |
| DLP-094-000028775 | to | DLP-094-000028776 |
| DLP-094-000028780 | to | DLP-094-000028787 |
| DLP-094-000028790 | to | DLP-094-000028792 |
| DLP-094-000028800 | to | DLP-094-000028814 |
| DLP-094-000028818 | to | DLP-094-000028825 |
| DLP-094-000028827 | to | DLP-094-000028830 |
| DLP-094-000028832 | to | DLP-094-000028840 |
| DLP-094-000028842 | to | DLP-094-000028862 |
| DLP-094-000028864 | to | DLP-094-000028879 |
| DLP-094-000028882 | to | DLP-094-000028887 |
| DLP-094-000028889 | to | DLP-094-000028896 |
| DLP-094-000028899 | to | DLP-094-000028905 |
| DLP-094-000028907 | to | DLP-094-000028918 |
| DLP-094-000028932 | to | DLP-094-000028954 |
| DLP-094-000028956 | to | DLP-094-000028959 |
| DLP-094-000028961 | to | DLP-094-000028977 |
| DLP-094-000028980 | to | DLP-094-000028981 |

| | | |
|---|---|---|
| DLP-094-000028983 | to | DLP-094-000028990 |
| DLP-094-000028992 | to | DLP-094-000028993 |
| DLP-094-000028996 | to | DLP-094-000029011 |
| DLP-094-000029014 | to | DLP-094-000029014 |
| DLP-094-000029016 | to | DLP-094-000029023 |
| DLP-094-000029025 | to | DLP-094-000029028 |
| DLP-094-000029030 | to | DLP-094-000029051 |
| DLP-094-000029053 | to | DLP-094-000029070 |
| DLP-094-000029072 | to | DLP-094-000029089 |
| DLP-094-000029091 | to | DLP-094-000029092 |
| DLP-094-000029095 | to | DLP-094-000029095 |
| DLP-094-000029102 | to | DLP-094-000029109 |
| DLP-094-000029112 | to | DLP-094-000029115 |
| DLP-094-000029117 | to | DLP-094-000029120 |
| DLP-094-000029122 | to | DLP-094-000029123 |
| DLP-094-000029136 | to | DLP-094-000029136 |
| DLP-094-000029141 | to | DLP-094-000029146 |
| DLP-094-000029148 | to | DLP-094-000029148 |
| DLP-094-000029150 | to | DLP-094-000029153 |
| DLP-094-000029155 | to | DLP-094-000029167 |
| DLP-094-000029169 | to | DLP-094-000029171 |
| DLP-094-000029173 | to | DLP-094-000029173 |
| DLP-094-000029175 | to | DLP-094-000029175 |
| DLP-094-000029177 | to | DLP-094-000029180 |
| DLP-094-000029182 | to | DLP-094-000029189 |
| DLP-094-000029191 | to | DLP-094-000029195 |
| DLP-094-000029197 | to | DLP-094-000029201 |
| DLP-094-000029203 | to | DLP-094-000029215 |
| DLP-094-000029218 | to | DLP-094-000029238 |
| DLP-094-000029240 | to | DLP-094-000029240 |
| DLP-094-000029244 | to | DLP-094-000029249 |
| DLP-094-000029251 | to | DLP-094-000029252 |
| DLP-094-000029255 | to | DLP-094-000029257 |
| DLP-094-000029260 | to | DLP-094-000029267 |
| DLP-094-000029269 | to | DLP-094-000029269 |
| DLP-094-000029271 | to | DLP-094-000029273 |
| DLP-094-000029275 | to | DLP-094-000029280 |
| DLP-094-000029284 | to | DLP-094-000029286 |
| DLP-094-000029291 | to | DLP-094-000029291 |
| DLP-094-000029294 | to | DLP-094-000029294 |
| DLP-094-000029296 | to | DLP-094-000029307 |
| DLP-094-000029310 | to | DLP-094-000029328 |
| DLP-094-000029331 | to | DLP-094-000029333 |
| DLP-094-000029335 | to | DLP-094-000029342 |

| | | |
|---|---|---|
| DLP-094-000029347 | to | DLP-094-000029370 |
| DLP-094-000029372 | to | DLP-094-000029393 |
| DLP-094-000029395 | to | DLP-094-000029395 |
| DLP-094-000029397 | to | DLP-094-000029398 |
| DLP-094-000029401 | to | DLP-094-000029401 |
| DLP-094-000029403 | to | DLP-094-000029404 |
| DLP-094-000029406 | to | DLP-094-000029412 |
| DLP-094-000029415 | to | DLP-094-000029420 |
| DLP-094-000029423 | to | DLP-094-000029425 |
| DLP-094-000029427 | to | DLP-094-000029430 |
| DLP-094-000029433 | to | DLP-094-000029436 |
| DLP-094-000029440 | to | DLP-094-000029446 |
| DLP-094-000029448 | to | DLP-094-000029448 |
| DLP-094-000029450 | to | DLP-094-000029450 |
| DLP-094-000029453 | to | DLP-094-000029453 |
| DLP-094-000029456 | to | DLP-094-000029457 |
| DLP-094-000029459 | to | DLP-094-000029463 |
| DLP-094-000029465 | to | DLP-094-000029469 |
| DLP-094-000029472 | to | DLP-094-000029473 |
| DLP-094-000029480 | to | DLP-094-000029480 |
| DLP-094-000029483 | to | DLP-094-000029485 |
| DLP-094-000029487 | to | DLP-094-000029488 |
| DLP-094-000029490 | to | DLP-094-000029498 |
| DLP-094-000029500 | to | DLP-094-000029524 |
| DLP-094-000029526 | to | DLP-094-000029537 |
| DLP-094-000029539 | to | DLP-094-000029539 |
| DLP-094-000029544 | to | DLP-094-000029566 |
| DLP-094-000029568 | to | DLP-094-000029568 |
| DLP-094-000029570 | to | DLP-094-000029584 |
| DLP-094-000029586 | to | DLP-094-000029595 |
| DLP-094-000029616 | to | DLP-094-000029619 |
| DLP-094-000029621 | to | DLP-094-000029630 |
| DLP-094-000029632 | to | DLP-094-000029641 |
| DLP-094-000029645 | to | DLP-094-000029651 |
| DLP-094-000029653 | to | DLP-094-000029660 |
| DLP-094-000029663 | to | DLP-094-000029663 |
| DLP-094-000029665 | to | DLP-094-000029673 |
| DLP-094-000029678 | to | DLP-094-000029682 |
| DLP-094-000029684 | to | DLP-094-000029686 |
| DLP-094-000029688 | to | DLP-094-000029691 |
| DLP-094-000029695 | to | DLP-094-000029699 |
| DLP-094-000029703 | to | DLP-094-000029707 |
| DLP-094-000029709 | to | DLP-094-000029714 |
| DLP-094-000029716 | to | DLP-094-000029722 |

| | | |
|---|---|---|
| DLP-094-000029724 | to | DLP-094-000029726 |
| DLP-094-000029730 | to | DLP-094-000029743 |
| DLP-094-000029745 | to | DLP-094-000029749 |
| DLP-094-000029751 | to | DLP-094-000029755 |
| DLP-094-000029757 | to | DLP-094-000029760 |
| DLP-094-000029775 | to | DLP-094-000029775 |
| DLP-094-000029778 | to | DLP-094-000029780 |
| DLP-094-000029782 | to | DLP-094-000029787 |
| DLP-094-000029790 | to | DLP-094-000029794 |
| DLP-094-000029797 | to | DLP-094-000029822 |
| DLP-094-000029824 | to | DLP-094-000029824 |
| DLP-094-000029826 | to | DLP-094-000029838 |
| DLP-094-000029840 | to | DLP-094-000029872 |
| DLP-094-000029874 | to | DLP-094-000029898 |
| DLP-094-000029901 | to | DLP-094-000029904 |
| DLP-094-000029907 | to | DLP-094-000029907 |
| DLP-094-000029909 | to | DLP-094-000029915 |
| DLP-094-000029917 | to | DLP-094-000029922 |
| DLP-094-000029924 | to | DLP-094-000029925 |
| DLP-094-000029927 | to | DLP-094-000029928 |
| DLP-094-000029930 | to | DLP-094-000029942 |
| DLP-094-000029944 | to | DLP-094-000029953 |
| DLP-094-000029955 | to | DLP-094-000029958 |
| DLP-094-000029961 | to | DLP-094-000029962 |
| DLP-094-000029964 | to | DLP-094-000029967 |
| DLP-094-000029969 | to | DLP-094-000029971 |
| DLP-094-000029974 | to | DLP-094-000029986 |
| DLP-094-000029989 | to | DLP-094-000029991 |
| DLP-094-000029994 | to | DLP-094-000029994 |
| DLP-094-000029996 | to | DLP-094-000030001 |
| DLP-094-000030004 | to | DLP-094-000030012 |
| DLP-094-000030016 | to | DLP-094-000030024 |
| DLP-094-000030026 | to | DLP-094-000030028 |
| DLP-094-000030031 | to | DLP-094-000030040 |
| DLP-094-000030044 | to | DLP-094-000030046 |
| DLP-094-000030049 | to | DLP-094-000030053 |
| DLP-094-000030055 | to | DLP-094-000030060 |
| DLP-094-000030070 | to | DLP-094-000030070 |
| DLP-094-000030077 | to | DLP-094-000030077 |
| DLP-094-000030085 | to | DLP-094-000030085 |
| DLP-094-000030095 | to | DLP-094-000030095 |
| DLP-094-000030097 | to | DLP-094-000030097 |
| DLP-094-000030099 | to | DLP-094-000030102 |
| DLP-094-000030105 | to | DLP-094-000030120 |

| | | |
|---|---|---|
| DLP-094-000030124 | to | DLP-094-000030127 |
| DLP-094-000030130 | to | DLP-094-000030132 |
| DLP-094-000030134 | to | DLP-094-000030139 |
| DLP-094-000030141 | to | DLP-094-000030144 |
| DLP-094-000030146 | to | DLP-094-000030146 |
| DLP-094-000030152 | to | DLP-094-000030162 |
| DLP-094-000030166 | to | DLP-094-000030167 |
| DLP-094-000030170 | to | DLP-094-000030173 |
| DLP-094-000030175 | to | DLP-094-000030176 |
| DLP-094-000030178 | to | DLP-094-000030179 |
| DLP-094-000030181 | to | DLP-094-000030186 |
| DLP-094-000030190 | to | DLP-094-000030193 |
| DLP-094-000030195 | to | DLP-094-000030197 |
| DLP-094-000030205 | to | DLP-094-000030205 |
| DLP-094-000030207 | to | DLP-094-000030208 |
| DLP-094-000030211 | to | DLP-094-000030211 |
| DLP-094-000030215 | to | DLP-094-000030217 |
| DLP-094-000030220 | to | DLP-094-000030221 |
| DLP-094-000030223 | to | DLP-094-000030224 |
| DLP-094-000030227 | to | DLP-094-000030237 |
| DLP-094-000030239 | to | DLP-094-000030240 |
| DLP-094-000030250 | to | DLP-094-000030252 |
| DLP-094-000030257 | to | DLP-094-000030259 |
| DLP-094-000030262 | to | DLP-094-000030263 |
| DLP-094-000030265 | to | DLP-094-000030265 |
| DLP-094-000030267 | to | DLP-094-000030270 |
| DLP-094-000030273 | to | DLP-094-000030273 |
| DLP-094-000030275 | to | DLP-094-000030279 |
| DLP-094-000030283 | to | DLP-094-000030289 |
| DLP-094-000030291 | to | DLP-094-000030297 |
| DLP-094-000030299 | to | DLP-094-000030299 |
| DLP-094-000030301 | to | DLP-094-000030301 |
| DLP-094-000030304 | to | DLP-094-000030308 |
| DLP-094-000030311 | to | DLP-094-000030311 |
| DLP-094-000030314 | to | DLP-094-000030327 |
| DLP-094-000030329 | to | DLP-094-000030329 |
| DLP-094-000030341 | to | DLP-094-000030347 |
| DLP-094-000030349 | to | DLP-094-000030354 |
| DLP-094-000030357 | to | DLP-094-000030357 |
| DLP-094-000030361 | to | DLP-094-000030366 |
| DLP-094-000030368 | to | DLP-094-000030379 |
| DLP-094-000030382 | to | DLP-094-000030386 |
| DLP-094-000030389 | to | DLP-094-000030389 |
| DLP-094-000030391 | to | DLP-094-000030391 |

| | | |
|---|---|---|
| DLP-094-000030400 | to | DLP-094-000030428 |
| DLP-094-000030432 | to | DLP-094-000030432 |
| DLP-094-000030435 | to | DLP-094-000030445 |
| DLP-094-000030448 | to | DLP-094-000030448 |
| DLP-094-000030451 | to | DLP-094-000030458 |
| DLP-094-000030469 | to | DLP-094-000030469 |
| DLP-094-000030474 | to | DLP-094-000030475 |
| DLP-094-000030480 | to | DLP-094-000030480 |
| DLP-094-000030490 | to | DLP-094-000030490 |
| DLP-094-000030495 | to | DLP-094-000030498 |
| DLP-094-000030500 | to | DLP-094-000030505 |
| DLP-094-000030507 | to | DLP-094-000030507 |
| DLP-094-000030509 | to | DLP-094-000030511 |
| DLP-094-000030513 | to | DLP-094-000030531 |
| DLP-094-000030533 | to | DLP-094-000030538 |
| DLP-094-000030543 | to | DLP-094-000030544 |
| DLP-094-000030546 | to | DLP-094-000030547 |
| DLP-094-000030550 | to | DLP-094-000030551 |
| DLP-094-000030553 | to | DLP-094-000030556 |
| DLP-094-000030558 | to | DLP-094-000030559 |
| DLP-094-000030561 | to | DLP-094-000030566 |
| DLP-094-000030568 | to | DLP-094-000030592 |
| DLP-094-000030594 | to | DLP-094-000030615 |
| DLP-094-000030617 | to | DLP-094-000030627 |
| DLP-094-000030630 | to | DLP-094-000030631 |
| DLP-094-000030633 | to | DLP-094-000030633 |
| DLP-094-000030641 | to | DLP-094-000030651 |
| DLP-094-000030653 | to | DLP-094-000030661 |
| DLP-094-000030671 | to | DLP-094-000030671 |
| DLP-094-000030679 | to | DLP-094-000030679 |
| DLP-094-000030682 | to | DLP-094-000030684 |
| DLP-094-000030695 | to | DLP-094-000030695 |
| DLP-094-000030699 | to | DLP-094-000030701 |
| DLP-094-000030709 | to | DLP-094-000030718 |
| DLP-094-000030730 | to | DLP-094-000030734 |
| DLP-094-000030736 | to | DLP-094-000030736 |
| DLP-094-000030741 | to | DLP-094-000030746 |
| DLP-094-000030748 | to | DLP-094-000030751 |
| DLP-094-000030755 | to | DLP-094-000030765 |
| DLP-094-000030775 | to | DLP-094-000030779 |
| DLP-094-000030784 | to | DLP-094-000030787 |
| DLP-094-000030804 | to | DLP-094-000030804 |
| DLP-094-000030829 | to | DLP-094-000030829 |
| DLP-094-000030831 | to | DLP-094-000030832 |

| | | |
|---|---|---|
| DLP-094-000030834 | to | DLP-094-000030834 |
| DLP-094-000030836 | to | DLP-094-000030836 |
| DLP-094-000030840 | to | DLP-094-000030842 |
| DLP-094-000030851 | to | DLP-094-000030863 |
| DLP-094-000030867 | to | DLP-094-000030872 |
| DLP-094-000030885 | to | DLP-094-000030885 |
| DLP-094-000030899 | to | DLP-094-000030899 |
| DLP-094-000030921 | to | DLP-094-000030921 |
| DLP-094-000030929 | to | DLP-094-000030930 |
| DLP-094-000030936 | to | DLP-094-000030937 |
| DLP-094-000030949 | to | DLP-094-000030949 |
| DLP-094-000030963 | to | DLP-094-000030963 |
| DLP-094-000030967 | to | DLP-094-000030967 |
| DLP-094-000030970 | to | DLP-094-000030970 |
| DLP-094-000030973 | to | DLP-094-000030973 |
| DLP-094-000030997 | to | DLP-094-000031003 |
| DLP-094-000031016 | to | DLP-094-000031016 |
| DLP-094-000031023 | to | DLP-094-000031025 |
| DLP-094-000031048 | to | DLP-094-000031048 |
| DLP-094-000031056 | to | DLP-094-000031057 |
| DLP-094-000031064 | to | DLP-094-000031066 |
| DLP-094-000031072 | to | DLP-094-000031072 |
| DLP-094-000031075 | to | DLP-094-000031076 |
| DLP-094-000031086 | to | DLP-094-000031087 |
| DLP-094-000031096 | to | DLP-094-000031097 |
| DLP-094-000031099 | to | DLP-094-000031101 |
| DLP-094-000031107 | to | DLP-094-000031111 |
| DLP-094-000031113 | to | DLP-094-000031113 |
| DLP-094-000031115 | to | DLP-094-000031115 |
| DLP-094-000031117 | to | DLP-094-000031117 |
| DLP-094-000031120 | to | DLP-094-000031120 |
| DLP-094-000031122 | to | DLP-094-000031134 |
| DLP-094-000031136 | to | DLP-094-000031136 |
| DLP-094-000031138 | to | DLP-094-000031153 |
| DLP-094-000031158 | to | DLP-094-000031158 |
| DLP-094-000031161 | to | DLP-094-000031180 |
| DLP-094-000031188 | to | DLP-094-000031188 |
| DLP-094-000031190 | to | DLP-094-000031197 |
| DLP-094-000031206 | to | DLP-094-000031206 |
| DLP-094-000031223 | to | DLP-094-000031223 |
| DLP-094-000031226 | to | DLP-094-000031226 |
| DLP-094-000031232 | to | DLP-094-000031232 |
| DLP-094-000031234 | to | DLP-094-000031234 |
| DLP-094-000031241 | to | DLP-094-000031241 |

| | | |
|---|---|---|
| DLP-094-000031244 | to | DLP-094-000031250 |
| DLP-094-000031255 | to | DLP-094-000031255 |
| DLP-094-000031258 | to | DLP-094-000031258 |
| DLP-094-000031261 | to | DLP-094-000031261 |
| DLP-094-000031274 | to | DLP-094-000031278 |
| DLP-094-000031282 | to | DLP-094-000031282 |
| DLP-094-000031285 | to | DLP-094-000031287 |
| DLP-094-000031303 | to | DLP-094-000031312 |
| DLP-094-000031314 | to | DLP-094-000031314 |
| DLP-094-000031317 | to | DLP-094-000031317 |
| DLP-094-000031319 | to | DLP-094-000031319 |
| DLP-094-000031321 | to | DLP-094-000031321 |
| DLP-094-000031323 | to | DLP-094-000031325 |
| DLP-094-000031329 | to | DLP-094-000031330 |
| DLP-094-000031332 | to | DLP-094-000031336 |
| DLP-094-000031345 | to | DLP-094-000031345 |
| DLP-094-000031357 | to | DLP-094-000031357 |
| DLP-094-000031359 | to | DLP-094-000031359 |
| DLP-094-000031372 | to | DLP-094-000031372 |
| DLP-094-000031378 | to | DLP-094-000031382 |
| DLP-094-000031393 | to | DLP-094-000031393 |
| DLP-094-000031396 | to | DLP-094-000031396 |
| DLP-094-000031407 | to | DLP-094-000031407 |
| DLP-094-000031417 | to | DLP-094-000031418 |
| DLP-094-000031420 | to | DLP-094-000031422 |
| DLP-094-000031424 | to | DLP-094-000031426 |
| DLP-094-000031433 | to | DLP-094-000031438 |
| DLP-094-000031442 | to | DLP-094-000031453 |
| DLP-094-000031460 | to | DLP-094-000031462 |
| DLP-094-000031464 | to | DLP-094-000031465 |
| DLP-094-000031468 | to | DLP-094-000031468 |
| DLP-094-000031470 | to | DLP-094-000031470 |
| DLP-094-000031474 | to | DLP-094-000031475 |
| DLP-094-000031480 | to | DLP-094-000031480 |
| DLP-094-000031486 | to | DLP-094-000031496 |
| DLP-094-000031498 | to | DLP-094-000031498 |
| DLP-094-000031500 | to | DLP-094-000031501 |
| DLP-094-000031511 | to | DLP-094-000031511 |
| DLP-094-000031513 | to | DLP-094-000031515 |
| DLP-094-000031520 | to | DLP-094-000031521 |
| DLP-094-000031523 | to | DLP-094-000031557 |
| DLP-094-000031559 | to | DLP-094-000031559 |
| DLP-094-000031561 | to | DLP-094-000031575 |
| DLP-094-000031577 | to | DLP-094-000031582 |

| | | |
|---|---|---|
| DLP-094-000031589 | to | DLP-094-000031589 |
| DLP-094-000031591 | to | DLP-094-000031591 |
| DLP-094-000031609 | to | DLP-094-000031610 |
| DLP-094-000031612 | to | DLP-094-000031615 |
| DLP-094-000031617 | to | DLP-094-000031619 |
| DLP-094-000031621 | to | DLP-094-000031626 |
| DLP-094-000031628 | to | DLP-094-000031628 |
| DLP-094-000031631 | to | DLP-094-000031635 |
| DLP-094-000031646 | to | DLP-094-000031646 |
| DLP-094-000031649 | to | DLP-094-000031649 |
| DLP-094-000031670 | to | DLP-094-000031671 |
| DLP-094-000031673 | to | DLP-094-000031676 |
| DLP-094-000031682 | to | DLP-094-000031683 |
| DLP-094-000031685 | to | DLP-094-000031685 |
| DLP-094-000031693 | to | DLP-094-000031693 |
| DLP-094-000031714 | to | DLP-094-000031715 |
| DLP-094-000031725 | to | DLP-094-000031725 |
| DLP-094-000031727 | to | DLP-094-000031727 |
| DLP-094-000031734 | to | DLP-094-000031734 |
| DLP-094-000031753 | to | DLP-094-000031756 |
| DLP-094-000031758 | to | DLP-094-000031758 |
| DLP-094-000031762 | to | DLP-094-000031763 |
| DLP-094-000031772 | to | DLP-094-000031773 |
| DLP-094-000031779 | to | DLP-094-000031779 |
| DLP-094-000031783 | to | DLP-094-000031785 |
| DLP-094-000031788 | to | DLP-094-000031790 |
| DLP-094-000031803 | to | DLP-094-000031805 |
| DLP-094-000031816 | to | DLP-094-000031816 |
| DLP-094-000031818 | to | DLP-094-000031822 |
| DLP-094-000031825 | to | DLP-094-000031827 |
| DLP-094-000031838 | to | DLP-094-000031841 |
| DLP-094-000031846 | to | DLP-094-000031847 |
| DLP-094-000031855 | to | DLP-094-000031855 |
| DLP-094-000031858 | to | DLP-094-000031858 |
| DLP-094-000031863 | to | DLP-094-000031873 |
| DLP-094-000031877 | to | DLP-094-000031881 |
| DLP-094-000031884 | to | DLP-094-000031885 |
| DLP-094-000031887 | to | DLP-094-000031889 |
| DLP-094-000031891 | to | DLP-094-000031893 |
| DLP-094-000031901 | to | DLP-094-000031901 |
| DLP-094-000031905 | to | DLP-094-000031905 |
| DLP-094-000031908 | to | DLP-094-000031916 |
| DLP-094-000031923 | to | DLP-094-000031930 |
| DLP-094-000031939 | to | DLP-094-000031940 |

| | | |
|---|---|---|
| DLP-094-000031942 | to | DLP-094-000031943 |
| DLP-094-000031947 | to | DLP-094-000031950 |
| DLP-094-000031952 | to | DLP-094-000031956 |
| DLP-094-000031968 | to | DLP-094-000031969 |
| DLP-094-000031972 | to | DLP-094-000031974 |
| DLP-094-000031976 | to | DLP-094-000031977 |
| DLP-094-000031980 | to | DLP-094-000031980 |
| DLP-094-000031989 | to | DLP-094-000031991 |
| DLP-094-000031993 | to | DLP-094-000031998 |
| DLP-094-000032010 | to | DLP-094-000032015 |
| DLP-094-000032017 | to | DLP-094-000032018 |
| DLP-094-000032022 | to | DLP-094-000032022 |
| DLP-094-000032024 | to | DLP-094-000032024 |
| DLP-094-000032026 | to | DLP-094-000032028 |
| DLP-094-000032030 | to | DLP-094-000032033 |
| DLP-094-000032035 | to | DLP-094-000032036 |
| DLP-094-000032039 | to | DLP-094-000032043 |
| DLP-094-000032052 | to | DLP-094-000032052 |
| DLP-094-000032054 | to | DLP-094-000032060 |
| DLP-094-000032065 | to | DLP-094-000032067 |
| DLP-094-000032078 | to | DLP-094-000032079 |
| DLP-094-000032084 | to | DLP-094-000032084 |
| DLP-094-000032086 | to | DLP-094-000032096 |
| DLP-094-000032098 | to | DLP-094-000032100 |
| DLP-094-000032104 | to | DLP-094-000032104 |
| DLP-094-000032106 | to | DLP-094-000032106 |
| DLP-094-000032111 | to | DLP-094-000032111 |
| DLP-094-000032113 | to | DLP-094-000032114 |
| DLP-094-000032117 | to | DLP-094-000032119 |
| DLP-094-000032121 | to | DLP-094-000032121 |
| DLP-094-000032126 | to | DLP-094-000032126 |
| DLP-094-000032128 | to | DLP-094-000032131 |
| DLP-094-000032136 | to | DLP-094-000032136 |
| DLP-094-000032138 | to | DLP-094-000032138 |
| DLP-094-000032141 | to | DLP-094-000032144 |
| DLP-094-000032147 | to | DLP-094-000032148 |
| DLP-094-000032152 | to | DLP-094-000032160 |
| DLP-094-000032164 | to | DLP-094-000032167 |
| DLP-094-000032170 | to | DLP-094-000032170 |
| DLP-094-000032175 | to | DLP-094-000032175 |
| DLP-094-000032177 | to | DLP-094-000032179 |
| DLP-094-000032181 | to | DLP-094-000032182 |
| DLP-094-000032185 | to | DLP-094-000032185 |
| DLP-094-000032188 | to | DLP-094-000032192 |

| | | |
|---|---|---|
| DLP-094-000032194 | to | DLP-094-000032195 |
| DLP-094-000032202 | to | DLP-094-000032206 |
| DLP-094-000032209 | to | DLP-094-000032210 |
| DLP-094-000032213 | to | DLP-094-000032213 |
| DLP-094-000032215 | to | DLP-094-000032215 |
| DLP-094-000032218 | to | DLP-094-000032218 |
| DLP-094-000032220 | to | DLP-094-000032220 |
| DLP-094-000032223 | to | DLP-094-000032223 |
| DLP-094-000032227 | to | DLP-094-000032227 |
| DLP-094-000032229 | to | DLP-094-000032229 |
| DLP-094-000032231 | to | DLP-094-000032234 |
| DLP-094-000032236 | to | DLP-094-000032236 |
| DLP-094-000032238 | to | DLP-094-000032250 |
| DLP-094-000032253 | to | DLP-094-000032254 |
| DLP-094-000032256 | to | DLP-094-000032256 |
| DLP-094-000032261 | to | DLP-094-000032265 |
| DLP-094-000032276 | to | DLP-094-000032278 |
| DLP-094-000032280 | to | DLP-094-000032280 |
| DLP-094-000032283 | to | DLP-094-000032292 |
| DLP-094-000032294 | to | DLP-094-000032295 |
| DLP-094-000032297 | to | DLP-094-000032297 |
| DLP-094-000032299 | to | DLP-094-000032299 |
| DLP-094-000032301 | to | DLP-094-000032348 |
| DLP-094-000032356 | to | DLP-094-000032358 |
| DLP-094-000032360 | to | DLP-094-000032365 |
| DLP-094-000032369 | to | DLP-094-000032371 |
| DLP-094-000032373 | to | DLP-094-000032385 |
| DLP-094-000032387 | to | DLP-094-000032389 |
| DLP-094-000032391 | to | DLP-094-000032394 |
| DLP-094-000032396 | to | DLP-094-000032396 |
| DLP-094-000032398 | to | DLP-094-000032398 |
| DLP-094-000032400 | to | DLP-094-000032401 |
| DLP-094-000032403 | to | DLP-094-000032406 |
| DLP-094-000032408 | to | DLP-094-000032410 |
| DLP-094-000032412 | to | DLP-094-000032422 |
| DLP-094-000032426 | to | DLP-094-000032428 |
| DLP-094-000032431 | to | DLP-094-000032432 |
| DLP-094-000032438 | to | DLP-094-000032438 |
| DLP-094-000032441 | to | DLP-094-000032444 |
| DLP-094-000032446 | to | DLP-094-000032449 |
| DLP-094-000032452 | to | DLP-094-000032452 |
| DLP-094-000032456 | to | DLP-094-000032467 |
| DLP-094-000032469 | to | DLP-094-000032477 |
| DLP-094-000032479 | to | DLP-094-000032481 |

| | | |
|---|---|---|
| DLP-094-000032486 | to | DLP-094-000032486 |
| DLP-094-000032488 | to | DLP-094-000032492 |
| DLP-094-000032494 | to | DLP-094-000032499 |
| DLP-094-000032505 | to | DLP-094-000032505 |
| DLP-094-000032509 | to | DLP-094-000032516 |
| DLP-094-000032519 | to | DLP-094-000032519 |
| DLP-094-000032521 | to | DLP-094-000032523 |
| DLP-094-000032525 | to | DLP-094-000032527 |
| DLP-094-000032530 | to | DLP-094-000032537 |
| DLP-094-000032546 | to | DLP-094-000032549 |
| DLP-094-000032553 | to | DLP-094-000032555 |
| DLP-094-000032558 | to | DLP-094-000032569 |
| DLP-094-000032571 | to | DLP-094-000032572 |
| DLP-094-000032575 | to | DLP-094-000032585 |
| DLP-094-000032588 | to | DLP-094-000032589 |
| DLP-094-000032591 | to | DLP-094-000032595 |
| DLP-094-000032597 | to | DLP-094-000032606 |
| DLP-094-000032608 | to | DLP-094-000032609 |
| DLP-094-000032611 | to | DLP-094-000032611 |
| DLP-094-000032614 | to | DLP-094-000032614 |
| DLP-094-000032616 | to | DLP-094-000032617 |
| DLP-094-000032620 | to | DLP-094-000032623 |
| DLP-094-000032625 | to | DLP-094-000032637 |
| DLP-094-000032646 | to | DLP-094-000032652 |
| DLP-094-000032654 | to | DLP-094-000032657 |
| DLP-094-000032659 | to | DLP-094-000032660 |
| DLP-094-000032663 | to | DLP-094-000032666 |
| DLP-094-000032668 | to | DLP-094-000032668 |
| DLP-094-000032672 | to | DLP-094-000032685 |
| DLP-094-000032694 | to | DLP-094-000032694 |
| DLP-094-000032697 | to | DLP-094-000032698 |
| DLP-094-000032705 | to | DLP-094-000032706 |
| DLP-094-000032710 | to | DLP-094-000032711 |
| DLP-094-000032713 | to | DLP-094-000032713 |
| DLP-094-000032715 | to | DLP-094-000032717 |
| DLP-094-000032719 | to | DLP-094-000032721 |
| DLP-094-000032723 | to | DLP-094-000032735 |
| DLP-094-000032738 | to | DLP-094-000032747 |
| DLP-094-000032749 | to | DLP-094-000032750 |
| DLP-094-000032756 | to | DLP-094-000032756 |
| DLP-094-000032759 | to | DLP-094-000032771 |
| DLP-094-000032775 | to | DLP-094-000032776 |
| DLP-094-000032789 | to | DLP-094-000032790 |
| DLP-094-000032799 | to | DLP-094-000032799 |

| | | |
|---|---|---|
| DLP-094-000032802 | to | DLP-094-000032837 |
| DLP-094-000032840 | to | DLP-094-000032844 |
| DLP-094-000032847 | to | DLP-094-000032849 |
| DLP-094-000032851 | to | DLP-094-000032862 |
| DLP-094-000032864 | to | DLP-094-000032867 |
| DLP-094-000032869 | to | DLP-094-000032873 |
| DLP-094-000032875 | to | DLP-094-000032875 |
| DLP-094-000032877 | to | DLP-094-000032877 |
| DLP-094-000032885 | to | DLP-094-000032889 |
| DLP-094-000032892 | to | DLP-094-000032893 |
| DLP-094-000032895 | to | DLP-094-000032898 |
| DLP-094-000032900 | to | DLP-094-000032900 |
| DLP-094-000032903 | to | DLP-094-000032904 |
| DLP-094-000032908 | to | DLP-094-000032913 |
| DLP-094-000032924 | to | DLP-094-000032926 |
| DLP-094-000032928 | to | DLP-094-000032930 |
| DLP-094-000032936 | to | DLP-094-000032944 |
| DLP-094-000032946 | to | DLP-094-000032948 |
| DLP-094-000032955 | to | DLP-094-000032957 |
| DLP-094-000032959 | to | DLP-094-000032965 |
| DLP-094-000032967 | to | DLP-094-000032971 |
| DLP-094-000032974 | to | DLP-094-000032980 |
| DLP-094-000032984 | to | DLP-094-000032993 |
| DLP-094-000032995 | to | DLP-094-000032998 |
| DLP-094-000033000 | to | DLP-094-000033002 |
| DLP-094-000033004 | to | DLP-094-000033009 |
| DLP-094-000033012 | to | DLP-094-000033022 |
| DLP-094-000033027 | to | DLP-094-000033032 |
| DLP-094-000033034 | to | DLP-094-000033039 |
| DLP-094-000033041 | to | DLP-094-000033041 |
| DLP-094-000033043 | to | DLP-094-000033047 |
| DLP-094-000033049 | to | DLP-094-000033055 |
| DLP-094-000033057 | to | DLP-094-000033061 |
| DLP-094-000033065 | to | DLP-094-000033081 |
| DLP-094-000033090 | to | DLP-094-000033095 |
| DLP-094-000033097 | to | DLP-094-000033100 |
| DLP-094-000033104 | to | DLP-094-000033104 |
| DLP-094-000033106 | to | DLP-094-000033106 |
| DLP-094-000033110 | to | DLP-094-000033110 |
| DLP-094-000033113 | to | DLP-094-000033138 |
| DLP-094-000033141 | to | DLP-094-000033148 |
| DLP-094-000033150 | to | DLP-094-000033150 |
| DLP-094-000033155 | to | DLP-094-000033160 |
| DLP-094-000033163 | to | DLP-094-000033163 |

| | | |
|---|---|---|
| DLP-094-000033170 | to | DLP-094-000033176 |
| DLP-094-000033185 | to | DLP-094-000033185 |
| DLP-094-000033192 | to | DLP-094-000033192 |
| DLP-094-000033195 | to | DLP-094-000033195 |
| DLP-094-000033211 | to | DLP-094-000033212 |
| DLP-094-000033216 | to | DLP-094-000033222 |
| DLP-094-000033225 | to | DLP-094-000033228 |
| DLP-094-000033237 | to | DLP-094-000033239 |
| DLP-094-000033241 | to | DLP-094-000033243 |
| DLP-094-000033250 | to | DLP-094-000033252 |
| DLP-094-000033257 | to | DLP-094-000033257 |
| DLP-094-000033259 | to | DLP-094-000033259 |
| DLP-094-000033263 | to | DLP-094-000033263 |
| DLP-094-000033266 | to | DLP-094-000033266 |
| DLP-094-000033269 | to | DLP-094-000033269 |
| DLP-094-000033271 | to | DLP-094-000033288 |
| DLP-094-000033301 | to | DLP-094-000033302 |
| DLP-094-000033310 | to | DLP-094-000033310 |
| DLP-094-000033312 | to | DLP-094-000033316 |
| DLP-094-000033318 | to | DLP-094-000033322 |
| DLP-094-000033324 | to | DLP-094-000033324 |
| DLP-094-000033326 | to | DLP-094-000033327 |
| DLP-094-000033331 | to | DLP-094-000033331 |
| DLP-094-000033334 | to | DLP-094-000033335 |
| DLP-094-000033337 | to | DLP-094-000033338 |
| DLP-094-000033340 | to | DLP-094-000033341 |
| DLP-094-000033343 | to | DLP-094-000033349 |
| DLP-094-000033351 | to | DLP-094-000033362 |
| DLP-094-000033364 | to | DLP-094-000033365 |
| DLP-094-000033367 | to | DLP-094-000033367 |
| DLP-094-000033369 | to | DLP-094-000033369 |
| DLP-094-000033371 | to | DLP-094-000033372 |
| DLP-094-000033374 | to | DLP-094-000033376 |
| DLP-094-000033378 | to | DLP-094-000033379 |
| DLP-094-000033382 | to | DLP-094-000033382 |
| DLP-094-000033385 | to | DLP-094-000033385 |
| DLP-094-000033390 | to | DLP-094-000033390 |
| DLP-094-000033392 | to | DLP-094-000033398 |
| DLP-094-000033401 | to | DLP-094-000033401 |
| DLP-094-000033407 | to | DLP-094-000033407 |
| DLP-094-000033409 | to | DLP-094-000033409 |
| DLP-094-000033416 | to | DLP-094-000033418 |
| DLP-094-000033425 | to | DLP-094-000033425 |
| DLP-094-000033429 | to | DLP-094-000033430 |

| | | |
|---|---|---|
| DLP-094-000033441 | to | DLP-094-000033445 |
| DLP-094-000033452 | to | DLP-094-000033464 |
| DLP-094-000033467 | to | DLP-094-000033467 |
| DLP-094-000033471 | to | DLP-094-000033474 |
| DLP-094-000033476 | to | DLP-094-000033485 |
| DLP-094-000033488 | to | DLP-094-000033491 |
| DLP-094-000033505 | to | DLP-094-000033505 |
| DLP-094-000033543 | to | DLP-094-000033553 |
| DLP-094-000033556 | to | DLP-094-000033571 |
| DLP-094-000033573 | to | DLP-094-000033573 |
| DLP-094-000033575 | to | DLP-094-000033601 |
| DLP-094-000033604 | to | DLP-094-000033606 |
| DLP-094-000033610 | to | DLP-094-000033610 |
| DLP-094-000033612 | to | DLP-094-000033612 |
| DLP-094-000033614 | to | DLP-094-000033615 |
| DLP-094-000033619 | to | DLP-094-000033631 |
| DLP-094-000033640 | to | DLP-094-000033654 |
| DLP-094-000033656 | to | DLP-094-000033658 |
| DLP-094-000033662 | to | DLP-094-000033663 |
| DLP-094-000033677 | to | DLP-094-000033677 |
| DLP-094-000033700 | to | DLP-094-000033701 |
| DLP-094-000033711 | to | DLP-094-000033711 |
| DLP-094-000033720 | to | DLP-094-000033728 |
| DLP-094-000033731 | to | DLP-094-000033731 |
| DLP-094-000033733 | to | DLP-094-000033741 |
| DLP-094-000033743 | to | DLP-094-000033744 |
| DLP-094-000033746 | to | DLP-094-000033758 |
| DLP-094-000033760 | to | DLP-094-000033769 |
| DLP-094-000033771 | to | DLP-094-000033771 |
| DLP-094-000033774 | to | DLP-094-000033780 |
| DLP-094-000033782 | to | DLP-094-000033782 |
| DLP-094-000033792 | to | DLP-094-000033800 |
| DLP-094-000033802 | to | DLP-094-000033805 |
| DLP-094-000033807 | to | DLP-094-000033810 |
| DLP-094-000033812 | to | DLP-094-000033815 |
| DLP-094-000033817 | to | DLP-094-000033817 |
| DLP-094-000033819 | to | DLP-094-000033826 |
| DLP-094-000033828 | to | DLP-094-000033829 |
| DLP-094-000033831 | to | DLP-094-000033837 |
| DLP-094-000033840 | to | DLP-094-000033841 |
| DLP-094-000033843 | to | DLP-094-000033845 |
| DLP-094-000033847 | to | DLP-094-000033852 |
| DLP-094-000033856 | to | DLP-094-000033862 |
| DLP-094-000033868 | to | DLP-094-000033868 |

| | | |
|---|---|---|
| DLP-094-000033870 | to | DLP-094-000033872 |
| DLP-094-000033875 | to | DLP-094-000033878 |
| DLP-094-000033880 | to | DLP-094-000033883 |
| DLP-094-000033886 | to | DLP-094-000033886 |
| DLP-094-000033888 | to | DLP-094-000033888 |
| DLP-094-000033891 | to | DLP-094-000033905 |
| DLP-094-000033908 | to | DLP-094-000033910 |
| DLP-094-000033920 | to | DLP-094-000033920 |
| DLP-094-000033923 | to | DLP-094-000033925 |
| DLP-094-000033928 | to | DLP-094-000033928 |
| DLP-094-000033930 | to | DLP-094-000033930 |
| DLP-094-000033934 | to | DLP-094-000033938 |
| DLP-094-000033941 | to | DLP-094-000033942 |
| DLP-094-000033946 | to | DLP-094-000033948 |
| DLP-094-000033953 | to | DLP-094-000033953 |
| DLP-094-000033956 | to | DLP-094-000033958 |
| DLP-094-000033962 | to | DLP-094-000033962 |
| DLP-094-000033964 | to | DLP-094-000033969 |
| DLP-094-000033971 | to | DLP-094-000033975 |
| DLP-094-000033977 | to | DLP-094-000033983 |
| DLP-094-000033985 | to | DLP-094-000033986 |
| DLP-094-000033988 | to | DLP-094-000033990 |
| DLP-094-000033995 | to | DLP-094-000033996 |
| DLP-094-000034001 | to | DLP-094-000034002 |
| DLP-094-000034004 | to | DLP-094-000034005 |
| DLP-094-000034007 | to | DLP-094-000034013 |
| DLP-094-000034015 | to | DLP-094-000034028 |
| DLP-094-000034030 | to | DLP-094-000034031 |
| DLP-094-000034033 | to | DLP-094-000034039 |
| DLP-094-000034041 | to | DLP-094-000034051 |
| DLP-094-000034056 | to | DLP-094-000034061 |
| DLP-094-000034064 | to | DLP-094-000034065 |
| DLP-094-000034068 | to | DLP-094-000034073 |
| DLP-094-000034076 | to | DLP-094-000034076 |
| DLP-094-000034078 | to | DLP-094-000034080 |
| DLP-094-000034082 | to | DLP-094-000034088 |
| DLP-094-000034090 | to | DLP-094-000034108 |
| DLP-094-000034110 | to | DLP-094-000034112 |
| DLP-094-000034114 | to | DLP-094-000034119 |
| DLP-094-000034121 | to | DLP-094-000034126 |
| DLP-094-000034128 | to | DLP-094-000034137 |
| DLP-094-000034140 | to | DLP-094-000034158 |
| DLP-094-000034160 | to | DLP-094-000034162 |
| DLP-094-000034164 | to | DLP-094-000034171 |

| | | |
|---|---|---|
| DLP-094-000034174 | to | DLP-094-000034175 |
| DLP-094-000034178 | to | DLP-094-000034181 |
| DLP-094-000034183 | to | DLP-094-000034193 |
| DLP-094-000034196 | to | DLP-094-000034196 |
| DLP-094-000034198 | to | DLP-094-000034207 |
| DLP-094-000034209 | to | DLP-094-000034224 |
| DLP-094-000034229 | to | DLP-094-000034233 |
| DLP-094-000034236 | to | DLP-094-000034237 |
| DLP-094-000034239 | to | DLP-094-000034250 |
| DLP-094-000034253 | to | DLP-094-000034256 |
| DLP-094-000034259 | to | DLP-094-000034267 |
| DLP-094-000034269 | to | DLP-094-000034269 |
| DLP-094-000034271 | to | DLP-094-000034288 |
| DLP-094-000034290 | to | DLP-094-000034295 |
| DLP-094-000034297 | to | DLP-094-000034299 |
| DLP-094-000034301 | to | DLP-094-000034307 |
| DLP-094-000034311 | to | DLP-094-000034312 |
| DLP-094-000034314 | to | DLP-094-000034324 |
| DLP-094-000034326 | to | DLP-094-000034330 |
| DLP-094-000034332 | to | DLP-094-000034349 |
| DLP-094-000034353 | to | DLP-094-000034359 |
| DLP-094-000034361 | to | DLP-094-000034366 |
| DLP-094-000034369 | to | DLP-094-000034371 |
| DLP-094-000034374 | to | DLP-094-000034376 |
| DLP-094-000034379 | to | DLP-094-000034388 |
| DLP-094-000034390 | to | DLP-094-000034398 |
| DLP-094-000034400 | to | DLP-094-000034402 |
| DLP-094-000034404 | to | DLP-094-000034408 |
| DLP-094-000034410 | to | DLP-094-000034414 |
| DLP-094-000034417 | to | DLP-094-000034420 |
| DLP-094-000034422 | to | DLP-094-000034433 |
| DLP-094-000034435 | to | DLP-094-000034437 |
| DLP-094-000034439 | to | DLP-094-000034440 |
| DLP-094-000034442 | to | DLP-094-000034445 |
| DLP-094-000034447 | to | DLP-094-000034459 |
| DLP-094-000034462 | to | DLP-094-000034465 |
| DLP-094-000034467 | to | DLP-094-000034471 |
| DLP-094-000034473 | to | DLP-094-000034477 |
| DLP-094-000034479 | to | DLP-094-000034491 |
| DLP-094-000034493 | to | DLP-094-000034497 |
| DLP-094-000034501 | to | DLP-094-000034516 |
| DLP-094-000034518 | to | DLP-094-000034527 |
| DLP-094-000034529 | to | DLP-094-000034561 |
| DLP-094-000034563 | to | DLP-094-000034572 |

| | | |
|---|---|---|
| DLP-094-000034574 | to | DLP-094-000034581 |
| DLP-094-000034583 | to | DLP-094-000034583 |
| DLP-094-000034585 | to | DLP-094-000034585 |
| DLP-094-000034587 | to | DLP-094-000034591 |
| DLP-094-000034593 | to | DLP-094-000034595 |
| DLP-094-000034598 | to | DLP-094-000034610 |
| DLP-094-000034612 | to | DLP-094-000034612 |
| DLP-094-000034614 | to | DLP-094-000034616 |
| DLP-094-000034618 | to | DLP-094-000034623 |
| DLP-094-000034625 | to | DLP-094-000034628 |
| DLP-094-000034630 | to | DLP-094-000034631 |
| DLP-094-000034633 | to | DLP-094-000034636 |
| DLP-094-000034639 | to | DLP-094-000034644 |
| DLP-094-000034646 | to | DLP-094-000034646 |
| DLP-094-000034648 | to | DLP-094-000034659 |
| DLP-094-000034661 | to | DLP-094-000034706 |
| DLP-094-000034709 | to | DLP-094-000034737 |
| DLP-094-000034739 | to | DLP-094-000034768 |
| DLP-094-000034770 | to | DLP-094-000034786 |
| DLP-094-000034788 | to | DLP-094-000034796 |
| DLP-094-000034798 | to | DLP-094-000034809 |
| DLP-094-000034812 | to | DLP-094-000034828 |
| DLP-094-000034830 | to | DLP-094-000034830 |
| DLP-094-000034832 | to | DLP-094-000034844 |
| DLP-094-000034846 | to | DLP-094-000034851 |
| DLP-094-000034853 | to | DLP-094-000034857 |
| DLP-094-000034859 | to | DLP-094-000034863 |
| DLP-094-000034865 | to | DLP-094-000034866 |
| DLP-094-000034869 | to | DLP-094-000034889 |
| DLP-094-000034891 | to | DLP-094-000034891 |
| DLP-094-000034893 | to | DLP-094-000034911 |
| DLP-094-000034913 | to | DLP-094-000034927 |
| DLP-094-000034929 | to | DLP-094-000034938 |
| DLP-094-000034940 | to | DLP-094-000034949 |
| DLP-094-000034951 | to | DLP-094-000034993 |
| DLP-094-000034995 | to | DLP-094-000034996 |
| DLP-094-000034998 | to | DLP-094-000035008 |
| DLP-094-000035010 | to | DLP-094-000035013 |
| DLP-094-000035020 | to | DLP-094-000035027 |
| DLP-094-000035031 | to | DLP-094-000035035 |
| DLP-094-000035037 | to | DLP-094-000035038 |
| DLP-094-000035041 | to | DLP-094-000035045 |
| DLP-094-000035047 | to | DLP-094-000035048 |
| DLP-094-000035051 | to | DLP-094-000035051 |

DLP-094-000035053          to          DLP-094-000035053
DLP-094-000035055          to          DLP-094-000035055
DLP-094-000035057          to          DLP-094-000035060
DLP-094-000035066          to          DLP-094-000035068
DLP-094-000035070          to          DLP-094-000035077
DLP-094-000035079          to          DLP-094-000035083
DLP-094-000035085          to          DLP-094-000035087
DLP-094-000035089          to          DLP-094-000035092
DLP-094-000035094          to          DLP-094-000035095
DLP-094-000035098          to          DLP-094-000035102
DLP-094-000035105          to          DLP-094-000035113
DLP-094-000035116          to          DLP-094-000035121
DLP-094-000035123          to          DLP-094-000035129
DLP-094-000035131          to          DLP-094-000035134
DLP-094-000035137          to          DLP-094-000035139
DLP-094-000035142          to          DLP-094-000035145
DLP-094-000035148          to          DLP-094-000035155
DLP-094-000035159          to          DLP-094-000035172
DLP-094-000035174          to          DLP-094-000035191
DLP-094-000035193          to          DLP-094-000035205
DLP-094-000035208          to          DLP-094-000035222
DLP-094-000035224          to          DLP-094-000035249
DLP-094-000035251          to          DLP-094-000035251
DLP-094-000035255          to          DLP-094-000035273
DLP-094-000035275          to          DLP-094-000035275
DLP-094-000035277          to          DLP-094-000035290
DLP-094-000035292          to          DLP-094-000035292
DLP-094-000035296          to          DLP-094-000035300
DLP-094-000035302          to          DLP-094-000035312
DLP-094-000035314          to          DLP-094-000035315
DLP-094-000035317          to          DLP-094-000035321
DLP-094-000035324          to          DLP-094-000035334
DLP-094-000035336          to          DLP-094-000035336
DLP-094-000035338          to          DLP-094-000035342
DLP-094-000035345          to          DLP-094-000035345
DLP-094-000035353          to          DLP-094-000035353
DLP-094-000035355          to          DLP-094-000035356
DLP-094-000035359          to          DLP-094-000035361
DLP-094-000035363          to          DLP-094-000035369
DLP-094-000035371          to          DLP-094-000035375
DLP-094-000035387          to          DLP-094-000035387
DLP-094-000035389          to          DLP-094-000035411
DLP-094-000035425          to          DLP-094-000035426
DLP-094-000035429          to          DLP-094-000035435

| | | |
|---|---|---|
| DLP-094-000035437 | to | DLP-094-000035437 |
| DLP-094-000035439 | to | DLP-094-000035439 |
| DLP-094-000035442 | to | DLP-094-000035443 |
| DLP-094-000035447 | to | DLP-094-000035451 |
| DLP-094-000035454 | to | DLP-094-000035462 |
| DLP-094-000035467 | to | DLP-094-000035469 |
| DLP-094-000035471 | to | DLP-094-000035475 |
| DLP-094-000035477 | to | DLP-094-000035477 |
| DLP-094-000035483 | to | DLP-094-000035483 |
| DLP-094-000035485 | to | DLP-094-000035507 |
| DLP-094-000035509 | to | DLP-094-000035511 |
| DLP-094-000035515 | to | DLP-094-000035520 |
| DLP-094-000035523 | to | DLP-094-000035525 |
| DLP-094-000035529 | to | DLP-094-000035530 |
| DLP-094-000035532 | to | DLP-094-000035536 |
| DLP-094-000035538 | to | DLP-094-000035539 |
| DLP-094-000035542 | to | DLP-094-000035542 |
| DLP-094-000035546 | to | DLP-094-000035548 |
| DLP-094-000035550 | to | DLP-094-000035553 |
| DLP-094-000035555 | to | DLP-094-000035557 |
| DLP-094-000035559 | to | DLP-094-000035563 |
| DLP-094-000035572 | to | DLP-094-000035575 |
| DLP-094-000035577 | to | DLP-094-000035577 |
| DLP-094-000035580 | to | DLP-094-000035581 |
| DLP-094-000035583 | to | DLP-094-000035588 |
| DLP-094-000035590 | to | DLP-094-000035591 |
| DLP-094-000035593 | to | DLP-094-000035594 |
| DLP-094-000035611 | to | DLP-094-000035613 |
| DLP-094-000035616 | to | DLP-094-000035616 |
| DLP-094-000035629 | to | DLP-094-000035630 |
| DLP-094-000035638 | to | DLP-094-000035638 |
| DLP-094-000035641 | to | DLP-094-000035641 |
| DLP-094-000035644 | to | DLP-094-000035646 |
| DLP-094-000035653 | to | DLP-094-000035653 |
| DLP-094-000035659 | to | DLP-094-000035659 |
| DLP-094-000035662 | to | DLP-094-000035662 |
| DLP-094-000035666 | to | DLP-094-000035672 |
| DLP-094-000035677 | to | DLP-094-000035678 |
| DLP-094-000035682 | to | DLP-094-000035687 |
| DLP-094-000035693 | to | DLP-094-000035693 |
| DLP-094-000035699 | to | DLP-094-000035702 |
| DLP-094-000035704 | to | DLP-094-000035707 |
| DLP-094-000035714 | to | DLP-094-000035714 |
| DLP-094-000035716 | to | DLP-094-000035716 |

| | | |
|---|---|---|
| DLP-094-000035721 | to | DLP-094-000035721 |
| DLP-094-000035729 | to | DLP-094-000035739 |
| DLP-094-000035742 | to | DLP-094-000035742 |
| DLP-094-000035744 | to | DLP-094-000035744 |
| DLP-094-000035746 | to | DLP-094-000035746 |
| DLP-094-000035755 | to | DLP-094-000035756 |
| DLP-094-000035765 | to | DLP-094-000035767 |
| DLP-094-000035774 | to | DLP-094-000035774 |
| DLP-094-000035778 | to | DLP-094-000035779 |
| DLP-094-000035784 | to | DLP-094-000035784 |
| DLP-094-000035809 | to | DLP-094-000035810 |
| DLP-094-000035816 | to | DLP-094-000035816 |
| DLP-094-000035818 | to | DLP-094-000035819 |
| DLP-094-000035822 | to | DLP-094-000035822 |
| DLP-094-000035829 | to | DLP-094-000035829 |
| DLP-094-000035834 | to | DLP-094-000035838 |
| DLP-094-000035853 | to | DLP-094-000035854 |
| DLP-094-000035873 | to | DLP-094-000035875 |
| DLP-094-000035887 | to | DLP-094-000035897 |
| DLP-094-000035901 | to | DLP-094-000035901 |
| DLP-094-000035906 | to | DLP-094-000035928 |
| DLP-094-000035930 | to | DLP-094-000035942 |
| DLP-094-000035944 | to | DLP-094-000035949 |
| DLP-094-000035951 | to | DLP-094-000035952 |
| DLP-094-000035955 | to | DLP-094-000035958 |
| DLP-094-000035961 | to | DLP-094-000035969 |
| DLP-094-000035974 | to | DLP-094-000035974 |
| DLP-094-000035977 | to | DLP-094-000035979 |
| DLP-094-000035982 | to | DLP-094-000035982 |
| DLP-094-000035987 | to | DLP-094-000035988 |
| DLP-094-000035990 | to | DLP-094-000035990 |
| DLP-094-000035992 | to | DLP-094-000035992 |
| DLP-094-000035994 | to | DLP-094-000035994 |
| DLP-094-000035999 | to | DLP-094-000036004 |
| DLP-094-000036006 | to | DLP-094-000036012 |
| DLP-094-000036016 | to | DLP-094-000036017 |
| DLP-094-000036019 | to | DLP-094-000036020 |
| DLP-094-000036046 | to | DLP-094-000036067 |
| DLP-094-000036075 | to | DLP-094-000036085 |
| DLP-094-000036088 | to | DLP-094-000036123 |
| DLP-094-000036129 | to | DLP-094-000036133 |
| DLP-094-000036136 | to | DLP-094-000036142 |
| DLP-094-000036144 | to | DLP-094-000036144 |
| DLP-094-000036147 | to | DLP-094-000036154 |

| | | |
|---|---|---|
| DLP-094-000036156 | to | DLP-094-000036156 |
| DLP-094-000036166 | to | DLP-094-000036174 |
| DLP-094-000036176 | to | DLP-094-000036176 |
| DLP-094-000036181 | to | DLP-094-000036182 |
| DLP-094-000036184 | to | DLP-094-000036195 |
| DLP-094-000036202 | to | DLP-094-000036204 |
| DLP-094-000036206 | to | DLP-094-000036233 |
| DLP-094-000036235 | to | DLP-094-000036240 |
| DLP-094-000036244 | to | DLP-094-000036248 |
| DLP-094-000036250 | to | DLP-094-000036258 |
| DLP-094-000036269 | to | DLP-094-000036270 |
| DLP-094-000036272 | to | DLP-094-000036286 |
| DLP-094-000036289 | to | DLP-094-000036311 |
| DLP-094-000036313 | to | DLP-094-000036320 |
| DLP-094-000036323 | to | DLP-094-000036342 |
| DLP-094-000036344 | to | DLP-094-000036344 |
| DLP-094-000036348 | to | DLP-094-000036350 |
| DLP-094-000036352 | to | DLP-094-000036353 |
| DLP-094-000036356 | to | DLP-094-000036362 |
| DLP-094-000036373 | to | DLP-094-000036377 |
| DLP-094-000036379 | to | DLP-094-000036388 |
| DLP-094-000036390 | to | DLP-094-000036393 |
| DLP-094-000036396 | to | DLP-094-000036423 |
| DLP-094-000036426 | to | DLP-094-000036426 |
| DLP-094-000036429 | to | DLP-094-000036429 |
| DLP-094-000036433 | to | DLP-094-000036446 |
| DLP-094-000036452 | to | DLP-094-000036452 |
| DLP-094-000036458 | to | DLP-094-000036461 |
| DLP-094-000036465 | to | DLP-094-000036470 |
| DLP-094-000036473 | to | DLP-094-000036474 |
| DLP-094-000036478 | to | DLP-094-000036485 |
| DLP-094-000036487 | to | DLP-094-000036489 |
| DLP-094-000036494 | to | DLP-094-000036495 |
| DLP-094-000036497 | to | DLP-094-000036510 |
| DLP-094-000036514 | to | DLP-094-000036516 |
| DLP-094-000036521 | to | DLP-094-000036521 |
| DLP-094-000036523 | to | DLP-094-000036525 |
| DLP-094-000036531 | to | DLP-094-000036535 |
| DLP-094-000036537 | to | DLP-094-000036537 |
| DLP-094-000036539 | to | DLP-094-000036542 |
| DLP-094-000036554 | to | DLP-094-000036559 |
| DLP-094-000036562 | to | DLP-094-000036563 |
| DLP-094-000036565 | to | DLP-094-000036567 |
| DLP-094-000036570 | to | DLP-094-000036570 |

| | | |
|---|---|---|
| DLP-094-000036572 | to | DLP-094-000036575 |
| DLP-094-000036578 | to | DLP-094-000036579 |
| DLP-094-000036584 | to | DLP-094-000036584 |
| DLP-094-000036586 | to | DLP-094-000036586 |
| DLP-094-000036588 | to | DLP-094-000036599 |
| DLP-094-000036602 | to | DLP-094-000036627 |
| DLP-094-000036632 | to | DLP-094-000036643 |
| DLP-094-000036654 | to | DLP-094-000036667 |
| DLP-094-000036669 | to | DLP-094-000036669 |
| DLP-094-000036671 | to | DLP-094-000036672 |
| DLP-094-000036674 | to | DLP-094-000036674 |
| DLP-094-000036677 | to | DLP-094-000036694 |
| DLP-094-000036696 | to | DLP-094-000036697 |
| DLP-094-000036699 | to | DLP-094-000036699 |
| DLP-094-000036701 | to | DLP-094-000036701 |
| DLP-094-000036703 | to | DLP-094-000036703 |
| DLP-094-000036705 | to | DLP-094-000036705 |
| DLP-094-000036707 | to | DLP-094-000036707 |
| DLP-094-000036709 | to | DLP-094-000036709 |
| DLP-094-000036711 | to | DLP-094-000036711 |
| DLP-094-000036713 | to | DLP-094-000036715 |
| DLP-094-000036718 | to | DLP-094-000036718 |
| DLP-094-000036722 | to | DLP-094-000036733 |
| DLP-094-000036735 | to | DLP-094-000036739 |
| DLP-094-000036746 | to | DLP-094-000036747 |
| DLP-094-000036750 | to | DLP-094-000036760 |
| DLP-094-000036771 | to | DLP-094-000036771 |
| DLP-094-000036775 | to | DLP-094-000036776 |
| DLP-094-000036778 | to | DLP-094-000036785 |
| DLP-094-000036788 | to | DLP-094-000036819 |
| DLP-094-000036821 | to | DLP-094-000036823 |
| DLP-094-000036825 | to | DLP-094-000036829 |
| DLP-094-000036836 | to | DLP-094-000036836 |
| DLP-094-000036841 | to | DLP-094-000036843 |
| DLP-094-000036845 | to | DLP-094-000036849 |
| DLP-094-000036855 | to | DLP-094-000036856 |
| DLP-094-000036859 | to | DLP-094-000036860 |
| DLP-094-000036862 | to | DLP-094-000036872 |
| DLP-094-000036874 | to | DLP-094-000036879 |
| DLP-094-000036881 | to | DLP-094-000036889 |
| DLP-094-000036903 | to | DLP-094-000036903 |
| DLP-094-000036905 | to | DLP-094-000036921 |
| DLP-094-000036923 | to | DLP-094-000036924 |
| DLP-094-000036926 | to | DLP-094-000036938 |

| | | |
|---|---|---|
| DLP-094-000036950 | to | DLP-094-000036970 |
| DLP-094-000036972 | to | DLP-094-000036974 |
| DLP-094-000036976 | to | DLP-094-000036976 |
| DLP-094-000036986 | to | DLP-094-000036988 |
| DLP-094-000036990 | to | DLP-094-000036991 |
| DLP-094-000036993 | to | DLP-094-000037011 |
| DLP-094-000037014 | to | DLP-094-000037014 |
| DLP-094-000037022 | to | DLP-094-000037026 |
| DLP-094-000037028 | to | DLP-094-000037028 |
| DLP-094-000037031 | to | DLP-094-000037033 |
| DLP-094-000037035 | to | DLP-094-000037042 |
| DLP-094-000037044 | to | DLP-094-000037044 |
| DLP-094-000037046 | to | DLP-094-000037060 |
| DLP-094-000037066 | to | DLP-094-000037077 |
| DLP-094-000037080 | to | DLP-094-000037080 |
| DLP-094-000037085 | to | DLP-094-000037085 |
| DLP-094-000037089 | to | DLP-094-000037105 |
| DLP-094-000037107 | to | DLP-094-000037119 |
| DLP-094-000037128 | to | DLP-094-000037128 |
| DLP-094-000037144 | to | DLP-094-000037147 |
| DLP-094-000037157 | to | DLP-094-000037158 |
| DLP-094-000037176 | to | DLP-094-000037177 |
| DLP-094-000037179 | to | DLP-094-000037179 |
| DLP-094-000037181 | to | DLP-094-000037181 |
| DLP-094-000037192 | to | DLP-094-000037192 |
| DLP-094-000037194 | to | DLP-094-000037196 |
| DLP-094-000037198 | to | DLP-094-000037198 |
| DLP-094-000037200 | to | DLP-094-000037204 |
| DLP-094-000037206 | to | DLP-094-000037207 |
| DLP-094-000037210 | to | DLP-094-000037222 |
| DLP-094-000037236 | to | DLP-094-000037240 |
| DLP-094-000037242 | to | DLP-094-000037256 |
| DLP-094-000037275 | to | DLP-094-000037276 |
| DLP-094-000037278 | to | DLP-094-000037280 |
| DLP-094-000037290 | to | DLP-094-000037293 |
| DLP-094-000037302 | to | DLP-094-000037309 |
| DLP-094-000037314 | to | DLP-094-000037343 |
| DLP-094-000037347 | to | DLP-094-000037371 |
| DLP-094-000037376 | to | DLP-094-000037394 |
| DLP-095-000000001 | to | DLP-095-000000010 |
| DLP-095-000000013 | to | DLP-095-000000013 |
| DLP-095-000000015 | to | DLP-095-000000016 |
| DLP-095-000000018 | to | DLP-095-000000034 |
| DLP-095-000000036 | to | DLP-095-000000061 |

| | | |
|---|---|---|
| DLP-095-000000067 | to | DLP-095-000000068 |
| DLP-095-000000070 | to | DLP-095-000000082 |
| DLP-095-000000084 | to | DLP-095-000000088 |
| DLP-095-000000090 | to | DLP-095-000000092 |
| DLP-095-000000094 | to | DLP-095-000000094 |
| DLP-095-000000096 | to | DLP-095-000000102 |
| DLP-095-000000104 | to | DLP-095-000000104 |
| DLP-095-000000106 | to | DLP-095-000000110 |
| DLP-095-000000114 | to | DLP-095-000000115 |
| DLP-095-000000117 | to | DLP-095-000000119 |
| DLP-095-000000121 | to | DLP-095-000000135 |
| DLP-095-000000137 | to | DLP-095-000000140 |
| DLP-095-000000144 | to | DLP-095-000000147 |
| DLP-095-000000150 | to | DLP-095-000000155 |
| DLP-095-000000157 | to | DLP-095-000000157 |
| DLP-095-000000159 | to | DLP-095-000000162 |
| DLP-095-000000164 | to | DLP-095-000000195 |
| DLP-095-000000197 | to | DLP-095-000000197 |
| DLP-095-000000200 | to | DLP-095-000000201 |
| DLP-095-000000204 | to | DLP-095-000000210 |
| DLP-095-000000212 | to | DLP-095-000000230 |
| DLP-095-000000233 | to | DLP-095-000000236 |
| DLP-095-000000239 | to | DLP-095-000000239 |
| DLP-095-000000242 | to | DLP-095-000000266 |
| DLP-095-000000268 | to | DLP-095-000000290 |
| DLP-095-000000292 | to | DLP-095-000000303 |
| DLP-095-000000305 | to | DLP-095-000000309 |
| DLP-095-000000316 | to | DLP-095-000000316 |
| DLP-095-000000318 | to | DLP-095-000000318 |
| DLP-095-000000321 | to | DLP-095-000000321 |
| DLP-095-000000323 | to | DLP-095-000000337 |
| DLP-095-000000339 | to | DLP-095-000000356 |
| DLP-095-000000358 | to | DLP-095-000000371 |
| DLP-095-000000373 | to | DLP-095-000000375 |
| DLP-095-000000377 | to | DLP-095-000000400 |
| DLP-095-000000402 | to | DLP-095-000000413 |
| DLP-095-000000415 | to | DLP-095-000000419 |
| DLP-095-000000422 | to | DLP-095-000000422 |
| DLP-095-000000424 | to | DLP-095-000000450 |
| DLP-095-000000453 | to | DLP-095-000000456 |
| DLP-095-000000458 | to | DLP-095-000000485 |
| DLP-095-000000488 | to | DLP-095-000000489 |
| DLP-095-000000491 | to | DLP-095-000000491 |
| DLP-095-000000493 | to | DLP-095-000000500 |

| | | |
|---|---|---|
| DLP-095-000000502 | to | DLP-095-000000515 |
| DLP-095-000000517 | to | DLP-095-000000566 |
| DLP-095-000000568 | to | DLP-095-000000573 |
| DLP-095-000000575 | to | DLP-095-000000584 |
| DLP-095-000000586 | to | DLP-095-000000587 |
| DLP-095-000000589 | to | DLP-095-000000589 |
| DLP-095-000000591 | to | DLP-095-000000591 |
| DLP-095-000000593 | to | DLP-095-000000595 |
| DLP-095-000000598 | to | DLP-095-000000603 |
| DLP-095-000000605 | to | DLP-095-000000610 |
| DLP-095-000000616 | to | DLP-095-000000619 |
| DLP-095-000000622 | to | DLP-095-000000652 |
| DLP-095-000000654 | to | DLP-095-000000690 |
| DLP-095-000000692 | to | DLP-095-000000726 |
| DLP-095-000000728 | to | DLP-095-000000731 |
| DLP-095-000000734 | to | DLP-095-000000736 |
| DLP-095-000000738 | to | DLP-095-000000739 |
| DLP-095-000000742 | to | DLP-095-000000745 |
| DLP-095-000000747 | to | DLP-095-000000758 |
| DLP-095-000000760 | to | DLP-095-000000777 |
| DLP-095-000000782 | to | DLP-095-000000782 |
| DLP-095-000000786 | to | DLP-095-000000786 |
| DLP-095-000000788 | to | DLP-095-000000788 |
| DLP-095-000000790 | to | DLP-095-000000790 |
| DLP-095-000000793 | to | DLP-095-000000794 |
| DLP-095-000000796 | to | DLP-095-000000805 |
| DLP-095-000000807 | to | DLP-095-000000808 |
| DLP-095-000000810 | to | DLP-095-000000810 |
| DLP-095-000000812 | to | DLP-095-000000819 |
| DLP-095-000000821 | to | DLP-095-000000826 |
| DLP-095-000000828 | to | DLP-095-000000829 |
| DLP-095-000000834 | to | DLP-095-000000834 |
| DLP-095-000000837 | to | DLP-095-000000838 |
| DLP-095-000000840 | to | DLP-095-000000951 |
| DLP-095-000000953 | to | DLP-095-000000961 |
| DLP-095-000000963 | to | DLP-095-000000964 |
| DLP-095-000000967 | to | DLP-095-000000967 |
| DLP-095-000000970 | to | DLP-095-000000971 |
| DLP-095-000000973 | to | DLP-095-000000973 |
| DLP-095-000000975 | to | DLP-095-000000993 |
| DLP-095-000000995 | to | DLP-095-000000996 |
| DLP-095-000000999 | to | DLP-095-000001000 |
| DLP-095-000001003 | to | DLP-095-000001003 |
| DLP-095-000001011 | to | DLP-095-000001011 |

| | | |
|---|---|---|
| DLP-095-000001014 | to | DLP-095-000001014 |
| DLP-095-000001016 | to | DLP-095-000001017 |
| DLP-095-000001019 | to | DLP-095-000001024 |
| DLP-095-000001026 | to | DLP-095-000001026 |
| DLP-095-000001030 | to | DLP-095-000001030 |
| DLP-095-000001041 | to | DLP-095-000001041 |
| DLP-095-000001060 | to | DLP-095-000001061 |
| DLP-095-000001068 | to | DLP-095-000001069 |
| DLP-095-000001073 | to | DLP-095-000001075 |
| DLP-095-000001079 | to | DLP-095-000001093 |
| DLP-095-000001097 | to | DLP-095-000001112 |
| DLP-095-000001114 | to | DLP-095-000001136 |
| DLP-095-000001138 | to | DLP-095-000001172 |
| DLP-095-000001174 | to | DLP-095-000001189 |
| DLP-095-000001191 | to | DLP-095-000001194 |
| DLP-095-000001196 | to | DLP-095-000001196 |
| DLP-095-000001198 | to | DLP-095-000001198 |
| DLP-095-000001201 | to | DLP-095-000001202 |
| DLP-095-000001205 | to | DLP-095-000001205 |
| DLP-095-000001207 | to | DLP-095-000001209 |
| DLP-095-000001219 | to | DLP-095-000001219 |
| DLP-095-000001227 | to | DLP-095-000001227 |
| DLP-095-000001243 | to | DLP-095-000001243 |
| DLP-095-000001245 | to | DLP-095-000001245 |
| DLP-095-000001249 | to | DLP-095-000001249 |
| DLP-095-000001268 | to | DLP-095-000001274 |
| DLP-095-000001276 | to | DLP-095-000001276 |
| DLP-095-000001278 | to | DLP-095-000001278 |
| DLP-095-000001281 | to | DLP-095-000001283 |
| DLP-095-000001285 | to | DLP-095-000001285 |
| DLP-095-000001293 | to | DLP-095-000001293 |
| DLP-095-000001296 | to | DLP-095-000001298 |
| DLP-095-000001301 | to | DLP-095-000001325 |
| DLP-095-000001327 | to | DLP-095-000001335 |
| DLP-095-000001338 | to | DLP-095-000001339 |
| DLP-095-000001341 | to | DLP-095-000001344 |
| DLP-095-000001348 | to | DLP-095-000001348 |
| DLP-095-000001350 | to | DLP-095-000001373 |
| DLP-095-000001375 | to | DLP-095-000001394 |
| DLP-095-000001396 | to | DLP-095-000001401 |
| DLP-095-000001404 | to | DLP-095-000001429 |
| DLP-095-000001431 | to | DLP-095-000001437 |
| DLP-095-000001439 | to | DLP-095-000001441 |
| DLP-095-000001443 | to | DLP-095-000001443 |

| | | |
|---|---|---|
| DLP-095-000001445 | to | DLP-095-000001451 |
| DLP-095-000001453 | to | DLP-095-000001453 |
| DLP-095-000001455 | to | DLP-095-000001457 |
| DLP-095-000001462 | to | DLP-095-000001465 |
| DLP-095-000001469 | to | DLP-095-000001472 |
| DLP-095-000001474 | to | DLP-095-000001481 |
| DLP-095-000001486 | to | DLP-095-000001492 |
| DLP-095-000001494 | to | DLP-095-000001495 |
| DLP-095-000001497 | to | DLP-095-000001507 |
| DLP-095-000001509 | to | DLP-095-000001518 |
| DLP-095-000001520 | to | DLP-095-000001535 |
| DLP-095-000001537 | to | DLP-095-000001566 |
| DLP-095-000001571 | to | DLP-095-000001578 |
| DLP-095-000001580 | to | DLP-095-000001581 |
| DLP-095-000001583 | to | DLP-095-000001588 |
| DLP-095-000001590 | to | DLP-095-000001593 |
| DLP-095-000001595 | to | DLP-095-000001639 |
| DLP-095-000001641 | to | DLP-095-000001651 |
| DLP-095-000001655 | to | DLP-095-000001657 |
| DLP-095-000001660 | to | DLP-095-000001664 |
| DLP-095-000001666 | to | DLP-095-000001671 |
| DLP-095-000001673 | to | DLP-095-000001674 |
| DLP-095-000001688 | to | DLP-095-000001688 |
| DLP-095-000001690 | to | DLP-095-000001700 |
| DLP-095-000001703 | to | DLP-095-000001711 |
| DLP-095-000001713 | to | DLP-095-000001717 |
| DLP-095-000001722 | to | DLP-095-000001726 |
| DLP-095-000001728 | to | DLP-095-000001728 |
| DLP-095-000001732 | to | DLP-095-000001744 |
| DLP-095-000001746 | to | DLP-095-000001799 |
| DLP-095-000001807 | to | DLP-095-000001825 |
| DLP-095-000001827 | to | DLP-095-000001827 |
| DLP-095-000001830 | to | DLP-095-000001830 |
| DLP-095-000001832 | to | DLP-095-000001849 |
| DLP-095-000001853 | to | DLP-095-000001873 |
| DLP-095-000001875 | to | DLP-095-000001875 |
| DLP-095-000001877 | to | DLP-095-000001877 |
| DLP-095-000001880 | to | DLP-095-000001891 |
| DLP-095-000001893 | to | DLP-095-000001895 |
| DLP-095-000001897 | to | DLP-095-000001902 |
| DLP-095-000001904 | to | DLP-095-000001924 |
| DLP-095-000001926 | to | DLP-095-000001930 |
| DLP-095-000001932 | to | DLP-095-000001936 |
| DLP-095-000001938 | to | DLP-095-000001944 |

| | | |
|---|---|---|
| DLP-095-000001948 | to | DLP-095-000001950 |
| DLP-095-000001952 | to | DLP-095-000001961 |
| DLP-095-000001963 | to | DLP-095-000001970 |
| DLP-095-000001972 | to | DLP-095-000001988 |
| DLP-095-000001990 | to | DLP-095-000002006 |
| DLP-095-000002008 | to | DLP-095-000002023 |
| DLP-095-000002025 | to | DLP-095-000002029 |
| DLP-095-000002031 | to | DLP-095-000002061 |
| DLP-095-000002063 | to | DLP-095-000002067 |
| DLP-095-000002069 | to | DLP-095-000002069 |
| DLP-095-000002072 | to | DLP-095-000002076 |
| DLP-095-000002079 | to | DLP-095-000002079 |
| DLP-095-000002081 | to | DLP-095-000002094 |
| DLP-095-000002096 | to | DLP-095-000002098 |
| DLP-095-000002102 | to | DLP-095-000002103 |
| DLP-095-000002105 | to | DLP-095-000002109 |
| DLP-095-000002111 | to | DLP-095-000002120 |
| DLP-095-000002125 | to | DLP-095-000002127 |
| DLP-095-000002129 | to | DLP-095-000002131 |
| DLP-095-000002133 | to | DLP-095-000002143 |
| DLP-095-000002145 | to | DLP-095-000002145 |
| DLP-095-000002147 | to | DLP-095-000002147 |
| DLP-095-000002150 | to | DLP-095-000002150 |
| DLP-095-000002152 | to | DLP-095-000002155 |
| DLP-095-000002159 | to | DLP-095-000002163 |
| DLP-095-000002165 | to | DLP-095-000002171 |
| DLP-095-000002174 | to | DLP-095-000002183 |
| DLP-095-000002185 | to | DLP-095-000002187 |
| DLP-095-000002189 | to | DLP-095-000002190 |
| DLP-095-000002193 | to | DLP-095-000002193 |
| DLP-095-000002195 | to | DLP-095-000002195 |
| DLP-095-000002197 | to | DLP-095-000002197 |
| DLP-095-000002199 | to | DLP-095-000002205 |
| DLP-095-000002207 | to | DLP-095-000002207 |
| DLP-095-000002209 | to | DLP-095-000002209 |
| DLP-095-000002212 | to | DLP-095-000002226 |
| DLP-095-000002228 | to | DLP-095-000002250 |
| DLP-095-000002252 | to | DLP-095-000002281 |
| DLP-095-000002283 | to | DLP-095-000002289 |
| DLP-095-000002291 | to | DLP-095-000002298 |
| DLP-095-000002302 | to | DLP-095-000002319 |
| DLP-095-000002322 | to | DLP-095-000002324 |
| DLP-095-000002326 | to | DLP-095-000002329 |
| DLP-095-000002332 | to | DLP-095-000002339 |

| | | |
|---|---|---|
| DLP-095-000002341 | to | DLP-095-000002343 |
| DLP-095-000002346 | to | DLP-095-000002346 |
| DLP-095-000002348 | to | DLP-095-000002348 |
| DLP-095-000002350 | to | DLP-095-000002356 |
| DLP-095-000002359 | to | DLP-095-000002394 |
| DLP-095-000002396 | to | DLP-095-000002409 |
| DLP-095-000002411 | to | DLP-095-000002411 |
| DLP-095-000002414 | to | DLP-095-000002417 |
| DLP-095-000002422 | to | DLP-095-000002422 |
| DLP-095-000002425 | to | DLP-095-000002426 |
| DLP-095-000002428 | to | DLP-095-000002428 |
| DLP-095-000002430 | to | DLP-095-000002434 |
| DLP-095-000002437 | to | DLP-095-000002443 |
| DLP-095-000002445 | to | DLP-095-000002445 |
| DLP-095-000002448 | to | DLP-095-000002452 |
| DLP-095-000002454 | to | DLP-095-000002456 |
| DLP-095-000002464 | to | DLP-095-000002464 |
| DLP-095-000002466 | to | DLP-095-000002467 |
| DLP-095-000002469 | to | DLP-095-000002470 |
| DLP-095-000002472 | to | DLP-095-000002473 |
| DLP-095-000002477 | to | DLP-095-000002477 |
| DLP-095-000002479 | to | DLP-095-000002481 |
| DLP-095-000002483 | to | DLP-095-000002486 |
| DLP-095-000002488 | to | DLP-095-000002488 |
| DLP-095-000002490 | to | DLP-095-000002493 |
| DLP-095-000002495 | to | DLP-095-000002498 |
| DLP-095-000002500 | to | DLP-095-000002501 |
| DLP-095-000002506 | to | DLP-095-000002506 |
| DLP-095-000002508 | to | DLP-095-000002512 |
| DLP-095-000002515 | to | DLP-095-000002528 |
| DLP-095-000002530 | to | DLP-095-000002530 |
| DLP-095-000002532 | to | DLP-095-000002553 |
| DLP-095-000002555 | to | DLP-095-000002564 |
| DLP-095-000002566 | to | DLP-095-000002566 |
| DLP-095-000002568 | to | DLP-095-000002570 |
| DLP-095-000002572 | to | DLP-095-000002575 |
| DLP-095-000002579 | to | DLP-095-000002579 |
| DLP-095-000002581 | to | DLP-095-000002584 |
| DLP-095-000002586 | to | DLP-095-000002586 |
| DLP-095-000002588 | to | DLP-095-000002588 |
| DLP-095-000002591 | to | DLP-095-000002592 |
| DLP-095-000002594 | to | DLP-095-000002603 |
| DLP-095-000002606 | to | DLP-095-000002606 |
| DLP-095-000002608 | to | DLP-095-000002609 |

| | | |
|---|---|---|
| DLP-095-000002611 | to | DLP-095-000002623 |
| DLP-095-000002625 | to | DLP-095-000002628 |
| DLP-095-000002630 | to | DLP-095-000002636 |
| DLP-095-000002640 | to | DLP-095-000002640 |
| DLP-095-000002642 | to | DLP-095-000002642 |
| DLP-095-000002644 | to | DLP-095-000002644 |
| DLP-095-000002647 | to | DLP-095-000002652 |
| DLP-095-000002654 | to | DLP-095-000002657 |
| DLP-095-000002659 | to | DLP-095-000002659 |
| DLP-095-000002663 | to | DLP-095-000002664 |
| DLP-095-000002666 | to | DLP-095-000002682 |
| DLP-095-000002687 | to | DLP-095-000002695 |
| DLP-095-000002697 | to | DLP-095-000002701 |
| DLP-095-000002706 | to | DLP-095-000002727 |
| DLP-095-000002730 | to | DLP-095-000002735 |
| DLP-095-000002738 | to | DLP-095-000002738 |
| DLP-095-000002740 | to | DLP-095-000002748 |
| DLP-095-000002750 | to | DLP-095-000002755 |
| DLP-095-000002757 | to | DLP-095-000002757 |
| DLP-095-000002759 | to | DLP-095-000002769 |
| DLP-095-000002771 | to | DLP-095-000002773 |
| DLP-095-000002775 | to | DLP-095-000002781 |
| DLP-095-000002783 | to | DLP-095-000002783 |
| DLP-095-000002785 | to | DLP-095-000002795 |
| DLP-095-000002797 | to | DLP-095-000002797 |
| DLP-095-000002799 | to | DLP-095-000002803 |
| DLP-095-000002805 | to | DLP-095-000002819 |
| DLP-095-000002822 | to | DLP-095-000002822 |
| DLP-095-000002826 | to | DLP-095-000002837 |
| DLP-095-000002839 | to | DLP-095-000002843 |
| DLP-095-000002845 | to | DLP-095-000002851 |
| DLP-095-000002853 | to | DLP-095-000002855 |
| DLP-095-000002857 | to | DLP-095-000002857 |
| DLP-095-000002862 | to | DLP-095-000002862 |
| DLP-095-000002868 | to | DLP-095-000002888 |
| DLP-095-000002890 | to | DLP-095-000002890 |
| DLP-095-000002892 | to | DLP-095-000002896 |
| DLP-095-000002898 | to | DLP-095-000002900 |
| DLP-095-000002903 | to | DLP-095-000002904 |
| DLP-095-000002906 | to | DLP-095-000002923 |
| DLP-095-000002925 | to | DLP-095-000002938 |
| DLP-095-000002940 | to | DLP-095-000002970 |
| DLP-095-000002972 | to | DLP-095-000002975 |
| DLP-095-000002981 | to | DLP-095-000002981 |

| | | |
|---|---|---|
| DLP-095-000002983 | to | DLP-095-000002986 |
| DLP-095-000002988 | to | DLP-095-000002993 |
| DLP-095-000002995 | to | DLP-095-000002996 |
| DLP-095-000003000 | to | DLP-095-000003000 |
| DLP-095-000003002 | to | DLP-095-000003004 |
| DLP-095-000003006 | to | DLP-095-000003012 |
| DLP-095-000003015 | to | DLP-095-000003018 |
| DLP-095-000003020 | to | DLP-095-000003030 |
| DLP-095-000003032 | to | DLP-095-000003033 |
| DLP-095-000003035 | to | DLP-095-000003044 |
| DLP-095-000003049 | to | DLP-095-000003053 |
| DLP-095-000003055 | to | DLP-095-000003057 |
| DLP-095-000003059 | to | DLP-095-000003064 |
| DLP-095-000003067 | to | DLP-095-000003068 |
| DLP-095-000003071 | to | DLP-095-000003097 |
| DLP-095-000003099 | to | DLP-095-000003100 |
| DLP-095-000003103 | to | DLP-095-000003119 |
| DLP-095-000003122 | to | DLP-095-000003130 |
| DLP-095-000003132 | to | DLP-095-000003137 |
| DLP-095-000003139 | to | DLP-095-000003152 |
| DLP-095-000003154 | to | DLP-095-000003159 |
| DLP-095-000003162 | to | DLP-095-000003162 |
| DLP-095-000003164 | to | DLP-095-000003165 |
| DLP-095-000003167 | to | DLP-095-000003174 |
| DLP-095-000003177 | to | DLP-095-000003233 |
| DLP-095-000003235 | to | DLP-095-000003247 |
| DLP-095-000003251 | to | DLP-095-000003254 |
| DLP-095-000003259 | to | DLP-095-000003269 |
| DLP-095-000003286 | to | DLP-095-000003286 |
| DLP-095-000003292 | to | DLP-095-000003293 |
| DLP-095-000003305 | to | DLP-095-000003306 |
| DLP-095-000003349 | to | DLP-095-000003371 |
| DLP-095-000003373 | to | DLP-095-000003376 |
| DLP-095-000003379 | to | DLP-095-000003380 |
| DLP-095-000003383 | to | DLP-095-000003383 |
| DLP-095-000003386 | to | DLP-095-000003386 |
| DLP-095-000003388 | to | DLP-095-000003391 |
| DLP-095-000003393 | to | DLP-095-000003401 |
| DLP-095-000003403 | to | DLP-095-000003415 |
| DLP-095-000003417 | to | DLP-095-000003433 |
| DLP-095-000003435 | to | DLP-095-000003473 |
| DLP-095-000003475 | to | DLP-095-000003506 |
| DLP-095-000003510 | to | DLP-095-000003512 |
| DLP-095-000003514 | to | DLP-095-000003519 |

| | | |
|---|---|---|
| DLP-095-000003521 | to | DLP-095-000003535 |
| DLP-095-000003537 | to | DLP-095-000003539 |
| DLP-095-000003541 | to | DLP-095-000003572 |
| DLP-095-000003575 | to | DLP-095-000003625 |
| DLP-095-000003630 | to | DLP-095-000003630 |
| DLP-095-000003632 | to | DLP-095-000003644 |
| DLP-095-000003646 | to | DLP-095-000003649 |
| DLP-095-000003653 | to | DLP-095-000003656 |
| DLP-095-000003658 | to | DLP-095-000003658 |
| DLP-095-000003660 | to | DLP-095-000003701 |
| DLP-095-000003703 | to | DLP-095-000003719 |
| DLP-095-000003721 | to | DLP-095-000003750 |
| DLP-095-000003753 | to | DLP-095-000003776 |
| DLP-095-000003778 | to | DLP-095-000003789 |
| DLP-095-000003791 | to | DLP-095-000003795 |
| DLP-095-000003797 | to | DLP-095-000003812 |
| DLP-095-000003818 | to | DLP-095-000003819 |
| DLP-095-000003824 | to | DLP-095-000003824 |
| DLP-095-000003830 | to | DLP-095-000003830 |
| DLP-095-000003832 | to | DLP-095-000003832 |
| DLP-095-000003842 | to | DLP-095-000003843 |
| DLP-095-000003847 | to | DLP-095-000003847 |
| DLP-095-000003853 | to | DLP-095-000003853 |
| DLP-095-000003855 | to | DLP-095-000003856 |
| DLP-095-000003861 | to | DLP-095-000003861 |
| DLP-095-000003866 | to | DLP-095-000003866 |
| DLP-095-000003875 | to | DLP-095-000003885 |
| DLP-095-000003887 | to | DLP-095-000003890 |
| DLP-095-000003892 | to | DLP-095-000003895 |
| DLP-095-000003900 | to | DLP-095-000003909 |
| DLP-095-000003914 | to | DLP-095-000004000 |
| DLP-095-000004002 | to | DLP-095-000004017 |
| DLP-095-000004020 | to | DLP-095-000004092 |
| DLP-095-000004101 | to | DLP-095-000004101 |
| DLP-095-000004103 | to | DLP-095-000004131 |
| DLP-095-000004133 | to | DLP-095-000004143 |
| DLP-095-000004148 | to | DLP-095-000004159 |
| DLP-095-000004162 | to | DLP-095-000004172 |
| DLP-095-000004174 | to | DLP-095-000004202 |
| DLP-095-000004205 | to | DLP-095-000004206 |
| DLP-095-000004208 | to | DLP-095-000004213 |
| DLP-095-000004226 | to | DLP-095-000004228 |
| DLP-095-000004231 | to | DLP-095-000004297 |
| DLP-095-000004299 | to | DLP-095-000004336 |

| | | |
|---|---|---|
| DLP-095-000004360 | to | DLP-095-000004388 |
| DLP-095-000004390 | to | DLP-095-000004391 |
| DLP-095-000004401 | to | DLP-095-000004428 |
| DLP-095-000004436 | to | DLP-095-000004438 |
| DLP-095-000004451 | to | DLP-095-000004498 |
| DLP-095-000004501 | to | DLP-095-000004531 |
| DLP-095-000004533 | to | DLP-095-000004566 |
| DLP-095-000004569 | to | DLP-095-000004569 |
| DLP-095-000004571 | to | DLP-095-000004574 |
| DLP-095-000004576 | to | DLP-095-000004594 |
| DLP-095-000004596 | to | DLP-095-000004616 |
| DLP-095-000004618 | to | DLP-095-000004629 |
| DLP-095-000004633 | to | DLP-095-000004633 |
| DLP-095-000004636 | to | DLP-095-000004641 |
| DLP-095-000004653 | to | DLP-095-000004662 |
| DLP-095-000004665 | to | DLP-095-000004665 |
| DLP-095-000004667 | to | DLP-095-000004677 |
| DLP-095-000004680 | to | DLP-095-000004689 |
| DLP-095-000004697 | to | DLP-095-000004734 |
| DLP-095-000004738 | to | DLP-095-000004769 |
| DLP-095-000004771 | to | DLP-095-000004777 |
| DLP-095-000004781 | to | DLP-095-000004804 |
| DLP-095-000004806 | to | DLP-095-000004807 |
| DLP-095-000004823 | to | DLP-095-000004852 |
| DLP-095-000004854 | to | DLP-095-000004863 |
| DLP-095-000004867 | to | DLP-095-000004904 |
| DLP-095-000004914 | to | DLP-095-000004937 |
| DLP-095-000004939 | to | DLP-095-000004942 |
| DLP-095-000004944 | to | DLP-095-000004959 |
| DLP-095-000004961 | to | DLP-095-000004961 |
| DLP-095-000004970 | to | DLP-095-000004980 |
| DLP-095-000004989 | to | DLP-095-000005000 |
| DLP-095-000005003 | to | DLP-095-000005047 |
| DLP-095-000005050 | to | DLP-095-000005067 |
| DLP-095-000005070 | to | DLP-095-000005077 |
| DLP-095-000005079 | to | DLP-095-000005082 |
| DLP-095-000005114 | to | DLP-095-000005143 |
| DLP-095-000005146 | to | DLP-095-000005151 |
| DLP-095-000005165 | to | DLP-095-000005166 |
| DLP-095-000005168 | to | DLP-095-000005172 |
| DLP-095-000005174 | to | DLP-095-000005174 |
| DLP-095-000005209 | to | DLP-095-000005210 |
| DLP-095-000005224 | to | DLP-095-000005239 |
| DLP-095-000005253 | to | DLP-095-000005258 |

| | | |
|---|---|---|
| DLP-095-000005260 | to | DLP-095-000005285 |
| DLP-095-000005311 | to | DLP-095-000005346 |
| DLP-095-000005349 | to | DLP-095-000005350 |
| DLP-095-000005352 | to | DLP-095-000005354 |
| DLP-095-000005369 | to | DLP-095-000005375 |
| DLP-095-000005377 | to | DLP-095-000005383 |
| DLP-095-000005389 | to | DLP-095-000005391 |
| DLP-095-000005394 | to | DLP-095-000005397 |
| DLP-095-000005402 | to | DLP-095-000005406 |
| DLP-095-000005409 | to | DLP-095-000005420 |
| DLP-095-000005422 | to | DLP-095-000005423 |
| DLP-095-000005428 | to | DLP-095-000005428 |
| DLP-095-000005430 | to | DLP-095-000005439 |
| DLP-095-000005441 | to | DLP-095-000005444 |
| DLP-095-000005449 | to | DLP-095-000005450 |
| DLP-095-000005454 | to | DLP-095-000005469 |
| DLP-095-000005473 | to | DLP-095-000005479 |
| DLP-095-000005481 | to | DLP-095-000005481 |
| DLP-095-000005486 | to | DLP-095-000005488 |
| DLP-095-000005490 | to | DLP-095-000005496 |
| DLP-095-000005501 | to | DLP-095-000005506 |
| DLP-095-000005508 | to | DLP-095-000005509 |
| DLP-095-000005511 | to | DLP-095-000005643 |
| DLP-095-000005648 | to | DLP-095-000005670 |
| DLP-095-000005706 | to | DLP-095-000005722 |
| DLP-095-000005725 | to | DLP-095-000005731 |
| DLP-095-000005733 | to | DLP-095-000005747 |
| DLP-095-000005750 | to | DLP-095-000005768 |
| DLP-095-000005770 | to | DLP-095-000005775 |
| DLP-095-000005777 | to | DLP-095-000005780 |
| DLP-095-000005782 | to | DLP-095-000005830 |
| DLP-095-000005832 | to | DLP-095-000005836 |
| DLP-095-000005839 | to | DLP-095-000005844 |
| DLP-095-000005847 | to | DLP-095-000005850 |
| DLP-095-000005852 | to | DLP-095-000005858 |
| DLP-095-000005866 | to | DLP-095-000005873 |
| DLP-095-000005875 | to | DLP-095-000005876 |
| DLP-095-000005878 | to | DLP-095-000005884 |
| DLP-095-000005887 | to | DLP-095-000005890 |
| DLP-095-000005894 | to | DLP-095-000005897 |
| DLP-095-000005899 | to | DLP-095-000005934 |
| DLP-095-000005936 | to | DLP-095-000005938 |
| DLP-095-000005940 | to | DLP-095-000005983 |
| DLP-095-000005985 | to | DLP-095-000006001 |

| | | |
|---|---|---|
| DLP-095-000006003 | to | DLP-095-000006009 |
| DLP-095-000006011 | to | DLP-095-000006012 |
| DLP-095-000006019 | to | DLP-095-000006022 |
| DLP-095-000006025 | to | DLP-095-000006051 |
| DLP-095-000006054 | to | DLP-095-000006065 |
| DLP-095-000006069 | to | DLP-095-000006131 |
| DLP-095-000006133 | to | DLP-095-000006133 |
| DLP-095-000006135 | to | DLP-095-000006144 |
| DLP-095-000006146 | to | DLP-095-000006164 |
| DLP-095-000006176 | to | DLP-095-000006178 |
| DLP-095-000006180 | to | DLP-095-000006195 |
| DLP-095-000006197 | to | DLP-095-000006212 |
| DLP-095-000006214 | to | DLP-095-000006216 |
| DLP-095-000006219 | to | DLP-095-000006222 |
| DLP-095-000006225 | to | DLP-095-000006227 |
| DLP-095-000006237 | to | DLP-095-000006246 |
| DLP-095-000006249 | to | DLP-095-000006304 |
| DLP-095-000006306 | to | DLP-095-000006309 |
| DLP-095-000006311 | to | DLP-095-000006312 |
| DLP-095-000006320 | to | DLP-095-000006335 |
| DLP-095-000006338 | to | DLP-095-000006361 |
| DLP-095-000006369 | to | DLP-095-000006389 |
| DLP-095-000006399 | to | DLP-095-000006401 |
| DLP-095-000006403 | to | DLP-095-000006443 |
| DLP-095-000006446 | to | DLP-095-000006451 |
| DLP-095-000006456 | to | DLP-095-000006466 |
| DLP-095-000006484 | to | DLP-095-000006514 |
| DLP-095-000006516 | to | DLP-095-000006524 |
| DLP-095-000006526 | to | DLP-095-000006528 |
| DLP-095-000006533 | to | DLP-095-000006536 |
| DLP-095-000006538 | to | DLP-095-000006567 |
| DLP-095-000006570 | to | DLP-095-000006588 |
| DLP-095-000006592 | to | DLP-095-000006622 |
| DLP-095-000006625 | to | DLP-095-000006626 |
| DLP-095-000006628 | to | DLP-095-000006631 |
| DLP-095-000006633 | to | DLP-095-000006637 |
| DLP-095-000006639 | to | DLP-095-000006672 |
| DLP-095-000006674 | to | DLP-095-000006695 |
| DLP-095-000006713 | to | DLP-095-000006723 |
| DLP-095-000006725 | to | DLP-095-000006725 |
| DLP-095-000006735 | to | DLP-095-000006736 |
| DLP-095-000006743 | to | DLP-095-000006760 |
| DLP-095-000006762 | to | DLP-095-000006776 |
| DLP-095-000006778 | to | DLP-095-000006784 |

| | | |
|---|---|---|
| DLP-095-000006792 | to | DLP-095-000006799 |
| DLP-095-000006801 | to | DLP-095-000006801 |
| DLP-095-000006807 | to | DLP-095-000006807 |
| DLP-095-000006815 | to | DLP-095-000006820 |
| DLP-095-000006822 | to | DLP-095-000006822 |
| DLP-095-000006827 | to | DLP-095-000006836 |
| DLP-095-000006838 | to | DLP-095-000006839 |
| DLP-095-000006854 | to | DLP-095-000006871 |
| DLP-095-000006873 | to | DLP-095-000006927 |
| DLP-095-000006930 | to | DLP-095-000006933 |
| DLP-095-000006936 | to | DLP-095-000006944 |
| DLP-095-000006957 | to | DLP-095-000006974 |
| DLP-095-000006976 | to | DLP-095-000006978 |
| DLP-095-000006981 | to | DLP-095-000006988 |
| DLP-095-000006990 | to | DLP-095-000007005 |
| DLP-095-000007007 | to | DLP-095-000007011 |
| DLP-095-000007014 | to | DLP-095-000007016 |
| DLP-095-000007019 | to | DLP-095-000007019 |
| DLP-095-000007023 | to | DLP-095-000007044 |
| DLP-095-000007046 | to | DLP-095-000007048 |
| DLP-095-000007053 | to | DLP-095-000007077 |
| DLP-095-000007086 | to | DLP-095-000007091 |
| DLP-095-000007094 | to | DLP-095-000007112 |
| DLP-095-000007119 | to | DLP-095-000007133 |
| DLP-095-000007135 | to | DLP-095-000007135 |
| DLP-095-000007139 | to | DLP-095-000007145 |
| DLP-095-000007147 | to | DLP-095-000007153 |
| DLP-095-000007159 | to | DLP-095-000007165 |
| DLP-095-000007167 | to | DLP-095-000007167 |
| DLP-095-000007171 | to | DLP-095-000007175 |
| DLP-095-000007178 | to | DLP-095-000007181 |
| DLP-095-000007185 | to | DLP-095-000007185 |
| DLP-095-000007187 | to | DLP-095-000007206 |
| DLP-095-000007212 | to | DLP-095-000007214 |
| DLP-095-000007216 | to | DLP-095-000007226 |
| DLP-095-000007228 | to | DLP-095-000007236 |
| DLP-095-000007291 | to | DLP-095-000007291 |
| DLP-095-000007295 | to | DLP-095-000007301 |
| DLP-095-000007305 | to | DLP-095-000007308 |
| DLP-095-000007311 | to | DLP-095-000007312 |
| DLP-095-000007315 | to | DLP-095-000007315 |
| DLP-095-000007317 | to | DLP-095-000007317 |
| DLP-095-000007319 | to | DLP-095-000007319 |
| DLP-095-000007321 | to | DLP-095-000007323 |

| | | |
|---|---|---|
| DLP-095-000007328 | to | DLP-095-000007332 |
| DLP-095-000007334 | to | DLP-095-000007335 |
| DLP-095-000007337 | to | DLP-095-000007338 |
| DLP-095-000007344 | to | DLP-095-000007346 |
| DLP-095-000007348 | to | DLP-095-000007352 |
| DLP-095-000007365 | to | DLP-095-000007365 |
| DLP-095-000007367 | to | DLP-095-000007371 |
| DLP-095-000007373 | to | DLP-095-000007373 |
| DLP-095-000007377 | to | DLP-095-000007385 |
| DLP-095-000007387 | to | DLP-095-000007393 |
| DLP-095-000007397 | to | DLP-095-000007418 |
| DLP-095-000007422 | to | DLP-095-000007429 |
| DLP-095-000007431 | to | DLP-095-000007446 |
| DLP-095-000007450 | to | DLP-095-000007450 |
| DLP-095-000007453 | to | DLP-095-000007454 |
| DLP-095-000007458 | to | DLP-095-000007462 |
| DLP-095-000007475 | to | DLP-095-000007478 |
| DLP-095-000007484 | to | DLP-095-000007487 |
| DLP-095-000007508 | to | DLP-095-000007508 |
| DLP-095-000007510 | to | DLP-095-000007513 |
| DLP-095-000007522 | to | DLP-095-000007528 |
| DLP-095-000007531 | to | DLP-095-000007533 |
| DLP-095-000007535 | to | DLP-095-000007535 |
| DLP-095-000007537 | to | DLP-095-000007538 |
| DLP-095-000007540 | to | DLP-095-000007540 |
| DLP-095-000007600 | to | DLP-095-000007602 |
| DLP-095-000007605 | to | DLP-095-000007610 |
| DLP-095-000007613 | to | DLP-095-000007633 |
| DLP-095-000007635 | to | DLP-095-000007640 |
| DLP-095-000007642 | to | DLP-095-000007642 |
| DLP-095-000007644 | to | DLP-095-000007645 |
| DLP-095-000007650 | to | DLP-095-000007652 |
| DLP-095-000007654 | to | DLP-095-000007654 |
| DLP-095-000007656 | to | DLP-095-000007661 |
| DLP-095-000007677 | to | DLP-095-000007677 |
| DLP-095-000007680 | to | DLP-095-000007686 |
| DLP-095-000007689 | to | DLP-095-000007697 |
| DLP-095-000007699 | to | DLP-095-000007701 |
| DLP-095-000007704 | to | DLP-095-000007715 |
| DLP-095-000007717 | to | DLP-095-000007733 |
| DLP-095-000007735 | to | DLP-095-000007735 |
| DLP-095-000007737 | to | DLP-095-000007737 |
| DLP-095-000007739 | to | DLP-095-000007741 |
| DLP-095-000007744 | to | DLP-095-000007746 |

| | | |
|---|---|---|
| DLP-095-000007751 | to | DLP-095-000007752 |
| DLP-095-000007754 | to | DLP-095-000007754 |
| DLP-095-000007756 | to | DLP-095-000007768 |
| DLP-095-000007770 | to | DLP-095-000007797 |
| DLP-095-000007799 | to | DLP-095-000007871 |
| DLP-095-000007874 | to | DLP-095-000007887 |
| DLP-095-000007889 | to | DLP-095-000007891 |
| DLP-095-000007908 | to | DLP-095-000007908 |
| DLP-095-000007911 | to | DLP-095-000007916 |
| DLP-095-000007921 | to | DLP-095-000007922 |
| DLP-095-000007925 | to | DLP-095-000007943 |
| DLP-095-000007983 | to | DLP-095-000007983 |
| DLP-095-000008013 | to | DLP-095-000008073 |
| DLP-095-000008076 | to | DLP-095-000008083 |
| DLP-095-000008086 | to | DLP-095-000008111 |
| DLP-095-000008144 | to | DLP-095-000008160 |
| DLP-095-000008179 | to | DLP-095-000008179 |
| DLP-095-000008185 | to | DLP-095-000008185 |
| DLP-095-000008187 | to | DLP-095-000008195 |
| DLP-095-000008197 | to | DLP-095-000008201 |
| DLP-095-000008208 | to | DLP-095-000008217 |
| DLP-095-000008229 | to | DLP-095-000008229 |
| DLP-095-000008231 | to | DLP-095-000008234 |
| DLP-095-000008261 | to | DLP-095-000008261 |
| DLP-095-000008267 | to | DLP-095-000008271 |
| DLP-095-000008274 | to | DLP-095-000008274 |
| DLP-095-000008278 | to | DLP-095-000008278 |
| DLP-095-000008282 | to | DLP-095-000008283 |
| DLP-095-000008292 | to | DLP-095-000008300 |
| DLP-095-000008302 | to | DLP-095-000008305 |
| DLP-095-000008307 | to | DLP-095-000008307 |
| DLP-095-000008311 | to | DLP-095-000008312 |
| DLP-095-000008317 | to | DLP-095-000008317 |
| DLP-095-000008319 | to | DLP-095-000008319 |
| DLP-095-000008323 | to | DLP-095-000008337 |
| DLP-095-000008345 | to | DLP-095-000008351 |
| DLP-095-000008371 | to | DLP-095-000008372 |
| DLP-095-000008399 | to | DLP-095-000008408 |
| DLP-095-000008410 | to | DLP-095-000008426 |
| DLP-095-000008443 | to | DLP-095-000008448 |
| DLP-095-000008450 | to | DLP-095-000008463 |
| DLP-095-000008465 | to | DLP-095-000008466 |
| DLP-095-000008495 | to | DLP-095-000008495 |
| DLP-095-000008500 | to | DLP-095-000008500 |

| | | |
|---|---|---|
| DLP-095-000008503 | to | DLP-095-000008503 |
| DLP-095-000008536 | to | DLP-095-000008536 |
| DLP-095-000008549 | to | DLP-095-000008555 |
| DLP-095-000008557 | to | DLP-095-000008558 |
| DLP-095-000008578 | to | DLP-095-000008578 |
| DLP-095-000008583 | to | DLP-095-000008583 |
| DLP-095-000008585 | to | DLP-095-000008589 |
| DLP-095-000008591 | to | DLP-095-000008613 |
| DLP-095-000008625 | to | DLP-095-000008626 |
| DLP-095-000008632 | to | DLP-095-000008637 |
| DLP-095-000008643 | to | DLP-095-000008643 |
| DLP-095-000008645 | to | DLP-095-000008648 |
| DLP-095-000008651 | to | DLP-095-000008653 |
| DLP-095-000008655 | to | DLP-095-000008658 |
| DLP-095-000008661 | to | DLP-095-000008669 |
| DLP-095-000008671 | to | DLP-095-000008673 |
| DLP-095-000008676 | to | DLP-095-000008708 |
| DLP-095-000008727 | to | DLP-095-000008727 |
| DLP-095-000008729 | to | DLP-095-000008730 |
| DLP-095-000008733 | to | DLP-095-000008755 |
| DLP-095-000008757 | to | DLP-095-000008757 |
| DLP-095-000008761 | to | DLP-095-000008761 |
| DLP-095-000008763 | to | DLP-095-000008763 |
| DLP-095-000008765 | to | DLP-095-000008765 |
| DLP-095-000008770 | to | DLP-095-000008784 |
| DLP-095-000008786 | to | DLP-095-000008796 |
| DLP-095-000008806 | to | DLP-095-000008806 |
| DLP-095-000008808 | to | DLP-095-000008808 |
| DLP-095-000008820 | to | DLP-095-000008820 |
| DLP-095-000008824 | to | DLP-095-000008826 |
| DLP-095-000008831 | to | DLP-095-000008832 |
| DLP-095-000008835 | to | DLP-095-000008837 |
| DLP-095-000008839 | to | DLP-095-000008842 |
| DLP-095-000008847 | to | DLP-095-000008867 |
| DLP-095-000008869 | to | DLP-095-000008891 |
| DLP-095-000008893 | to | DLP-095-000008895 |
| DLP-095-000008897 | to | DLP-095-000008907 |
| DLP-095-000008909 | to | DLP-095-000008909 |
| DLP-095-000008915 | to | DLP-095-000008928 |
| DLP-095-000008936 | to | DLP-095-000008936 |
| DLP-095-000008941 | to | DLP-095-000008945 |
| DLP-095-000008947 | to | DLP-095-000008948 |
| DLP-095-000008950 | to | DLP-095-000008952 |
| DLP-095-000008954 | to | DLP-095-000008955 |

| | | |
|---|---|---|
| DLP-095-000008957 | to | DLP-095-000008962 |
| DLP-095-000008964 | to | DLP-095-000008965 |
| DLP-095-000008968 | to | DLP-095-000008975 |
| DLP-095-000008983 | to | DLP-095-000008985 |
| DLP-095-000008992 | to | DLP-095-000008995 |
| DLP-095-000008997 | to | DLP-095-000009023 |
| DLP-095-000009025 | to | DLP-095-000009036 |
| DLP-095-000009038 | to | DLP-095-000009048 |
| DLP-095-000009050 | to | DLP-095-000009055 |
| DLP-095-000009059 | to | DLP-095-000009069 |
| DLP-095-000009075 | to | DLP-095-000009077 |
| DLP-095-000009081 | to | DLP-095-000009084 |
| DLP-095-000009087 | to | DLP-095-000009109 |
| DLP-095-000009112 | to | DLP-095-000009115 |
| DLP-095-000009117 | to | DLP-095-000009119 |
| DLP-095-000009123 | to | DLP-095-000009128 |
| DLP-095-000009130 | to | DLP-095-000009142 |
| DLP-095-000009147 | to | DLP-095-000009148 |
| DLP-095-000009151 | to | DLP-095-000009177 |
| DLP-095-000009179 | to | DLP-095-000009201 |
| DLP-095-000009203 | to | DLP-095-000009214 |
| DLP-095-000009217 | to | DLP-095-000009233 |
| DLP-095-000009239 | to | DLP-095-000009259 |
| DLP-095-000009330 | to | DLP-095-000009331 |
| DLP-095-000009333 | to | DLP-095-000009336 |
| DLP-095-000009339 | to | DLP-095-000009351 |
| DLP-095-000009357 | to | DLP-095-000009364 |
| DLP-095-000009375 | to | DLP-095-000009375 |
| DLP-095-000009430 | to | DLP-095-000009438 |
| DLP-095-000009441 | to | DLP-095-000009446 |
| DLP-095-000009448 | to | DLP-095-000009476 |
| DLP-095-000009511 | to | DLP-095-000009515 |
| DLP-095-000009517 | to | DLP-095-000009521 |
| DLP-095-000009523 | to | DLP-095-000009526 |
| DLP-095-000009528 | to | DLP-095-000009529 |
| DLP-095-000009531 | to | DLP-095-000009531 |
| DLP-095-000009533 | to | DLP-095-000009543 |
| DLP-095-000009562 | to | DLP-095-000009565 |
| DLP-095-000009575 | to | DLP-095-000009579 |
| DLP-095-000009581 | to | DLP-095-000009591 |
| DLP-095-000009594 | to | DLP-095-000009602 |
| DLP-095-000009621 | to | DLP-095-000009630 |
| DLP-095-000009632 | to | DLP-095-000009647 |
| DLP-095-000009649 | to | DLP-095-000009661 |

| | | |
|---|---|---|
| DLP-095-000009668 | to | DLP-095-000009673 |
| DLP-095-000009675 | to | DLP-095-000009678 |
| DLP-095-000009680 | to | DLP-095-000009702 |
| DLP-095-000009705 | to | DLP-095-000009707 |
| DLP-095-000009711 | to | DLP-095-000009716 |
| DLP-095-000009718 | to | DLP-095-000009742 |
| DLP-095-000009762 | to | DLP-095-000009762 |
| DLP-095-000009764 | to | DLP-095-000009764 |
| DLP-095-000009793 | to | DLP-095-000009843 |
| DLP-095-000009871 | to | DLP-095-000009872 |
| DLP-095-000009874 | to | DLP-095-000009882 |
| DLP-095-000009892 | to | DLP-095-000009904 |
| DLP-095-000009906 | to | DLP-095-000009931 |
| DLP-095-000009934 | to | DLP-095-000009949 |
| DLP-095-000009952 | to | DLP-095-000009969 |
| DLP-095-000009971 | to | DLP-095-000010000 |
| DLP-095-000010002 | to | DLP-095-000010180 |
| HLP-001-000000001 | to | HLP-001-000000001 |
| HLP-001-000000004 | to | HLP-001-000000007 |
| HLP-001-000000010 | to | HLP-001-000000010 |
| HLP-001-000000013 | to | HLP-001-000000016 |
| HLP-001-000000019 | to | HLP-001-000000029 |
| HLP-001-000000032 | to | HLP-001-000000037 |
| HLP-001-000000039 | to | HLP-001-000000040 |
| HLP-001-000000042 | to | HLP-001-000000043 |
| HLP-001-000000045 | to | HLP-001-000000047 |
| HLP-001-000000050 | to | HLP-001-000000050 |
| HLP-001-000000053 | to | HLP-001-000000053 |
| HLP-001-000000055 | to | HLP-001-000000064 |
| HLP-001-000000066 | to | HLP-001-000000068 |
| HLP-001-000000071 | to | HLP-001-000000071 |
| HLP-001-000000074 | to | HLP-001-000000075 |
| HLP-001-000000078 | to | HLP-001-000000083 |
| HLP-001-000000085 | to | HLP-001-000000087 |
| HLP-001-000000089 | to | HLP-001-000000089 |
| HLP-001-000000092 | to | HLP-001-000000095 |
| HLP-001-000000097 | to | HLP-001-000000097 |
| HLP-001-000000100 | to | HLP-001-000000106 |
| HLP-001-000000109 | to | HLP-001-000000113 |
| HLP-001-000000116 | to | HLP-001-000000120 |
| HLP-001-000000123 | to | HLP-001-000000123 |
| HLP-001-000000125 | to | HLP-001-000000125 |
| HLP-001-000000129 | to | HLP-001-000000139 |
| HLP-001-000000142 | to | HLP-001-000000142 |

HLP-001-000000146    to    HLP-001-000000150
HLP-001-000000153    to    HLP-001-000000153
HLP-001-000000155    to    HLP-001-000000157
HLP-001-000000159    to    HLP-001-000000162
HLP-001-000000164    to    HLP-001-000000174
HLP-001-000000176    to    HLP-001-000000179
HLP-001-000000181    to    HLP-001-000000193
HLP-001-000000196    to    HLP-001-000000201
HLP-001-000000205    to    HLP-001-000000209
HLP-001-000000211    to    HLP-001-000000214
HLP-001-000000216    to    HLP-001-000000216
HLP-001-000000219    to    HLP-001-000000220
HLP-001-000000222    to    HLP-001-000000222
HLP-001-000000227    to    HLP-001-000000235
HLP-001-000000237    to    HLP-001-000000240
HLP-001-000000242    to    HLP-001-000000261
HLP-001-000000263    to    HLP-001-000000265
HLP-001-000000269    to    HLP-001-000000274
HLP-001-000000276    to    HLP-001-000000276
HLP-001-000000278    to    HLP-001-000000278
HLP-001-000000281    to    HLP-001-000000284
HLP-001-000000286    to    HLP-001-000000289
HLP-001-000000291    to    HLP-001-000000293
HLP-001-000000296    to    HLP-001-000000298
HLP-001-000000300    to    HLP-001-000000312
HLP-001-000000314    to    HLP-001-000000316
HLP-001-000000321    to    HLP-001-000000321
HLP-001-000000323    to    HLP-001-000000323
HLP-001-000000325    to    HLP-001-000000327
HLP-001-000000329    to    HLP-001-000000330
HLP-001-000000333    to    HLP-001-000000336
HLP-001-000000338    to    HLP-001-000000339
HLP-001-000000341    to    HLP-001-000000341
HLP-001-000000343    to    HLP-001-000000343
HLP-001-000000345    to    HLP-001-000000348
HLP-001-000000350    to    HLP-001-000000352
HLP-001-000000354    to    HLP-001-000000354
HLP-001-000000357    to    HLP-001-000000363
HLP-001-000000365    to    HLP-001-000000367
HLP-001-000000369    to    HLP-001-000000370
HLP-001-000000377    to    HLP-001-000000377
HLP-001-000000380    to    HLP-001-000000382
HLP-001-000000384    to    HLP-001-000000384
HLP-001-000000386    to    HLP-001-000000389

| | | |
|---|---|---|
| HLP-001-000000395 | to | HLP-001-000000396 |
| HLP-001-000000401 | to | HLP-001-000000401 |
| HLP-001-000000405 | to | HLP-001-000000406 |
| HLP-001-000000409 | to | HLP-001-000000417 |
| HLP-001-000000420 | to | HLP-001-000000425 |
| HLP-001-000000427 | to | HLP-001-000000436 |
| HLP-001-000000438 | to | HLP-001-000000439 |
| HLP-001-000000441 | to | HLP-001-000000451 |
| HLP-001-000000453 | to | HLP-001-000000453 |
| HLP-001-000000455 | to | HLP-001-000000486 |
| HLP-001-000000488 | to | HLP-001-000000511 |
| HLP-001-000000513 | to | HLP-001-000000513 |
| HLP-001-000000516 | to | HLP-001-000000543 |
| HLP-001-000000547 | to | HLP-001-000000550 |
| HLP-001-000000552 | to | HLP-001-000000557 |
| HLP-001-000000559 | to | HLP-001-000000559 |
| HLP-001-000000561 | to | HLP-001-000000562 |
| HLP-001-000000564 | to | HLP-001-000000575 |
| HLP-001-000000578 | to | HLP-001-000000579 |
| HLP-001-000000582 | to | HLP-001-000000584 |
| HLP-001-000000587 | to | HLP-001-000000587 |
| HLP-001-000000589 | to | HLP-001-000000589 |
| HLP-001-000000591 | to | HLP-001-000000591 |
| HLP-001-000000593 | to | HLP-001-000000593 |
| HLP-001-000000599 | to | HLP-001-000000600 |
| HLP-001-000000602 | to | HLP-001-000000603 |
| HLP-001-000000605 | to | HLP-001-000000612 |
| HLP-001-000000614 | to | HLP-001-000000614 |
| HLP-001-000000616 | to | HLP-001-000000622 |
| HLP-001-000000624 | to | HLP-001-000000630 |
| HLP-001-000000632 | to | HLP-001-000000670 |
| HLP-001-000000676 | to | HLP-001-000000680 |
| HLP-001-000000683 | to | HLP-001-000000685 |
| HLP-001-000000687 | to | HLP-001-000000696 |
| HLP-001-000000699 | to | HLP-001-000000699 |
| HLP-001-000000701 | to | HLP-001-000000701 |
| HLP-001-000000703 | to | HLP-001-000000722 |
| HLP-001-000000724 | to | HLP-001-000000724 |
| HLP-001-000000726 | to | HLP-001-000000727 |
| HLP-001-000000729 | to | HLP-001-000000748 |
| HLP-001-000000750 | to | HLP-001-000000751 |
| HLP-001-000000754 | to | HLP-001-000000764 |
| HLP-001-000000766 | to | HLP-001-000000767 |
| HLP-001-000000769 | to | HLP-001-000000769 |

| | | |
|---|---|---|
| HLP-001-000000771 | to | HLP-001-000000777 |
| HLP-001-000000779 | to | HLP-001-000000787 |
| HLP-001-000000789 | to | HLP-001-000000804 |
| HLP-001-000000806 | to | HLP-001-000000822 |
| HLP-001-000000824 | to | HLP-001-000000827 |
| HLP-001-000000829 | to | HLP-001-000000844 |
| HLP-001-000000846 | to | HLP-001-000000872 |
| HLP-001-000000874 | to | HLP-001-000000892 |
| HLP-001-000000894 | to | HLP-001-000000966 |
| HLP-001-000000968 | to | HLP-001-000000977 |
| HLP-001-000000979 | to | HLP-001-000000980 |
| HLP-001-000000982 | to | HLP-001-000000984 |
| HLP-001-000000986 | to | HLP-001-000000995 |
| HLP-001-000000997 | to | HLP-001-000001002 |
| HLP-001-000001004 | to | HLP-001-000001011 |
| HLP-001-000001013 | to | HLP-001-000001015 |
| HLP-001-000001017 | to | HLP-001-000001020 |
| HLP-001-000001022 | to | HLP-001-000001026 |
| HLP-001-000001028 | to | HLP-001-000001029 |
| HLP-001-000001031 | to | HLP-001-000001032 |
| HLP-001-000001034 | to | HLP-001-000001034 |
| HLP-001-000001036 | to | HLP-001-000001044 |
| HLP-001-000001046 | to | HLP-001-000001047 |
| HLP-001-000001049 | to | HLP-001-000001052 |
| HLP-001-000001054 | to | HLP-001-000001058 |
| HLP-001-000001061 | to | HLP-001-000001067 |
| HLP-001-000001069 | to | HLP-001-000001071 |
| HLP-001-000001073 | to | HLP-001-000001087 |
| HLP-001-000001089 | to | HLP-001-000001089 |
| HLP-001-000001091 | to | HLP-001-000001094 |
| HLP-001-000001096 | to | HLP-001-000001096 |
| HLP-001-000001099 | to | HLP-001-000001103 |
| HLP-001-000001105 | to | HLP-001-000001105 |
| HLP-001-000001109 | to | HLP-001-000001109 |
| HLP-001-000001112 | to | HLP-001-000001116 |
| HLP-001-000001118 | to | HLP-001-000001123 |
| HLP-001-000001126 | to | HLP-001-000001132 |
| HLP-001-000001134 | to | HLP-001-000001138 |
| HLP-001-000001140 | to | HLP-001-000001171 |
| HLP-001-000001173 | to | HLP-001-000001173 |
| HLP-001-000001176 | to | HLP-001-000001178 |
| HLP-001-000001180 | to | HLP-001-000001184 |
| HLP-001-000001186 | to | HLP-001-000001192 |
| HLP-001-000001194 | to | HLP-001-000001199 |

| | | |
|---|---|---|
| HLP-001-000001201 | to | HLP-001-000001204 |
| HLP-001-000001207 | to | HLP-001-000001213 |
| HLP-001-000001215 | to | HLP-001-000001220 |
| HLP-001-000001222 | to | HLP-001-000001222 |
| HLP-001-000001224 | to | HLP-001-000001247 |
| HLP-001-000001249 | to | HLP-001-000001250 |
| HLP-001-000001252 | to | HLP-001-000001254 |
| HLP-001-000001258 | to | HLP-001-000001258 |
| HLP-001-000001262 | to | HLP-001-000001267 |
| HLP-001-000001270 | to | HLP-001-000001273 |
| HLP-001-000001277 | to | HLP-001-000001278 |
| HLP-001-000001281 | to | HLP-001-000001281 |
| HLP-001-000001283 | to | HLP-001-000001283 |
| HLP-001-000001286 | to | HLP-001-000001286 |
| HLP-001-000001291 | to | HLP-001-000001291 |
| HLP-001-000001297 | to | HLP-001-000001305 |
| HLP-001-000001312 | to | HLP-001-000001312 |
| HLP-001-000001315 | to | HLP-001-000001318 |
| HLP-001-000001320 | to | HLP-001-000001327 |
| HLP-001-000001331 | to | HLP-001-000001333 |
| HLP-001-000001335 | to | HLP-001-000001341 |
| HLP-001-000001344 | to | HLP-001-000001344 |
| HLP-001-000001346 | to | HLP-001-000001348 |
| HLP-001-000001350 | to | HLP-001-000001350 |
| HLP-001-000001353 | to | HLP-001-000001356 |
| HLP-001-000001358 | to | HLP-001-000001365 |
| HLP-001-000001367 | to | HLP-001-000001369 |
| HLP-001-000001373 | to | HLP-001-000001389 |
| HLP-001-000001391 | to | HLP-001-000001391 |
| HLP-001-000001393 | to | HLP-001-000001396 |
| HLP-001-000001401 | to | HLP-001-000001402 |
| HLP-001-000001405 | to | HLP-001-000001410 |
| HLP-001-000001412 | to | HLP-001-000001413 |
| HLP-001-000001416 | to | HLP-001-000001422 |
| HLP-001-000001424 | to | HLP-001-000001424 |
| HLP-001-000001427 | to | HLP-001-000001427 |
| HLP-001-000001429 | to | HLP-001-000001430 |
| HLP-001-000001435 | to | HLP-001-000001437 |
| HLP-001-000001439 | to | HLP-001-000001442 |
| HLP-001-000001445 | to | HLP-001-000001455 |
| HLP-001-000001457 | to | HLP-001-000001457 |
| HLP-001-000001462 | to | HLP-001-000001463 |
| HLP-001-000001466 | to | HLP-001-000001466 |
| HLP-001-000001468 | to | HLP-001-000001474 |

HLP-001-000001476 to HLP-001-000001491
HLP-001-000001493 to HLP-001-000001494
HLP-001-000001496 to HLP-001-000001500
HLP-001-000001503 to HLP-001-000001507
HLP-001-000001509 to HLP-001-000001511
HLP-001-000001513 to HLP-001-000001514
HLP-001-000001519 to HLP-001-000001525
HLP-001-000001527 to HLP-001-000001531
HLP-001-000001533 to HLP-001-000001533
HLP-001-000001540 to HLP-001-000001557
HLP-001-000001559 to HLP-001-000001559
HLP-001-000001563 to HLP-001-000001564
HLP-001-000001567 to HLP-001-000001570
HLP-001-000001576 to HLP-001-000001576
HLP-001-000001579 to HLP-001-000001579
HLP-001-000001581 to HLP-001-000001581
HLP-001-000001587 to HLP-001-000001590
HLP-001-000001593 to HLP-001-000001593
HLP-001-000001595 to HLP-001-000001597
HLP-001-000001599 to HLP-001-000001599
HLP-001-000001602 to HLP-001-000001606
HLP-001-000001609 to HLP-001-000001618
HLP-001-000001620 to HLP-001-000001626
HLP-001-000001628 to HLP-001-000001634
HLP-001-000001636 to HLP-001-000001638
HLP-001-000001640 to HLP-001-000001643
HLP-001-000001646 to HLP-001-000001646
HLP-001-000001648 to HLP-001-000001653
HLP-001-000001655 to HLP-001-000001663
HLP-001-000001665 to HLP-001-000001667
HLP-001-000001669 to HLP-001-000001674
HLP-001-000001676 to HLP-001-000001682
HLP-001-000001684 to HLP-001-000001691
HLP-001-000001694 to HLP-001-000001696
HLP-001-000001698 to HLP-001-000001703
HLP-001-000001705 to HLP-001-000001708
HLP-001-000001710 to HLP-001-000001714
HLP-001-000001716 to HLP-001-000001716
HLP-001-000001718 to HLP-001-000001719
HLP-001-000001721 to HLP-001-000001724
HLP-001-000001727 to HLP-001-000001733
HLP-001-000001737 to HLP-001-000001737
HLP-001-000001739 to HLP-001-000001744
HLP-001-000001746 to HLP-001-000001752

| | | |
|---|---|---|
| HLP-001-000001755 | to | HLP-001-000001760 |
| HLP-001-000001762 | to | HLP-001-000001762 |
| HLP-001-000001764 | to | HLP-001-000001770 |
| HLP-001-000001772 | to | HLP-001-000001772 |
| HLP-001-000001774 | to | HLP-001-000001777 |
| HLP-001-000001779 | to | HLP-001-000001785 |
| HLP-001-000001787 | to | HLP-001-000001792 |
| HLP-001-000001795 | to | HLP-001-000001820 |
| HLP-001-000001824 | to | HLP-001-000001826 |
| HLP-001-000001828 | to | HLP-001-000001828 |
| HLP-001-000001830 | to | HLP-001-000001837 |
| HLP-001-000001839 | to | HLP-001-000001840 |
| HLP-001-000001842 | to | HLP-001-000001844 |
| HLP-001-000001846 | to | HLP-001-000001850 |
| HLP-001-000001852 | to | HLP-001-000001855 |
| HLP-001-000001857 | to | HLP-001-000001857 |
| HLP-001-000001859 | to | HLP-001-000001868 |
| HLP-001-000001870 | to | HLP-001-000001882 |
| HLP-001-000001884 | to | HLP-001-000001886 |
| HLP-001-000001888 | to | HLP-001-000001893 |
| HLP-001-000001895 | to | HLP-001-000001901 |
| HLP-001-000001905 | to | HLP-001-000001917 |
| HLP-001-000001920 | to | HLP-001-000001926 |
| HLP-001-000001929 | to | HLP-001-000001930 |
| HLP-001-000001932 | to | HLP-001-000001936 |
| HLP-001-000001939 | to | HLP-001-000001945 |
| HLP-001-000001947 | to | HLP-001-000001948 |
| HLP-001-000001950 | to | HLP-001-000001954 |
| HLP-001-000001956 | to | HLP-001-000001975 |
| HLP-001-000001978 | to | HLP-001-000001996 |
| HLP-001-000001998 | to | HLP-001-000002002 |
| HLP-001-000002004 | to | HLP-001-000002039 |
| HLP-001-000002041 | to | HLP-001-000002046 |
| HLP-001-000002049 | to | HLP-001-000002062 |
| HLP-001-000002064 | to | HLP-001-000002074 |
| HLP-001-000002076 | to | HLP-001-000002080 |
| HLP-001-000002083 | to | HLP-001-000002085 |
| HLP-001-000002087 | to | HLP-001-000002102 |
| HLP-001-000002104 | to | HLP-001-000002106 |
| HLP-001-000002108 | to | HLP-001-000002108 |
| HLP-001-000002111 | to | HLP-001-000002113 |
| HLP-001-000002115 | to | HLP-001-000002117 |
| HLP-001-000002119 | to | HLP-001-000002120 |
| HLP-001-000002122 | to | HLP-001-000002122 |

| | | |
|---|---|---|
| HLP-001-000002124 | to | HLP-001-000002124 |
| HLP-001-000002126 | to | HLP-001-000002126 |
| HLP-001-000002130 | to | HLP-001-000002130 |
| HLP-001-000002132 | to | HLP-001-000002132 |
| HLP-001-000002135 | to | HLP-001-000002135 |
| HLP-001-000002137 | to | HLP-001-000002138 |
| HLP-001-000002140 | to | HLP-001-000002149 |
| HLP-001-000002151 | to | HLP-001-000002152 |
| HLP-001-000002154 | to | HLP-001-000002155 |
| HLP-001-000002157 | to | HLP-001-000002158 |
| HLP-001-000002163 | to | HLP-001-000002167 |
| HLP-001-000002169 | to | HLP-001-000002172 |
| HLP-001-000002175 | to | HLP-001-000002176 |
| HLP-001-000002179 | to | HLP-001-000002180 |
| HLP-001-000002182 | to | HLP-001-000002190 |
| HLP-001-000002193 | to | HLP-001-000002197 |
| HLP-001-000002199 | to | HLP-001-000002199 |
| HLP-001-000002201 | to | HLP-001-000002204 |
| HLP-001-000002206 | to | HLP-001-000002210 |
| HLP-001-000002213 | to | HLP-001-000002213 |
| HLP-001-000002216 | to | HLP-001-000002221 |
| HLP-001-000002224 | to | HLP-001-000002224 |
| HLP-001-000002234 | to | HLP-001-000002237 |
| HLP-001-000002239 | to | HLP-001-000002239 |
| HLP-001-000002242 | to | HLP-001-000002244 |
| HLP-001-000002246 | to | HLP-001-000002253 |
| HLP-001-000002256 | to | HLP-001-000002257 |
| HLP-001-000002259 | to | HLP-001-000002263 |
| HLP-001-000002266 | to | HLP-001-000002268 |
| HLP-001-000002270 | to | HLP-001-000002274 |
| HLP-001-000002276 | to | HLP-001-000002278 |
| HLP-001-000002281 | to | HLP-001-000002282 |
| HLP-001-000002284 | to | HLP-001-000002284 |
| HLP-001-000002286 | to | HLP-001-000002288 |
| HLP-001-000002291 | to | HLP-001-000002292 |
| HLP-001-000002294 | to | HLP-001-000002294 |
| HLP-001-000002296 | to | HLP-001-000002299 |
| HLP-001-000002306 | to | HLP-001-000002306 |
| HLP-001-000002310 | to | HLP-001-000002312 |
| HLP-001-000002318 | to | HLP-001-000002319 |
| HLP-001-000002326 | to | HLP-001-000002326 |
| HLP-001-000002328 | to | HLP-001-000002332 |
| HLP-001-000002334 | to | HLP-001-000002339 |
| HLP-001-000002341 | to | HLP-001-000002342 |

| | | |
|---|---|---|
| HLP-001-000002344 | to | HLP-001-000002344 |
| HLP-001-000002347 | to | HLP-001-000002355 |
| HLP-001-000002360 | to | HLP-001-000002360 |
| HLP-001-000002362 | to | HLP-001-000002370 |
| HLP-001-000002374 | to | HLP-001-000002375 |
| HLP-001-000002379 | to | HLP-001-000002380 |
| HLP-001-000002383 | to | HLP-001-000002383 |
| HLP-001-000002385 | to | HLP-001-000002388 |
| HLP-001-000002402 | to | HLP-001-000002414 |
| HLP-001-000002416 | to | HLP-001-000002420 |
| HLP-001-000002423 | to | HLP-001-000002424 |
| HLP-001-000002426 | to | HLP-001-000002428 |
| HLP-001-000002430 | to | HLP-001-000002431 |
| HLP-001-000002433 | to | HLP-001-000002433 |
| HLP-001-000002435 | to | HLP-001-000002435 |
| HLP-001-000002437 | to | HLP-001-000002439 |
| HLP-001-000002442 | to | HLP-001-000002442 |
| HLP-001-000002445 | to | HLP-001-000002446 |
| HLP-001-000002452 | to | HLP-001-000002455 |
| HLP-001-000002457 | to | HLP-001-000002459 |
| HLP-001-000002463 | to | HLP-001-000002467 |
| HLP-001-000002469 | to | HLP-001-000002476 |
| HLP-001-000002480 | to | HLP-001-000002483 |
| HLP-001-000002485 | to | HLP-001-000002485 |
| HLP-001-000002487 | to | HLP-001-000002487 |
| HLP-001-000002492 | to | HLP-001-000002492 |
| HLP-001-000002494 | to | HLP-001-000002494 |
| HLP-001-000002497 | to | HLP-001-000002499 |
| HLP-001-000002501 | to | HLP-001-000002501 |
| HLP-001-000002503 | to | HLP-001-000002506 |
| HLP-001-000002508 | to | HLP-001-000002508 |
| HLP-001-000002510 | to | HLP-001-000002512 |
| HLP-001-000002514 | to | HLP-001-000002523 |
| HLP-001-000002525 | to | HLP-001-000002525 |
| HLP-001-000002529 | to | HLP-001-000002529 |
| HLP-001-000002531 | to | HLP-001-000002536 |
| HLP-001-000002538 | to | HLP-001-000002539 |
| HLP-001-000002541 | to | HLP-001-000002541 |
| HLP-001-000002544 | to | HLP-001-000002545 |
| HLP-001-000002547 | to | HLP-001-000002550 |
| HLP-001-000002553 | to | HLP-001-000002555 |
| HLP-001-000002557 | to | HLP-001-000002558 |
| HLP-001-000002560 | to | HLP-001-000002560 |
| HLP-001-000002562 | to | HLP-001-000002563 |

| | | |
|---|---|---|
| HLP-001-000002565 | to | HLP-001-000002567 |
| HLP-001-000002569 | to | HLP-001-000002571 |
| HLP-001-000002574 | to | HLP-001-000002576 |
| HLP-001-000002578 | to | HLP-001-000002586 |
| HLP-001-000002588 | to | HLP-001-000002589 |
| HLP-001-000002592 | to | HLP-001-000002592 |
| HLP-001-000002594 | to | HLP-001-000002594 |
| HLP-001-000002596 | to | HLP-001-000002596 |
| HLP-001-000002602 | to | HLP-001-000002603 |
| HLP-001-000002605 | to | HLP-001-000002606 |
| HLP-001-000002608 | to | HLP-001-000002612 |
| HLP-001-000002614 | to | HLP-001-000002618 |
| HLP-001-000002620 | to | HLP-001-000002620 |
| HLP-001-000002622 | to | HLP-001-000002635 |
| HLP-001-000002637 | to | HLP-001-000002638 |
| HLP-001-000002641 | to | HLP-001-000002650 |
| HLP-001-000002656 | to | HLP-001-000002657 |
| HLP-001-000002659 | to | HLP-001-000002663 |
| HLP-001-000002665 | to | HLP-001-000002678 |
| HLP-001-000002682 | to | HLP-001-000002686 |
| HLP-001-000002688 | to | HLP-001-000002688 |
| HLP-001-000002690 | to | HLP-001-000002697 |
| HLP-001-000002700 | to | HLP-001-000002704 |
| HLP-001-000002706 | to | HLP-001-000002715 |
| HLP-001-000002717 | to | HLP-001-000002718 |
| HLP-001-000002723 | to | HLP-001-000002725 |
| HLP-001-000002727 | to | HLP-001-000002730 |
| HLP-001-000002733 | to | HLP-001-000002733 |
| HLP-001-000002735 | to | HLP-001-000002738 |
| HLP-001-000002740 | to | HLP-001-000002740 |
| HLP-001-000002743 | to | HLP-001-000002745 |
| HLP-001-000002747 | to | HLP-001-000002751 |
| HLP-001-000002758 | to | HLP-001-000002760 |
| HLP-001-000002762 | to | HLP-001-000002763 |
| HLP-001-000002769 | to | HLP-001-000002774 |
| HLP-001-000002777 | to | HLP-001-000002778 |
| HLP-001-000002780 | to | HLP-001-000002781 |
| HLP-001-000002787 | to | HLP-001-000002788 |
| HLP-001-000002790 | to | HLP-001-000002791 |
| HLP-001-000002793 | to | HLP-001-000002794 |
| HLP-001-000002797 | to | HLP-001-000002797 |
| HLP-001-000002803 | to | HLP-001-000002803 |
| HLP-001-000002806 | to | HLP-001-000002807 |
| HLP-001-000002812 | to | HLP-001-000002812 |

| | | |
|---|---|---|
| HLP-001-000002814 | to | HLP-001-000002818 |
| HLP-001-000002826 | to | HLP-001-000002827 |
| HLP-001-000002829 | to | HLP-001-000002832 |
| HLP-001-000002837 | to | HLP-001-000002849 |
| HLP-001-000002852 | to | HLP-001-000002859 |
| HLP-001-000002861 | to | HLP-001-000002861 |
| HLP-001-000002863 | to | HLP-001-000002864 |
| HLP-001-000002866 | to | HLP-001-000002868 |
| HLP-001-000002871 | to | HLP-001-000002875 |
| HLP-001-000002882 | to | HLP-001-000002884 |
| HLP-001-000002886 | to | HLP-001-000002908 |
| HLP-001-000002910 | to | HLP-001-000002910 |
| HLP-001-000002912 | to | HLP-001-000002914 |
| HLP-001-000002916 | to | HLP-001-000002916 |
| HLP-001-000002920 | to | HLP-001-000002927 |
| HLP-001-000002929 | to | HLP-001-000002929 |
| HLP-001-000002933 | to | HLP-001-000002934 |
| HLP-001-000002937 | to | HLP-001-000002937 |
| HLP-001-000002939 | to | HLP-001-000002940 |
| HLP-001-000002942 | to | HLP-001-000002942 |
| HLP-001-000002947 | to | HLP-001-000002947 |
| HLP-001-000002949 | to | HLP-001-000002949 |
| HLP-001-000002952 | to | HLP-001-000002953 |
| HLP-001-000002955 | to | HLP-001-000002956 |
| HLP-001-000002959 | to | HLP-001-000002959 |
| HLP-001-000002961 | to | HLP-001-000002962 |
| HLP-001-000002968 | to | HLP-001-000002970 |
| HLP-001-000002978 | to | HLP-001-000002981 |
| HLP-001-000002983 | to | HLP-001-000002989 |
| HLP-001-000002992 | to | HLP-001-000003011 |
| HLP-001-000003015 | to | HLP-001-000003016 |
| HLP-001-000003018 | to | HLP-001-000003023 |
| HLP-001-000003025 | to | HLP-001-000003025 |
| HLP-001-000003027 | to | HLP-001-000003051 |
| HLP-001-000003054 | to | HLP-001-000003054 |
| HLP-001-000003056 | to | HLP-001-000003062 |
| HLP-001-000003064 | to | HLP-001-000003064 |
| HLP-001-000003066 | to | HLP-001-000003071 |
| HLP-001-000003073 | to | HLP-001-000003076 |
| HLP-001-000003079 | to | HLP-001-000003079 |
| HLP-001-000003081 | to | HLP-001-000003086 |
| HLP-001-000003088 | to | HLP-001-000003125 |
| HLP-001-000003127 | to | HLP-001-000003128 |
| HLP-001-000003130 | to | HLP-001-000003141 |

| | | |
|---|---|---|
| HLP-001-000003144 | to | HLP-001-000003145 |
| HLP-001-000003148 | to | HLP-001-000003149 |
| HLP-001-000003151 | to | HLP-001-000003168 |
| HLP-001-000003170 | to | HLP-001-000003176 |
| HLP-001-000003178 | to | HLP-001-000003179 |
| HLP-001-000003182 | to | HLP-001-000003184 |
| HLP-001-000003187 | to | HLP-001-000003193 |
| HLP-001-000003195 | to | HLP-001-000003197 |
| HLP-001-000003199 | to | HLP-001-000003200 |
| HLP-001-000003205 | to | HLP-001-000003208 |
| HLP-001-000003210 | to | HLP-001-000003210 |
| HLP-001-000003212 | to | HLP-001-000003221 |
| HLP-001-000003229 | to | HLP-001-000003234 |
| HLP-001-000003236 | to | HLP-001-000003241 |
| HLP-001-000003244 | to | HLP-001-000003245 |
| HLP-001-000003288 | to | HLP-001-000003288 |
| HLP-001-000003291 | to | HLP-001-000003300 |
| HLP-001-000003302 | to | HLP-001-000003308 |
| HLP-001-000003310 | to | HLP-001-000003316 |
| HLP-001-000003318 | to | HLP-001-000003319 |
| HLP-001-000003321 | to | HLP-001-000003324 |
| HLP-001-000003331 | to | HLP-001-000003334 |
| HLP-001-000003336 | to | HLP-001-000003337 |
| HLP-001-000003339 | to | HLP-001-000003340 |
| HLP-001-000003344 | to | HLP-001-000003344 |
| HLP-001-000003347 | to | HLP-001-000003351 |
| HLP-001-000003360 | to | HLP-001-000003367 |
| HLP-001-000003373 | to | HLP-001-000003375 |
| HLP-001-000003377 | to | HLP-001-000003377 |
| HLP-001-000003380 | to | HLP-001-000003388 |
| HLP-001-000003390 | to | HLP-001-000003397 |
| HLP-001-000003402 | to | HLP-001-000003413 |
| HLP-001-000003417 | to | HLP-001-000003419 |
| HLP-001-000003421 | to | HLP-001-000003422 |
| HLP-001-000003424 | to | HLP-001-000003425 |
| HLP-001-000003427 | to | HLP-001-000003429 |
| HLP-001-000003432 | to | HLP-001-000003434 |
| HLP-001-000003439 | to | HLP-001-000003442 |
| HLP-001-000003446 | to | HLP-001-000003449 |
| HLP-001-000003454 | to | HLP-001-000003464 |
| HLP-001-000003470 | to | HLP-001-000003474 |
| HLP-001-000003476 | to | HLP-001-000003486 |
| HLP-001-000003488 | to | HLP-001-000003500 |
| HLP-001-000003507 | to | HLP-001-000003509 |

| | | |
|---|---|---|
| HLP-001-000003511 | to | HLP-001-000003514 |
| HLP-001-000003517 | to | HLP-001-000003519 |
| HLP-001-000003522 | to | HLP-001-000003524 |
| HLP-001-000003526 | to | HLP-001-000003526 |
| HLP-001-000003528 | to | HLP-001-000003535 |
| HLP-001-000003537 | to | HLP-001-000003537 |
| HLP-001-000003542 | to | HLP-001-000003542 |
| HLP-001-000003544 | to | HLP-001-000003548 |
| HLP-001-000003551 | to | HLP-001-000003554 |
| HLP-001-000003558 | to | HLP-001-000003559 |
| HLP-001-000003561 | to | HLP-001-000003573 |
| HLP-001-000003576 | to | HLP-001-000003586 |
| HLP-001-000003589 | to | HLP-001-000003590 |
| HLP-001-000003594 | to | HLP-001-000003598 |
| HLP-001-000003601 | to | HLP-001-000003603 |
| HLP-001-000003605 | to | HLP-001-000003606 |
| HLP-001-000003609 | to | HLP-001-000003609 |
| HLP-001-000003611 | to | HLP-001-000003612 |
| HLP-001-000003614 | to | HLP-001-000003621 |
| HLP-001-000003632 | to | HLP-001-000003632 |
| HLP-001-000003636 | to | HLP-001-000003649 |
| HLP-001-000003654 | to | HLP-001-000003655 |
| HLP-001-000003657 | to | HLP-001-000003658 |
| HLP-001-000003661 | to | HLP-001-000003664 |
| HLP-001-000003666 | to | HLP-001-000003668 |
| HLP-001-000003670 | to | HLP-001-000003677 |
| HLP-001-000003680 | to | HLP-001-000003681 |
| HLP-001-000003683 | to | HLP-001-000003687 |
| HLP-001-000003690 | to | HLP-001-000003702 |
| HLP-001-000003705 | to | HLP-001-000003707 |
| HLP-001-000003709 | to | HLP-001-000003714 |
| HLP-001-000003716 | to | HLP-001-000003720 |
| HLP-001-000003722 | to | HLP-001-000003722 |
| HLP-001-000003727 | to | HLP-001-000003728 |
| HLP-001-000003731 | to | HLP-001-000003744 |
| HLP-001-000003748 | to | HLP-001-000003776 |
| HLP-001-000003778 | to | HLP-001-000003780 |
| HLP-001-000003783 | to | HLP-001-000003783 |
| HLP-001-000003785 | to | HLP-001-000003799 |
| HLP-001-000003801 | to | HLP-001-000003848 |
| HLP-001-000003852 | to | HLP-001-000003852 |
| HLP-001-000003855 | to | HLP-001-000003857 |
| HLP-001-000003859 | to | HLP-001-000003860 |
| HLP-001-000003866 | to | HLP-001-000003886 |

| | | |
|---|---|---|
| HLP-001-000003890 | to | HLP-001-000003897 |
| HLP-001-000003899 | to | HLP-001-000003900 |
| HLP-001-000003902 | to | HLP-001-000003910 |
| HLP-001-000003912 | to | HLP-001-000003916 |
| HLP-001-000003918 | to | HLP-001-000003929 |
| HLP-001-000003932 | to | HLP-001-000003932 |
| HLP-001-000003935 | to | HLP-001-000003943 |
| HLP-001-000003945 | to | HLP-001-000003953 |
| HLP-001-000003955 | to | HLP-001-000003955 |
| HLP-001-000003961 | to | HLP-001-000003973 |
| HLP-001-000003975 | to | HLP-001-000003975 |
| HLP-001-000003977 | to | HLP-001-000003977 |
| HLP-001-000003982 | to | HLP-001-000003984 |
| HLP-001-000003993 | to | HLP-001-000003993 |
| HLP-001-000003995 | to | HLP-001-000003995 |
| HLP-001-000003998 | to | HLP-001-000004000 |
| HLP-001-000004002 | to | HLP-001-000004003 |
| HLP-001-000004005 | to | HLP-001-000004013 |
| HLP-001-000004015 | to | HLP-001-000004015 |
| HLP-001-000004025 | to | HLP-001-000004028 |
| HLP-001-000004036 | to | HLP-001-000004036 |
| HLP-001-000004040 | to | HLP-001-000004040 |
| HLP-001-000004044 | to | HLP-001-000004044 |
| HLP-001-000004047 | to | HLP-001-000004057 |
| HLP-001-000004060 | to | HLP-001-000004069 |
| HLP-001-000004071 | to | HLP-001-000004074 |
| HLP-001-000004078 | to | HLP-001-000004080 |
| HLP-001-000004082 | to | HLP-001-000004083 |
| HLP-001-000004105 | to | HLP-001-000004106 |
| HLP-001-000004110 | to | HLP-001-000004123 |
| HLP-001-000004131 | to | HLP-001-000004133 |
| HLP-001-000004136 | to | HLP-001-000004141 |
| HLP-001-000004143 | to | HLP-001-000004152 |
| HLP-001-000004154 | to | HLP-001-000004155 |
| HLP-001-000004161 | to | HLP-001-000004162 |
| HLP-001-000004171 | to | HLP-001-000004195 |
| HLP-001-000004197 | to | HLP-001-000004199 |
| HLP-001-000004208 | to | HLP-001-000004208 |
| HLP-001-000004211 | to | HLP-001-000004214 |
| HLP-001-000004220 | to | HLP-001-000004221 |
| HLP-001-000004224 | to | HLP-001-000004224 |
| HLP-001-000004227 | to | HLP-001-000004228 |
| HLP-001-000004241 | to | HLP-001-000004260 |
| HLP-001-000004262 | to | HLP-001-000004265 |

| | | |
|---|---|---|
| HLP-001-000004275 | to | HLP-001-000004279 |
| HLP-001-000004282 | to | HLP-001-000004285 |
| HLP-001-000004287 | to | HLP-001-000004301 |
| HLP-001-000004303 | to | HLP-001-000004305 |
| HLP-001-000004307 | to | HLP-001-000004307 |
| HLP-001-000004309 | to | HLP-001-000004310 |
| HLP-001-000004313 | to | HLP-001-000004313 |
| HLP-001-000004324 | to | HLP-001-000004324 |
| HLP-001-000004333 | to | HLP-001-000004338 |
| HLP-001-000004340 | to | HLP-001-000004343 |
| HLP-001-000004345 | to | HLP-001-000004353 |
| HLP-001-000004355 | to | HLP-001-000004359 |
| HLP-001-000004362 | to | HLP-001-000004364 |
| HLP-001-000004367 | to | HLP-001-000004369 |
| HLP-001-000004371 | to | HLP-001-000004372 |
| HLP-001-000004374 | to | HLP-001-000004380 |
| HLP-001-000004383 | to | HLP-001-000004383 |
| HLP-001-000004385 | to | HLP-001-000004385 |
| HLP-001-000004387 | to | HLP-001-000004387 |
| HLP-001-000004392 | to | HLP-001-000004397 |
| HLP-001-000004400 | to | HLP-001-000004403 |
| HLP-001-000004405 | to | HLP-001-000004407 |
| HLP-001-000004409 | to | HLP-001-000004411 |
| HLP-001-000004414 | to | HLP-001-000004414 |
| HLP-001-000004416 | to | HLP-001-000004416 |
| HLP-001-000004420 | to | HLP-001-000004421 |
| HLP-001-000004423 | to | HLP-001-000004423 |
| HLP-001-000004428 | to | HLP-001-000004430 |
| HLP-001-000004432 | to | HLP-001-000004438 |
| HLP-001-000004441 | to | HLP-001-000004442 |
| HLP-001-000004444 | to | HLP-001-000004451 |
| HLP-001-000004454 | to | HLP-001-000004456 |
| HLP-001-000004458 | to | HLP-001-000004464 |
| HLP-001-000004466 | to | HLP-001-000004473 |
| HLP-001-000004478 | to | HLP-001-000004499 |
| HLP-001-000004501 | to | HLP-001-000004502 |
| HLP-001-000004504 | to | HLP-001-000004508 |
| HLP-001-000004510 | to | HLP-001-000004528 |
| HLP-001-000004532 | to | HLP-001-000004534 |
| HLP-001-000004537 | to | HLP-001-000004542 |
| HLP-001-000004544 | to | HLP-001-000004551 |
| HLP-001-000004554 | to | HLP-001-000004559 |
| HLP-001-000004562 | to | HLP-001-000004568 |
| HLP-001-000004571 | to | HLP-001-000004573 |

| | | |
|---|---|---|
| HLP-001-000004575 | to | HLP-001-000004581 |
| HLP-001-000004584 | to | HLP-001-000004586 |
| HLP-001-000004588 | to | HLP-001-000004591 |
| HLP-001-000004593 | to | HLP-001-000004596 |
| HLP-001-000004598 | to | HLP-001-000004598 |
| HLP-001-000004604 | to | HLP-001-000004607 |
| HLP-001-000004609 | to | HLP-001-000004624 |
| HLP-003-000000001 | to | HLP-003-000000008 |
| HLP-003-000000011 | to | HLP-003-000000011 |
| HLP-003-000000013 | to | HLP-003-000000016 |
| HLP-003-000000018 | to | HLP-003-000000018 |
| HLP-003-000000021 | to | HLP-003-000000036 |
| HLP-003-000000039 | to | HLP-003-000000045 |
| HLP-003-000000084 | to | HLP-003-000000085 |
| HLP-003-000000087 | to | HLP-003-000000100 |
| HLP-003-000000102 | to | HLP-003-000000133 |
| HLP-003-000000135 | to | HLP-003-000000137 |
| HLP-003-000000139 | to | HLP-003-000000141 |
| HLP-003-000000143 | to | HLP-003-000000201 |
| HLP-003-000000204 | to | HLP-003-000000211 |
| HLP-003-000000213 | to | HLP-003-000000213 |
| HLP-003-000000215 | to | HLP-003-000000218 |
| HLP-003-000000221 | to | HLP-003-000000222 |
| HLP-003-000000225 | to | HLP-003-000000231 |
| HLP-003-000000233 | to | HLP-003-000000233 |
| HLP-003-000000235 | to | HLP-003-000000235 |
| HLP-003-000000237 | to | HLP-003-000000247 |
| HLP-003-000000249 | to | HLP-003-000000255 |
| HLP-003-000000257 | to | HLP-003-000000347 |
| HLP-003-000000349 | to | HLP-003-000000365 |
| HLP-003-000000367 | to | HLP-003-000000431 |
| HLP-003-000000433 | to | HLP-003-000000448 |
| HLP-003-000000450 | to | HLP-003-000000466 |
| HLP-003-000000468 | to | HLP-003-000000474 |
| HLP-003-000000477 | to | HLP-003-000000480 |
| HLP-003-000000482 | to | HLP-003-000000482 |
| HLP-003-000000484 | to | HLP-003-000000486 |
| HLP-003-000000488 | to | HLP-003-000000490 |
| HLP-003-000000493 | to | HLP-003-000000498 |
| HLP-003-000000500 | to | HLP-003-000000502 |
| HLP-003-000000504 | to | HLP-003-000000507 |
| HLP-003-000000509 | to | HLP-003-000000523 |
| HLP-003-000000525 | to | HLP-003-000000536 |
| HLP-003-000000538 | to | HLP-003-000000540 |

| | | |
|---|---|---|
| HLP-003-000000542 | to | HLP-003-000000570 |
| HLP-003-000000572 | to | HLP-003-000000605 |
| HLP-003-000000607 | to | HLP-003-000000630 |
| HLP-003-000000632 | to | HLP-003-000000635 |
| HLP-003-000000637 | to | HLP-003-000000640 |
| HLP-003-000000642 | to | HLP-003-000000645 |
| HLP-003-000000648 | to | HLP-003-000000648 |
| HLP-003-000000650 | to | HLP-003-000000650 |
| HLP-003-000000652 | to | HLP-003-000000652 |
| HLP-003-000000654 | to | HLP-003-000000662 |
| HLP-003-000000665 | to | HLP-003-000000676 |
| HLP-003-000000678 | to | HLP-003-000000694 |
| HLP-003-000000697 | to | HLP-003-000000701 |
| HLP-003-000000703 | to | HLP-003-000000709 |
| HLP-003-000000711 | to | HLP-003-000000715 |
| HLP-003-000000717 | to | HLP-003-000000737 |
| HLP-003-000000739 | to | HLP-003-000000743 |
| HLP-003-000000746 | to | HLP-003-000000759 |
| HLP-003-000000761 | to | HLP-003-000000798 |
| HLP-003-000000800 | to | HLP-003-000000817 |
| HLP-003-000000819 | to | HLP-003-000000821 |
| HLP-003-000000828 | to | HLP-003-000000845 |
| HLP-003-000000847 | to | HLP-003-000000864 |
| HLP-003-000000866 | to | HLP-003-000000868 |
| HLP-003-000000871 | to | HLP-003-000000892 |
| HLP-003-000000894 | to | HLP-003-000000920 |
| HLP-003-000000922 | to | HLP-003-000000925 |
| HLP-003-000000929 | to | HLP-003-000000976 |
| HLP-003-000000978 | to | HLP-003-000001001 |
| HLP-003-000001003 | to | HLP-003-000001010 |
| HLP-003-000001012 | to | HLP-003-000001014 |
| HLP-003-000001017 | to | HLP-003-000001018 |
| HLP-003-000001020 | to | HLP-003-000001021 |
| HLP-003-000001023 | to | HLP-003-000001027 |
| HLP-003-000001029 | to | HLP-003-000001033 |
| HLP-003-000001035 | to | HLP-003-000001037 |
| HLP-003-000001039 | to | HLP-003-000001039 |
| HLP-003-000001042 | to | HLP-003-000001044 |
| HLP-003-000001047 | to | HLP-003-000001049 |
| HLP-003-000001051 | to | HLP-003-000001052 |
| HLP-003-000001054 | to | HLP-003-000001059 |
| HLP-003-000001062 | to | HLP-003-000001063 |
| HLP-003-000001066 | to | HLP-003-000001072 |
| HLP-003-000001075 | to | HLP-003-000001079 |

| | | |
|---|---|---|
| HLP-003-000001081 | to | HLP-003-000001081 |
| HLP-003-000001084 | to | HLP-003-000001084 |
| HLP-003-000001086 | to | HLP-003-000001088 |
| HLP-003-000001091 | to | HLP-003-000001091 |
| HLP-003-000001093 | to | HLP-003-000001095 |
| HLP-003-000001097 | to | HLP-003-000001099 |
| HLP-003-000001102 | to | HLP-003-000001117 |
| HLP-003-000001119 | to | HLP-003-000001120 |
| HLP-003-000001122 | to | HLP-003-000001124 |
| HLP-003-000001127 | to | HLP-003-000001127 |
| HLP-003-000001129 | to | HLP-003-000001133 |
| HLP-003-000001135 | to | HLP-003-000001138 |
| HLP-003-000001140 | to | HLP-003-000001145 |
| HLP-003-000001150 | to | HLP-003-000001152 |
| HLP-003-000001158 | to | HLP-003-000001167 |
| HLP-003-000001169 | to | HLP-003-000001175 |
| HLP-003-000001177 | to | HLP-003-000001183 |
| HLP-003-000001185 | to | HLP-003-000001190 |
| HLP-003-000001192 | to | HLP-003-000001215 |
| HLP-003-000001217 | to | HLP-003-000001236 |
| HLP-003-000001239 | to | HLP-003-000001243 |
| HLP-003-000001246 | to | HLP-003-000001246 |
| HLP-003-000001248 | to | HLP-003-000001267 |
| HLP-003-000001269 | to | HLP-003-000001279 |
| HLP-003-000001281 | to | HLP-003-000001301 |
| HLP-003-000001304 | to | HLP-003-000001305 |
| HLP-003-000001307 | to | HLP-003-000001355 |
| HLP-003-000001362 | to | HLP-003-000001374 |
| HLP-003-000001377 | to | HLP-003-000001396 |
| HLP-003-000001398 | to | HLP-003-000001439 |
| HLP-003-000001443 | to | HLP-003-000001470 |
| HLP-003-000001473 | to | HLP-003-000001509 |
| HLP-003-000001511 | to | HLP-003-000001514 |
| HLP-003-000001518 | to | HLP-003-000001518 |
| HLP-003-000001521 | to | HLP-003-000001609 |
| HLP-003-000001622 | to | HLP-003-000001638 |
| HLP-003-000001649 | to | HLP-003-000001650 |
| HLP-003-000001652 | to | HLP-003-000001652 |
| HLP-003-000001654 | to | HLP-003-000001654 |
| HLP-003-000001657 | to | HLP-003-000001664 |
| HLP-003-000001677 | to | HLP-003-000001707 |
| HLP-003-000001709 | to | HLP-003-000001710 |
| HLP-003-000001712 | to | HLP-003-000001762 |
| HLP-003-000001773 | to | HLP-003-000001791 |

| | | |
|---|---|---|
| HLP-003-000001794 | to | HLP-003-000001816 |
| HLP-003-000001818 | to | HLP-003-000001820 |
| HLP-003-000001823 | to | HLP-003-000001823 |
| HLP-003-000001827 | to | HLP-003-000001835 |
| HLP-003-000001837 | to | HLP-003-000001839 |
| HLP-003-000001846 | to | HLP-003-000001866 |
| HLP-003-000001868 | to | HLP-003-000001890 |
| HLP-004-000000001 | to | HLP-004-000000001 |
| HLP-004-000000003 | to | HLP-004-000000048 |
| HLP-004-000000050 | to | HLP-004-000000058 |
| HLP-004-000000060 | to | HLP-004-000000069 |
| HLP-004-000000071 | to | HLP-004-000000073 |
| HLP-004-000000075 | to | HLP-004-000000095 |
| HLP-004-000000097 | to | HLP-004-000000102 |
| HLP-004-000000105 | to | HLP-004-000000111 |
| HLP-004-000000113 | to | HLP-004-000000122 |
| HLP-004-000000124 | to | HLP-004-000000129 |
| HLP-004-000000131 | to | HLP-004-000000156 |
| HLP-004-000000158 | to | HLP-004-000000181 |
| HLP-004-000000183 | to | HLP-004-000000200 |
| HLP-004-000000202 | to | HLP-004-000000212 |
| HLP-004-000000214 | to | HLP-004-000000221 |
| HLP-004-000000223 | to | HLP-004-000000230 |
| HLP-004-000000232 | to | HLP-004-000000255 |
| HLP-004-000000257 | to | HLP-004-000000274 |
| HLP-004-000000276 | to | HLP-004-000000278 |
| HLP-004-000000281 | to | HLP-004-000000318 |
| HLP-004-000000321 | to | HLP-004-000000329 |
| HLP-004-000000331 | to | HLP-004-000000492 |
| HLP-004-000000494 | to | HLP-004-000000509 |
| HLP-004-000000514 | to | HLP-004-000000530 |
| HLP-004-000000535 | to | HLP-004-000000566 |
| HLP-004-000000580 | to | HLP-004-000000623 |
| HLP-004-000000626 | to | HLP-004-000000667 |
| HLP-004-000000669 | to | HLP-004-000000678 |
| HLP-004-000000690 | to | HLP-004-000000690 |
| HLP-004-000000694 | to | HLP-004-000000694 |
| HLP-004-000000696 | to | HLP-004-000000696 |
| HLP-004-000000698 | to | HLP-004-000000698 |
| HLP-004-000000700 | to | HLP-004-000000701 |
| HLP-004-000000703 | to | HLP-004-000000703 |
| HLP-004-000000706 | to | HLP-004-000000706 |
| HLP-004-000000708 | to | HLP-004-000000708 |
| HLP-004-000000710 | to | HLP-004-000000710 |

| | | |
|---|---|---|
| HLP-004-000000712 | to | HLP-004-000000712 |
| HLP-004-000000714 | to | HLP-004-000000714 |
| HLP-004-000000717 | to | HLP-004-000000717 |
| HLP-004-000000719 | to | HLP-004-000000719 |
| HLP-004-000000721 | to | HLP-004-000000721 |
| HLP-004-000000723 | to | HLP-004-000000800 |
| HLP-004-000000811 | to | HLP-004-000000834 |
| HLP-004-000000836 | to | HLP-004-000000856 |
| HLP-004-000000858 | to | HLP-004-000001005 |
| HLP-004-000001014 | to | HLP-004-000001112 |
| HLP-004-000001117 | to | HLP-004-000001249 |
| HLP-004-000001251 | to | HLP-004-000001391 |
| HLP-007-000000001 | to | HLP-007-000000006 |
| HLP-007-000000008 | to | HLP-007-000000012 |
| HLP-007-000000014 | to | HLP-007-000000020 |
| HLP-007-000000022 | to | HLP-007-000000023 |
| HLP-007-000000027 | to | HLP-007-000000027 |
| HLP-007-000000030 | to | HLP-007-000000049 |
| HLP-007-000000051 | to | HLP-007-000000053 |
| HLP-007-000000055 | to | HLP-007-000000088 |
| HLP-007-000000091 | to | HLP-007-000000091 |
| HLP-007-000000096 | to | HLP-007-000000112 |
| HLP-007-000000116 | to | HLP-007-000000119 |
| HLP-007-000000121 | to | HLP-007-000000150 |
| HLP-007-000000152 | to | HLP-007-000000160 |
| HLP-007-000000162 | to | HLP-007-000000162 |
| HLP-007-000000164 | to | HLP-007-000000164 |
| HLP-007-000000166 | to | HLP-007-000000166 |
| HLP-007-000000168 | to | HLP-007-000000176 |
| HLP-007-000000178 | to | HLP-007-000000190 |
| HLP-007-000000192 | to | HLP-007-000000192 |
| HLP-007-000000196 | to | HLP-007-000000198 |
| HLP-007-000000200 | to | HLP-007-000000203 |
| HLP-007-000000205 | to | HLP-007-000000206 |
| HLP-007-000000211 | to | HLP-007-000000220 |
| HLP-007-000000222 | to | HLP-007-000000229 |
| HLP-007-000000231 | to | HLP-007-000000232 |
| HLP-007-000000234 | to | HLP-007-000000241 |
| HLP-007-000000243 | to | HLP-007-000000252 |
| HLP-007-000000255 | to | HLP-007-000000255 |
| HLP-007-000000257 | to | HLP-007-000000258 |
| HLP-007-000000260 | to | HLP-007-000000260 |
| HLP-007-000000262 | to | HLP-007-000000263 |
| HLP-007-000000265 | to | HLP-007-000000265 |

| | | |
|---|---|---|
| HLP-007-000000267 | to | HLP-007-000000283 |
| HLP-007-000000285 | to | HLP-007-000000296 |
| HLP-007-000000298 | to | HLP-007-000000329 |
| HLP-007-000000334 | to | HLP-007-000000337 |
| HLP-007-000000339 | to | HLP-007-000000339 |
| HLP-007-000000341 | to | HLP-007-000000346 |
| HLP-007-000000348 | to | HLP-007-000000349 |
| HLP-007-000000351 | to | HLP-007-000000353 |
| HLP-007-000000355 | to | HLP-007-000000355 |
| HLP-007-000000357 | to | HLP-007-000000358 |
| HLP-007-000000360 | to | HLP-007-000000365 |
| HLP-007-000000368 | to | HLP-007-000000368 |
| HLP-007-000000370 | to | HLP-007-000000375 |
| HLP-007-000000377 | to | HLP-007-000000379 |
| HLP-007-000000381 | to | HLP-007-000000384 |
| HLP-007-000000387 | to | HLP-007-000000390 |
| HLP-007-000000393 | to | HLP-007-000000400 |
| HLP-007-000000403 | to | HLP-007-000000406 |
| HLP-007-000000410 | to | HLP-007-000000411 |
| HLP-007-000000413 | to | HLP-007-000000420 |
| HLP-007-000000422 | to | HLP-007-000000422 |
| HLP-007-000000424 | to | HLP-007-000000424 |
| HLP-007-000000428 | to | HLP-007-000000441 |
| HLP-007-000000443 | to | HLP-007-000000445 |
| HLP-007-000000448 | to | HLP-007-000000448 |
| HLP-007-000000450 | to | HLP-007-000000450 |
| HLP-007-000000452 | to | HLP-007-000000455 |
| HLP-007-000000457 | to | HLP-007-000000462 |
| HLP-007-000000464 | to | HLP-007-000000469 |
| HLP-007-000000471 | to | HLP-007-000000471 |
| HLP-007-000000473 | to | HLP-007-000000479 |
| HLP-007-000000481 | to | HLP-007-000000482 |
| HLP-007-000000484 | to | HLP-007-000000484 |
| HLP-007-000000486 | to | HLP-007-000000488 |
| HLP-007-000000490 | to | HLP-007-000000492 |
| HLP-007-000000495 | to | HLP-007-000000497 |
| HLP-007-000000499 | to | HLP-007-000000505 |
| HLP-007-000000507 | to | HLP-007-000000517 |
| HLP-007-000000519 | to | HLP-007-000000521 |
| HLP-007-000000523 | to | HLP-007-000000545 |
| HLP-007-000000547 | to | HLP-007-000000550 |
| HLP-007-000000552 | to | HLP-007-000000560 |
| HLP-007-000000562 | to | HLP-007-000000564 |
| HLP-007-000000566 | to | HLP-007-000000566 |

| | | |
|---|---|---|
| HLP-007-000000569 | to | HLP-007-000000570 |
| HLP-007-000000572 | to | HLP-007-000000572 |
| HLP-007-000000575 | to | HLP-007-000000576 |
| HLP-007-000000578 | to | HLP-007-000000579 |
| HLP-007-000000583 | to | HLP-007-000000586 |
| HLP-007-000000588 | to | HLP-007-000000625 |
| HLP-007-000000627 | to | HLP-007-000000653 |
| HLP-007-000000656 | to | HLP-007-000000656 |
| HLP-007-000000659 | to | HLP-007-000000668 |
| HLP-007-000000670 | to | HLP-007-000000679 |
| HLP-007-000000681 | to | HLP-007-000000711 |
| HLP-007-000000713 | to | HLP-007-000000720 |
| HLP-007-000000722 | to | HLP-007-000000749 |
| HLP-007-000000751 | to | HLP-007-000000775 |
| HLP-007-000000777 | to | HLP-007-000000781 |
| HLP-007-000000783 | to | HLP-007-000000800 |
| HLP-007-000000802 | to | HLP-007-000000805 |
| HLP-007-000000807 | to | HLP-007-000000814 |
| HLP-007-000000816 | to | HLP-007-000000824 |
| HLP-007-000000826 | to | HLP-007-000000834 |
| HLP-007-000000836 | to | HLP-007-000000840 |
| HLP-007-000000842 | to | HLP-007-000000842 |
| HLP-007-000000844 | to | HLP-007-000000853 |
| HLP-007-000000856 | to | HLP-007-000000860 |
| HLP-007-000000862 | to | HLP-007-000000862 |
| HLP-007-000000864 | to | HLP-007-000000878 |
| HLP-007-000000880 | to | HLP-007-000000892 |
| HLP-007-000000894 | to | HLP-007-000000909 |
| HLP-007-000000911 | to | HLP-007-000000920 |
| HLP-007-000000922 | to | HLP-007-000000928 |
| HLP-007-000000930 | to | HLP-007-000000930 |
| HLP-007-000000932 | to | HLP-007-000000952 |
| HLP-007-000000958 | to | HLP-007-000000958 |
| HLP-007-000000962 | to | HLP-007-000000970 |
| HLP-007-000000972 | to | HLP-007-000000973 |
| HLP-007-000000976 | to | HLP-007-000000978 |
| HLP-007-000000981 | to | HLP-007-000000982 |
| HLP-007-000000984 | to | HLP-007-000000986 |
| HLP-007-000000988 | to | HLP-007-000001027 |
| HLP-007-000001029 | to | HLP-007-000001030 |
| HLP-007-000001033 | to | HLP-007-000001039 |
| HLP-007-000001041 | to | HLP-007-000001044 |
| HLP-007-000001048 | to | HLP-007-000001069 |
| HLP-007-000001071 | to | HLP-007-000001077 |

| | | |
|---|---|---|
| HLP-007-000001079 | to | HLP-007-000001086 |
| HLP-007-000001088 | to | HLP-007-000001091 |
| HLP-007-000001094 | to | HLP-007-000001095 |
| HLP-007-000001098 | to | HLP-007-000001103 |
| HLP-007-000001107 | to | HLP-007-000001110 |
| HLP-007-000001112 | to | HLP-007-000001119 |
| HLP-007-000001123 | to | HLP-007-000001125 |
| HLP-007-000001128 | to | HLP-007-000001130 |
| HLP-007-000001133 | to | HLP-007-000001134 |
| HLP-007-000001136 | to | HLP-007-000001139 |
| HLP-007-000001141 | to | HLP-007-000001264 |
| HLP-007-000001266 | to | HLP-007-000001266 |
| HLP-007-000001269 | to | HLP-007-000001279 |
| HLP-007-000001281 | to | HLP-007-000001306 |
| HLP-007-000001309 | to | HLP-007-000001309 |
| HLP-007-000001311 | to | HLP-007-000001321 |
| HLP-007-000001323 | to | HLP-007-000001349 |
| HLP-007-000001351 | to | HLP-007-000001356 |
| HLP-007-000001360 | to | HLP-007-000001369 |
| HLP-007-000001371 | to | HLP-007-000001373 |
| HLP-007-000001375 | to | HLP-007-000001376 |
| HLP-007-000001378 | to | HLP-007-000001399 |
| HLP-007-000001401 | to | HLP-007-000001402 |
| HLP-007-000001404 | to | HLP-007-000001424 |
| HLP-007-000001430 | to | HLP-007-000001430 |
| HLP-007-000001432 | to | HLP-007-000001445 |
| HLP-007-000001447 | to | HLP-007-000001478 |
| HLP-007-000001480 | to | HLP-007-000001482 |
| HLP-007-000001484 | to | HLP-007-000001491 |
| HLP-007-000001493 | to | HLP-007-000001494 |
| HLP-007-000001496 | to | HLP-007-000001591 |
| HLP-007-000001593 | to | HLP-007-000001596 |
| HLP-007-000001599 | to | HLP-007-000001599 |
| HLP-007-000001609 | to | HLP-007-000001609 |
| HLP-007-000001611 | to | HLP-007-000001611 |
| HLP-007-000001624 | to | HLP-007-000001626 |
| HLP-007-000001629 | to | HLP-007-000001636 |
| HLP-007-000001638 | to | HLP-007-000001638 |
| HLP-007-000001641 | to | HLP-007-000001644 |
| HLP-007-000001646 | to | HLP-007-000001652 |
| HLP-007-000001654 | to | HLP-007-000001664 |
| HLP-007-000001666 | to | HLP-007-000001703 |
| HLP-007-000001705 | to | HLP-007-000001756 |
| HLP-007-000001759 | to | HLP-007-000001811 |

| | | |
|---|---|---|
| HLP-007-000001814 | to | HLP-007-000001814 |
| HLP-007-000001816 | to | HLP-007-000001816 |
| HLP-007-000001819 | to | HLP-007-000001824 |
| HLP-007-000001827 | to | HLP-007-000001827 |
| HLP-007-000001829 | to | HLP-007-000001829 |
| HLP-007-000001833 | to | HLP-007-000001840 |
| HLP-007-000001843 | to | HLP-007-000001843 |
| HLP-007-000001846 | to | HLP-007-000001850 |
| HLP-007-000001852 | to | HLP-007-000001856 |
| HLP-007-000001858 | to | HLP-007-000001858 |
| HLP-007-000001861 | to | HLP-007-000001866 |
| HLP-007-000001868 | to | HLP-007-000001869 |
| HLP-007-000001871 | to | HLP-007-000001871 |
| HLP-007-000001874 | to | HLP-007-000001874 |
| HLP-007-000001876 | to | HLP-007-000001876 |
| HLP-007-000001880 | to | HLP-007-000001889 |
| HLP-007-000001892 | to | HLP-007-000001908 |
| HLP-007-000001912 | to | HLP-007-000001913 |
| HLP-007-000001915 | to | HLP-007-000001916 |
| HLP-007-000001920 | to | HLP-007-000001922 |
| HLP-007-000001924 | to | HLP-007-000001929 |
| HLP-007-000001931 | to | HLP-007-000001931 |
| HLP-007-000001934 | to | HLP-007-000001935 |
| HLP-007-000001937 | to | HLP-007-000001937 |
| HLP-007-000001939 | to | HLP-007-000001946 |
| HLP-007-000001948 | to | HLP-007-000001951 |
| HLP-007-000001954 | to | HLP-007-000001954 |
| HLP-007-000001956 | to | HLP-007-000001968 |
| HLP-007-000001970 | to | HLP-007-000001970 |
| HLP-007-000001973 | to | HLP-007-000001983 |
| HLP-007-000001985 | to | HLP-007-000002021 |
| HLP-007-000002023 | to | HLP-007-000002032 |
| HLP-007-000002034 | to | HLP-007-000002035 |
| HLP-007-000002037 | to | HLP-007-000002043 |
| HLP-007-000002045 | to | HLP-007-000002045 |
| HLP-007-000002047 | to | HLP-007-000002056 |
| HLP-007-000002059 | to | HLP-007-000002065 |
| HLP-007-000002067 | to | HLP-007-000002086 |
| HLP-007-000002088 | to | HLP-007-000002093 |
| HLP-007-000002095 | to | HLP-007-000002095 |
| HLP-007-000002098 | to | HLP-007-000002099 |
| HLP-007-000002101 | to | HLP-007-000002121 |
| HLP-007-000002123 | to | HLP-007-000002146 |
| HLP-007-000002148 | to | HLP-007-000002153 |

| | | |
|---|---|---|
| HLP-007-000002155 | to | HLP-007-000002155 |
| HLP-007-000002157 | to | HLP-007-000002162 |
| HLP-007-000002166 | to | HLP-007-000002166 |
| HLP-007-000002168 | to | HLP-007-000002176 |
| HLP-007-000002178 | to | HLP-007-000002199 |
| HLP-007-000002201 | to | HLP-007-000002204 |
| HLP-007-000002206 | to | HLP-007-000002207 |
| HLP-007-000002209 | to | HLP-007-000002213 |
| HLP-007-000002215 | to | HLP-007-000002244 |
| HLP-007-000002246 | to | HLP-007-000002248 |
| HLP-007-000002250 | to | HLP-007-000002252 |
| HLP-007-000002254 | to | HLP-007-000002255 |
| HLP-007-000002257 | to | HLP-007-000002259 |
| HLP-007-000002261 | to | HLP-007-000002262 |
| HLP-007-000002264 | to | HLP-007-000002266 |
| HLP-007-000002268 | to | HLP-007-000002269 |
| HLP-007-000002271 | to | HLP-007-000002272 |
| HLP-007-000002274 | to | HLP-007-000002274 |
| HLP-007-000002276 | to | HLP-007-000002277 |
| HLP-007-000002279 | to | HLP-007-000002279 |
| HLP-007-000002281 | to | HLP-007-000002285 |
| HLP-007-000002287 | to | HLP-007-000002319 |
| HLP-007-000002321 | to | HLP-007-000002323 |
| HLP-007-000002325 | to | HLP-007-000002327 |
| HLP-007-000002329 | to | HLP-007-000002329 |
| HLP-007-000002331 | to | HLP-007-000002332 |
| HLP-007-000002334 | to | HLP-007-000002342 |
| HLP-007-000002344 | to | HLP-007-000002345 |
| HLP-007-000002347 | to | HLP-007-000002354 |
| HLP-007-000002356 | to | HLP-007-000002370 |
| HLP-007-000002373 | to | HLP-007-000002382 |
| HLP-007-000002385 | to | HLP-007-000002391 |
| HLP-007-000002393 | to | HLP-007-000002393 |
| HLP-007-000002396 | to | HLP-007-000002396 |
| HLP-007-000002398 | to | HLP-007-000002399 |
| HLP-007-000002401 | to | HLP-007-000002406 |
| HLP-007-000002408 | to | HLP-007-000002409 |
| HLP-007-000002411 | to | HLP-007-000002411 |
| HLP-007-000002415 | to | HLP-007-000002419 |
| HLP-007-000002422 | to | HLP-007-000002423 |
| HLP-007-000002426 | to | HLP-007-000002432 |
| HLP-007-000002434 | to | HLP-007-000002442 |
| HLP-007-000002444 | to | HLP-007-000002449 |
| HLP-007-000002454 | to | HLP-007-000002454 |

| | | |
|---|---|---|
| HLP-007-000002456 | to | HLP-007-000002462 |
| HLP-007-000002464 | to | HLP-007-000002465 |
| HLP-007-000002467 | to | HLP-007-000002473 |
| HLP-007-000002476 | to | HLP-007-000002503 |
| HLP-007-000002505 | to | HLP-007-000002509 |
| HLP-007-000002512 | to | HLP-007-000002516 |
| HLP-007-000002518 | to | HLP-007-000002523 |
| HLP-007-000002525 | to | HLP-007-000002533 |
| HLP-007-000002535 | to | HLP-007-000002537 |
| HLP-007-000002539 | to | HLP-007-000002542 |
| HLP-007-000002544 | to | HLP-007-000002579 |
| HLP-007-000002582 | to | HLP-007-000002583 |
| HLP-007-000002585 | to | HLP-007-000002586 |
| HLP-007-000002591 | to | HLP-007-000002596 |
| HLP-007-000002598 | to | HLP-007-000002601 |
| HLP-007-000002604 | to | HLP-007-000002606 |
| HLP-007-000002608 | to | HLP-007-000002610 |
| HLP-007-000002613 | to | HLP-007-000002613 |
| HLP-007-000002615 | to | HLP-007-000002626 |
| HLP-007-000002628 | to | HLP-007-000002656 |
| HLP-007-000002660 | to | HLP-007-000002662 |
| HLP-007-000002664 | to | HLP-007-000002668 |
| HLP-007-000002673 | to | HLP-007-000002675 |
| HLP-007-000002677 | to | HLP-007-000002679 |
| HLP-007-000002681 | to | HLP-007-000002682 |
| HLP-007-000002684 | to | HLP-007-000002686 |
| HLP-007-000002689 | to | HLP-007-000002692 |
| HLP-007-000002694 | to | HLP-007-000002696 |
| HLP-007-000002699 | to | HLP-007-000002700 |
| HLP-007-000002702 | to | HLP-007-000002706 |
| HLP-007-000002708 | to | HLP-007-000002708 |
| HLP-007-000002710 | to | HLP-007-000002717 |
| HLP-007-000002719 | to | HLP-007-000002719 |
| HLP-007-000002721 | to | HLP-007-000002721 |
| HLP-007-000002723 | to | HLP-007-000002723 |
| HLP-007-000002725 | to | HLP-007-000002730 |
| HLP-007-000002732 | to | HLP-007-000002732 |
| HLP-007-000002735 | to | HLP-007-000002739 |
| HLP-007-000002741 | to | HLP-007-000002741 |
| HLP-007-000002746 | to | HLP-007-000002746 |
| HLP-007-000002748 | to | HLP-007-000002750 |
| HLP-007-000002752 | to | HLP-007-000002772 |
| HLP-007-000002774 | to | HLP-007-000002779 |
| HLP-007-000002781 | to | HLP-007-000002781 |

| | | |
|---|---|---|
| HLP-007-000002785 | to | HLP-007-000002785 |
| HLP-007-000002787 | to | HLP-007-000002787 |
| HLP-007-000002791 | to | HLP-007-000002874 |
| HLP-007-000002876 | to | HLP-007-000002886 |
| HLP-007-000002888 | to | HLP-007-000002892 |
| HLP-007-000002894 | to | HLP-007-000002897 |
| HLP-007-000002900 | to | HLP-007-000002900 |
| HLP-007-000002902 | to | HLP-007-000002903 |
| HLP-007-000002905 | to | HLP-007-000002906 |
| HLP-007-000002908 | to | HLP-007-000002913 |
| HLP-007-000002916 | to | HLP-007-000002916 |
| HLP-007-000002922 | to | HLP-007-000002932 |
| HLP-007-000002934 | to | HLP-007-000002935 |
| HLP-007-000002937 | to | HLP-007-000002952 |
| HLP-007-000002954 | to | HLP-007-000002954 |
| HLP-007-000002956 | to | HLP-007-000002968 |
| HLP-007-000002971 | to | HLP-007-000002975 |
| HLP-007-000002977 | to | HLP-007-000003001 |
| HLP-007-000003003 | to | HLP-007-000003004 |
| HLP-007-000003009 | to | HLP-007-000003010 |
| HLP-007-000003012 | to | HLP-007-000003012 |
| HLP-007-000003014 | to | HLP-007-000003015 |
| HLP-007-000003017 | to | HLP-007-000003023 |
| HLP-007-000003025 | to | HLP-007-000003033 |
| HLP-007-000003035 | to | HLP-007-000003035 |
| HLP-007-000003037 | to | HLP-007-000003043 |
| HLP-007-000003045 | to | HLP-007-000003051 |
| HLP-007-000003053 | to | HLP-007-000003055 |
| HLP-007-000003059 | to | HLP-007-000003061 |
| HLP-007-000003063 | to | HLP-007-000003074 |
| HLP-007-000003076 | to | HLP-007-000003088 |
| HLP-007-000003090 | to | HLP-007-000003095 |
| HLP-007-000003097 | to | HLP-007-000003098 |
| HLP-007-000003101 | to | HLP-007-000003123 |
| HLP-007-000003126 | to | HLP-007-000003126 |
| HLP-007-000003130 | to | HLP-007-000003131 |
| HLP-007-000003135 | to | HLP-007-000003155 |
| HLP-007-000003162 | to | HLP-007-000003162 |
| HLP-007-000003165 | to | HLP-007-000003169 |
| HLP-007-000003172 | to | HLP-007-000003175 |
| HLP-007-000003177 | to | HLP-007-000003180 |
| HLP-007-000003182 | to | HLP-007-000003194 |
| HLP-007-000003196 | to | HLP-007-000003267 |
| HLP-007-000003270 | to | HLP-007-000003270 |

| | | |
|---|---|---|
| HLP-007-000003272 | to | HLP-007-000003274 |
| HLP-007-000003277 | to | HLP-007-000003277 |
| HLP-007-000003279 | to | HLP-007-000003279 |
| HLP-007-000003281 | to | HLP-007-000003283 |
| HLP-007-000003285 | to | HLP-007-000003285 |
| HLP-007-000003291 | to | HLP-007-000003292 |
| HLP-007-000003294 | to | HLP-007-000003296 |
| HLP-007-000003298 | to | HLP-007-000003300 |
| HLP-007-000003303 | to | HLP-007-000003304 |
| HLP-007-000003306 | to | HLP-007-000003316 |
| HLP-007-000003318 | to | HLP-007-000003319 |
| HLP-007-000003321 | to | HLP-007-000003324 |
| HLP-007-000003328 | to | HLP-007-000003375 |
| HLP-007-000003377 | to | HLP-007-000003385 |
| HLP-007-000003387 | to | HLP-007-000003400 |
| HLP-007-000003402 | to | HLP-007-000003410 |
| HLP-007-000003412 | to | HLP-007-000003413 |
| HLP-007-000003419 | to | HLP-007-000003432 |
| HLP-007-000003434 | to | HLP-007-000003457 |
| HLP-007-000003459 | to | HLP-007-000003460 |
| HLP-007-000003463 | to | HLP-007-000003481 |
| HLP-007-000003489 | to | HLP-007-000003489 |
| HLP-007-000003494 | to | HLP-007-000003494 |
| HLP-007-000003497 | to | HLP-007-000003497 |
| HLP-007-000003499 | to | HLP-007-000003499 |
| HLP-007-000003504 | to | HLP-007-000003504 |
| HLP-007-000003509 | to | HLP-007-000003513 |
| HLP-007-000003516 | to | HLP-007-000003516 |
| HLP-007-000003522 | to | HLP-007-000003523 |
| HLP-007-000003526 | to | HLP-007-000003530 |
| HLP-007-000003532 | to | HLP-007-000003536 |
| HLP-007-000003538 | to | HLP-007-000003539 |
| HLP-007-000003542 | to | HLP-007-000003546 |
| HLP-007-000003548 | to | HLP-007-000003551 |
| HLP-007-000003554 | to | HLP-007-000003557 |
| HLP-007-000003559 | to | HLP-007-000003565 |
| HLP-007-000003567 | to | HLP-007-000003569 |
| HLP-007-000003574 | to | HLP-007-000003575 |
| HLP-007-000003581 | to | HLP-007-000003583 |
| HLP-007-000003587 | to | HLP-007-000003588 |
| HLP-007-000003591 | to | HLP-007-000003648 |
| HLP-007-000003651 | to | HLP-007-000003659 |
| HLP-007-000003661 | to | HLP-007-000003673 |
| HLP-007-000003675 | to | HLP-007-000003693 |

| | | |
|---|---|---|
| HLP-007-000003697 | to | HLP-007-000003699 |
| HLP-007-000003702 | to | HLP-007-000003710 |
| HLP-007-000003714 | to | HLP-007-000003747 |
| HLP-007-000003749 | to | HLP-007-000003749 |
| HLP-007-000003752 | to | HLP-007-000003752 |
| HLP-007-000003754 | to | HLP-007-000003754 |
| HLP-007-000003756 | to | HLP-007-000003756 |
| HLP-007-000003761 | to | HLP-007-000003761 |
| HLP-007-000003763 | to | HLP-007-000003764 |
| HLP-007-000003769 | to | HLP-007-000003771 |
| HLP-007-000003773 | to | HLP-007-000003773 |
| HLP-007-000003776 | to | HLP-007-000003777 |
| HLP-007-000003780 | to | HLP-007-000003782 |
| HLP-007-000003786 | to | HLP-007-000003790 |
| HLP-007-000003794 | to | HLP-007-000003796 |
| HLP-007-000003800 | to | HLP-007-000003813 |
| HLP-007-000003815 | to | HLP-007-000003817 |
| HLP-007-000003820 | to | HLP-007-000003820 |
| HLP-007-000003822 | to | HLP-007-000003824 |
| HLP-007-000003826 | to | HLP-007-000003826 |
| HLP-007-000003831 | to | HLP-007-000003840 |
| HLP-007-000003843 | to | HLP-007-000003847 |
| HLP-007-000003850 | to | HLP-007-000003851 |
| HLP-007-000003853 | to | HLP-007-000003854 |
| HLP-007-000003861 | to | HLP-007-000003863 |
| HLP-007-000003866 | to | HLP-007-000003869 |
| HLP-007-000003872 | to | HLP-007-000003872 |
| HLP-007-000003877 | to | HLP-007-000003877 |
| HLP-007-000003879 | to | HLP-007-000003879 |
| HLP-007-000003883 | to | HLP-007-000003883 |
| HLP-007-000003890 | to | HLP-007-000003890 |
| HLP-007-000003892 | to | HLP-007-000003892 |
| HLP-007-000003894 | to | HLP-007-000003895 |
| HLP-007-000003900 | to | HLP-007-000003900 |
| HLP-007-000003902 | to | HLP-007-000003903 |
| HLP-007-000003905 | to | HLP-007-000003906 |
| HLP-007-000003908 | to | HLP-007-000003909 |
| HLP-007-000003911 | to | HLP-007-000003911 |
| HLP-007-000003916 | to | HLP-007-000003918 |
| HLP-007-000003920 | to | HLP-007-000003922 |
| HLP-007-000003924 | to | HLP-007-000003926 |
| HLP-007-000003928 | to | HLP-007-000003928 |
| HLP-007-000003930 | to | HLP-007-000003932 |
| HLP-007-000003938 | to | HLP-007-000003938 |

| | | |
|---|---|---|
| HLP-007-000003945 | to | HLP-007-000003948 |
| HLP-007-000003950 | to | HLP-007-000003950 |
| HLP-007-000003952 | to | HLP-007-000003956 |
| HLP-007-000003958 | to | HLP-007-000003958 |
| HLP-007-000003960 | to | HLP-007-000003961 |
| HLP-007-000003963 | to | HLP-007-000003963 |
| HLP-007-000003968 | to | HLP-007-000003969 |
| HLP-007-000003971 | to | HLP-007-000003972 |
| HLP-007-000003974 | to | HLP-007-000003996 |
| HLP-007-000004000 | to | HLP-007-000004001 |
| HLP-007-000004003 | to | HLP-007-000004005 |
| HLP-007-000004007 | to | HLP-007-000004007 |
| HLP-007-000004013 | to | HLP-007-000004013 |
| HLP-007-000004016 | to | HLP-007-000004016 |
| HLP-007-000004018 | to | HLP-007-000004018 |
| HLP-007-000004020 | to | HLP-007-000004020 |
| HLP-007-000004025 | to | HLP-007-000004025 |
| HLP-007-000004031 | to | HLP-007-000004031 |
| HLP-007-000004033 | to | HLP-007-000004034 |
| HLP-007-000004036 | to | HLP-007-000004037 |
| HLP-007-000004039 | to | HLP-007-000004044 |
| HLP-007-000004050 | to | HLP-007-000004050 |
| HLP-007-000004053 | to | HLP-007-000004055 |
| HLP-007-000004058 | to | HLP-007-000004058 |
| HLP-007-000004061 | to | HLP-007-000004061 |
| HLP-007-000004073 | to | HLP-007-000004074 |
| HLP-007-000004078 | to | HLP-007-000004080 |
| HLP-007-000004082 | to | HLP-007-000004082 |
| HLP-007-000004084 | to | HLP-007-000004087 |
| HLP-007-000004090 | to | HLP-007-000004090 |
| HLP-007-000004092 | to | HLP-007-000004093 |
| HLP-007-000004097 | to | HLP-007-000004100 |
| HLP-007-000004102 | to | HLP-007-000004102 |
| HLP-007-000004104 | to | HLP-007-000004109 |
| HLP-007-000004111 | to | HLP-007-000004117 |
| HLP-007-000004122 | to | HLP-007-000004122 |
| HLP-007-000004124 | to | HLP-007-000004143 |
| HLP-007-000004149 | to | HLP-007-000004158 |
| HLP-007-000004160 | to | HLP-007-000004163 |
| HLP-007-000004165 | to | HLP-007-000004165 |
| HLP-007-000004167 | to | HLP-007-000004175 |
| HLP-007-000004178 | to | HLP-007-000004187 |
| HLP-007-000004191 | to | HLP-007-000004199 |
| HLP-007-000004201 | to | HLP-007-000004205 |

| | | |
|---|---|---|
| HLP-007-000004207 | to | HLP-007-000004207 |
| HLP-007-000004209 | to | HLP-007-000004219 |
| HLP-007-000004221 | to | HLP-007-000004243 |
| HLP-007-000004247 | to | HLP-007-000004249 |
| HLP-007-000004251 | to | HLP-007-000004252 |
| HLP-007-000004255 | to | HLP-007-000004259 |
| HLP-007-000004261 | to | HLP-007-000004265 |
| HLP-007-000004267 | to | HLP-007-000004267 |
| HLP-007-000004269 | to | HLP-007-000004271 |
| HLP-007-000004273 | to | HLP-007-000004284 |
| HLP-007-000004286 | to | HLP-007-000004290 |
| HLP-007-000004292 | to | HLP-007-000004294 |
| HLP-007-000004296 | to | HLP-007-000004300 |
| HLP-007-000004302 | to | HLP-007-000004303 |
| HLP-007-000004305 | to | HLP-007-000004317 |
| HLP-007-000004319 | to | HLP-007-000004320 |
| HLP-007-000004322 | to | HLP-007-000004324 |
| HLP-007-000004326 | to | HLP-007-000004327 |
| HLP-007-000004329 | to | HLP-007-000004333 |
| HLP-007-000004336 | to | HLP-007-000004340 |
| HLP-007-000004343 | to | HLP-007-000004343 |
| HLP-007-000004345 | to | HLP-007-000004353 |
| HLP-007-000004355 | to | HLP-007-000004360 |
| HLP-007-000004362 | to | HLP-007-000004363 |
| HLP-007-000004365 | to | HLP-007-000004368 |
| HLP-007-000004370 | to | HLP-007-000004371 |
| HLP-007-000004373 | to | HLP-007-000004375 |
| HLP-007-000004377 | to | HLP-007-000004386 |
| HLP-007-000004388 | to | HLP-007-000004388 |
| HLP-007-000004390 | to | HLP-007-000004390 |
| HLP-007-000004392 | to | HLP-007-000004406 |
| HLP-007-000004409 | to | HLP-007-000004432 |
| HLP-007-000004434 | to | HLP-007-000004458 |
| HLP-007-000004460 | to | HLP-007-000004472 |
| HLP-007-000004474 | to | HLP-007-000004481 |
| HLP-007-000004483 | to | HLP-007-000004483 |
| HLP-007-000004485 | to | HLP-007-000004507 |
| HLP-007-000004509 | to | HLP-007-000004522 |
| HLP-007-000004524 | to | HLP-007-000004525 |
| HLP-007-000004527 | to | HLP-007-000004536 |
| HLP-007-000004539 | to | HLP-007-000004539 |
| HLP-007-000004543 | to | HLP-007-000004547 |
| HLP-007-000004550 | to | HLP-007-000004550 |
| HLP-007-000004552 | to | HLP-007-000004553 |

| | | |
|---|---|---|
| HLP-007-000004556 | to | HLP-007-000004586 |
| HLP-007-000004588 | to | HLP-007-000004593 |
| HLP-007-000004595 | to | HLP-007-000004600 |
| HLP-007-000004602 | to | HLP-007-000004603 |
| HLP-007-000004605 | to | HLP-007-000004616 |
| HLP-007-000004618 | to | HLP-007-000004623 |
| HLP-007-000004625 | to | HLP-007-000004628 |
| HLP-007-000004630 | to | HLP-007-000004648 |
| HLP-007-000004650 | to | HLP-007-000004670 |
| HLP-007-000004673 | to | HLP-007-000004680 |
| HLP-007-000004682 | to | HLP-007-000004682 |
| HLP-007-000004684 | to | HLP-007-000004720 |
| HLP-007-000004722 | to | HLP-007-000004760 |
| HLP-007-000004762 | to | HLP-007-000004779 |
| HLP-007-000004781 | to | HLP-007-000004813 |
| HLP-007-000004815 | to | HLP-007-000004822 |
| HLP-007-000004824 | to | HLP-007-000004829 |
| HLP-007-000004831 | to | HLP-007-000004849 |
| HLP-007-000004853 | to | HLP-007-000004865 |
| HLP-007-000004870 | to | HLP-007-000004875 |
| HLP-007-000004878 | to | HLP-007-000004880 |
| HLP-007-000004882 | to | HLP-007-000004882 |
| HLP-007-000004885 | to | HLP-007-000004906 |
| HLP-007-000004909 | to | HLP-007-000004915 |
| HLP-007-000004917 | to | HLP-007-000004917 |
| HLP-007-000004919 | to | HLP-007-000004919 |
| HLP-007-000004921 | to | HLP-007-000004937 |
| HLP-007-000004939 | to | HLP-007-000004939 |
| HLP-007-000004941 | to | HLP-007-000004941 |
| HLP-007-000004944 | to | HLP-007-000004958 |
| HLP-007-000004960 | to | HLP-007-000005013 |
| HLP-007-000005015 | to | HLP-007-000005016 |
| HLP-007-000005026 | to | HLP-007-000005028 |
| HLP-007-000005034 | to | HLP-007-000005034 |
| HLP-007-000005040 | to | HLP-007-000005047 |
| HLP-007-000005050 | to | HLP-007-000005050 |
| HLP-007-000005052 | to | HLP-007-000005111 |
| HLP-007-000005113 | to | HLP-007-000005125 |
| HLP-007-000005129 | to | HLP-007-000005141 |
| HLP-007-000005143 | to | HLP-007-000005149 |
| HLP-007-000005151 | to | HLP-007-000005156 |
| HLP-007-000005158 | to | HLP-007-000005159 |
| HLP-007-000005161 | to | HLP-007-000005161 |
| HLP-007-000005163 | to | HLP-007-000005166 |

| | | |
|---|---|---|
| HLP-007-000005169 | to | HLP-007-000005170 |
| HLP-007-000005172 | to | HLP-007-000005173 |
| HLP-007-000005175 | to | HLP-007-000005176 |
| HLP-007-000005178 | to | HLP-007-000005178 |
| HLP-007-000005180 | to | HLP-007-000005180 |
| HLP-007-000005182 | to | HLP-007-000005203 |
| HLP-007-000005205 | to | HLP-007-000005208 |
| HLP-007-000005216 | to | HLP-007-000005218 |
| HLP-007-000005220 | to | HLP-007-000005220 |
| HLP-007-000005222 | to | HLP-007-000005224 |
| HLP-007-000005227 | to | HLP-007-000005227 |
| HLP-007-000005233 | to | HLP-007-000005233 |
| HLP-007-000005236 | to | HLP-007-000005237 |
| HLP-007-000005239 | to | HLP-007-000005239 |
| HLP-007-000005244 | to | HLP-007-000005244 |
| HLP-007-000005249 | to | HLP-007-000005249 |
| HLP-007-000005251 | to | HLP-007-000005258 |
| HLP-007-000005260 | to | HLP-007-000005273 |
| HLP-007-000005275 | to | HLP-007-000005275 |
| HLP-007-000005277 | to | HLP-007-000005288 |
| HLP-007-000005290 | to | HLP-007-000005293 |
| HLP-007-000005295 | to | HLP-007-000005296 |
| HLP-007-000005301 | to | HLP-007-000005303 |
| HLP-007-000005305 | to | HLP-007-000005311 |
| HLP-007-000005314 | to | HLP-007-000005314 |
| HLP-007-000005316 | to | HLP-007-000005318 |
| HLP-007-000005321 | to | HLP-007-000005323 |
| HLP-007-000005326 | to | HLP-007-000005384 |
| HLP-007-000005386 | to | HLP-007-000005393 |
| HLP-007-000005395 | to | HLP-007-000005422 |
| HLP-007-000005424 | to | HLP-007-000005453 |
| HLP-007-000005457 | to | HLP-007-000005469 |
| HLP-007-000005471 | to | HLP-007-000005483 |
| HLP-007-000005485 | to | HLP-007-000005487 |
| HLP-007-000005489 | to | HLP-007-000005491 |
| HLP-007-000005493 | to | HLP-007-000005495 |
| HLP-007-000005497 | to | HLP-007-000005497 |
| HLP-007-000005499 | to | HLP-007-000005500 |
| HLP-007-000005504 | to | HLP-007-000005504 |
| HLP-007-000005511 | to | HLP-007-000005511 |
| HLP-007-000005513 | to | HLP-007-000005523 |
| HLP-007-000005526 | to | HLP-007-000005527 |
| HLP-007-000005529 | to | HLP-007-000005530 |
| HLP-007-000005532 | to | HLP-007-000005532 |

| | | |
|---|---|---|
| HLP-007-000005535 | to | HLP-007-000005536 |
| HLP-007-000005538 | to | HLP-007-000005561 |
| HLP-007-000005563 | to | HLP-007-000005563 |
| HLP-007-000005566 | to | HLP-007-000005573 |
| HLP-007-000005576 | to | HLP-007-000005602 |
| HLP-007-000005604 | to | HLP-007-000005612 |
| HLP-007-000005614 | to | HLP-007-000005640 |
| HLP-007-000005643 | to | HLP-007-000005697 |
| HLP-007-000005699 | to | HLP-007-000005706 |
| HLP-007-000005709 | to | HLP-007-000005713 |
| HLP-007-000005716 | to | HLP-007-000005731 |
| HLP-007-000005737 | to | HLP-007-000005778 |
| HLP-007-000005780 | to | HLP-007-000005791 |
| HLP-007-000005793 | to | HLP-007-000005807 |
| HLP-007-000005809 | to | HLP-007-000005818 |
| HLP-007-000005820 | to | HLP-007-000005828 |
| HLP-007-000005833 | to | HLP-007-000005845 |
| HLP-007-000005847 | to | HLP-007-000005851 |
| HLP-007-000005853 | to | HLP-007-000005866 |
| HLP-007-000005868 | to | HLP-007-000005875 |
| HLP-007-000005878 | to | HLP-007-000005885 |
| HLP-007-000005887 | to | HLP-007-000005896 |
| HLP-007-000005899 | to | HLP-007-000005899 |
| HLP-007-000005904 | to | HLP-007-000005904 |
| HLP-007-000005907 | to | HLP-007-000005907 |
| HLP-007-000005909 | to | HLP-007-000005919 |
| HLP-007-000005922 | to | HLP-007-000005924 |
| HLP-007-000005926 | to | HLP-007-000005927 |
| HLP-007-000005929 | to | HLP-007-000005934 |
| HLP-007-000005936 | to | HLP-007-000005936 |
| HLP-007-000005938 | to | HLP-007-000005942 |
| HLP-007-000005945 | to | HLP-007-000005946 |
| HLP-007-000005948 | to | HLP-007-000005950 |
| HLP-007-000005952 | to | HLP-007-000005958 |
| HLP-007-000005960 | to | HLP-007-000005975 |
| HLP-007-000005977 | to | HLP-007-000005986 |
| HLP-007-000005988 | to | HLP-007-000006011 |
| HLP-007-000006013 | to | HLP-007-000006019 |
| HLP-007-000006021 | to | HLP-007-000006066 |
| HLP-007-000006068 | to | HLP-007-000006068 |
| HLP-007-000006070 | to | HLP-007-000006077 |
| HLP-007-000006079 | to | HLP-007-000006080 |
| HLP-007-000006082 | to | HLP-007-000006087 |
| HLP-007-000006093 | to | HLP-007-000006094 |

| | | |
|---|---|---|
| HLP-007-000006096 | to | HLP-007-000006100 |
| HLP-007-000006102 | to | HLP-007-000006106 |
| HLP-007-000006109 | to | HLP-007-000006112 |
| HLP-007-000006116 | to | HLP-007-000006116 |
| HLP-007-000006118 | to | HLP-007-000006121 |
| HLP-007-000006123 | to | HLP-007-000006123 |
| HLP-007-000006126 | to | HLP-007-000006126 |
| HLP-007-000006128 | to | HLP-007-000006129 |
| HLP-007-000006132 | to | HLP-007-000006134 |
| HLP-007-000006136 | to | HLP-007-000006139 |
| HLP-007-000006142 | to | HLP-007-000006142 |
| HLP-007-000006144 | to | HLP-007-000006148 |
| HLP-007-000006151 | to | HLP-007-000006151 |
| HLP-007-000006153 | to | HLP-007-000006158 |
| HLP-007-000006165 | to | HLP-007-000006166 |
| HLP-007-000006168 | to | HLP-007-000006171 |
| HLP-007-000006173 | to | HLP-007-000006178 |
| HLP-007-000006180 | to | HLP-007-000006190 |
| HLP-007-000006192 | to | HLP-007-000006211 |
| HLP-007-000006213 | to | HLP-007-000006220 |
| HLP-007-000006223 | to | HLP-007-000006225 |
| HLP-007-000006230 | to | HLP-007-000006230 |
| HLP-007-000006232 | to | HLP-007-000006232 |
| HLP-007-000006235 | to | HLP-007-000006241 |
| HLP-007-000006245 | to | HLP-007-000006245 |
| HLP-007-000006249 | to | HLP-007-000006249 |
| HLP-007-000006251 | to | HLP-007-000006251 |
| HLP-007-000006253 | to | HLP-007-000006258 |
| HLP-007-000006261 | to | HLP-007-000006271 |
| HLP-007-000006273 | to | HLP-007-000006274 |
| HLP-007-000006277 | to | HLP-007-000006279 |
| HLP-007-000006281 | to | HLP-007-000006288 |
| HLP-007-000006290 | to | HLP-007-000006292 |
| HLP-007-000006294 | to | HLP-007-000006298 |
| HLP-007-000006304 | to | HLP-007-000006304 |
| HLP-007-000006306 | to | HLP-007-000006306 |
| HLP-007-000006308 | to | HLP-007-000006316 |
| HLP-007-000006318 | to | HLP-007-000006320 |
| HLP-007-000006322 | to | HLP-007-000006325 |
| HLP-007-000006330 | to | HLP-007-000006330 |
| HLP-007-000006332 | to | HLP-007-000006342 |
| HLP-007-000006344 | to | HLP-007-000006503 |
| HLP-007-000006505 | to | HLP-007-000006506 |
| HLP-007-000006514 | to | HLP-007-000006516 |

| | | |
|---|---|---|
| HLP-007-000006519 | to | HLP-007-000006522 |
| HLP-007-000006524 | to | HLP-007-000006524 |
| HLP-007-000006531 | to | HLP-007-000006532 |
| HLP-007-000006534 | to | HLP-007-000006539 |
| HLP-007-000006541 | to | HLP-007-000006562 |
| HLP-007-000006566 | to | HLP-007-000006566 |
| HLP-007-000006572 | to | HLP-007-000006572 |
| HLP-007-000006574 | to | HLP-007-000006576 |
| HLP-007-000006578 | to | HLP-007-000006583 |
| HLP-007-000006589 | to | HLP-007-000006593 |
| HLP-007-000006599 | to | HLP-007-000006602 |
| HLP-007-000006605 | to | HLP-007-000006606 |
| HLP-007-000006608 | to | HLP-007-000006609 |
| HLP-007-000006616 | to | HLP-007-000006618 |
| HLP-007-000006620 | to | HLP-007-000006626 |
| HLP-007-000006629 | to | HLP-007-000006630 |
| HLP-007-000006635 | to | HLP-007-000006635 |
| HLP-007-000006637 | to | HLP-007-000006643 |
| HLP-007-000006647 | to | HLP-007-000006652 |
| HLP-007-000006654 | to | HLP-007-000006656 |
| HLP-007-000006660 | to | HLP-007-000006660 |
| HLP-007-000006662 | to | HLP-007-000006668 |
| HLP-007-000006673 | to | HLP-007-000006673 |
| HLP-007-000006676 | to | HLP-007-000006681 |
| HLP-007-000006684 | to | HLP-007-000006693 |
| HLP-007-000006695 | to | HLP-007-000006695 |
| HLP-007-000006697 | to | HLP-007-000006697 |
| HLP-007-000006700 | to | HLP-007-000006701 |
| HLP-007-000006706 | to | HLP-007-000006713 |
| HLP-007-000006715 | to | HLP-007-000006720 |
| HLP-007-000006722 | to | HLP-007-000006734 |
| HLP-007-000006736 | to | HLP-007-000006737 |
| HLP-007-000006741 | to | HLP-007-000006744 |
| HLP-007-000006748 | to | HLP-007-000006749 |
| HLP-007-000006752 | to | HLP-007-000006752 |
| HLP-007-000006755 | to | HLP-007-000006758 |
| HLP-007-000006760 | to | HLP-007-000006775 |
| HLP-007-000006777 | to | HLP-007-000006782 |
| HLP-007-000006785 | to | HLP-007-000006791 |
| HLP-007-000006796 | to | HLP-007-000006807 |
| HLP-007-000006809 | to | HLP-007-000006812 |
| HLP-007-000006814 | to | HLP-007-000006815 |
| HLP-007-000006817 | to | HLP-007-000006826 |
| HLP-007-000006828 | to | HLP-007-000006828 |

| | | |
|---|---|---|
| HLP-007-000006830 | to | HLP-007-000006834 |
| HLP-007-000006836 | to | HLP-007-000006847 |
| HLP-007-000006849 | to | HLP-007-000006849 |
| HLP-007-000006851 | to | HLP-007-000006851 |
| HLP-007-000006853 | to | HLP-007-000006873 |
| HLP-007-000006886 | to | HLP-007-000006888 |
| HLP-007-000006891 | to | HLP-007-000006901 |
| HLP-007-000006903 | to | HLP-007-000006908 |
| HLP-007-000006910 | to | HLP-007-000006912 |
| HLP-007-000006914 | to | HLP-007-000006934 |
| HLP-007-000006936 | to | HLP-007-000006940 |
| HLP-007-000006952 | to | HLP-007-000006953 |
| HLP-007-000006956 | to | HLP-007-000006958 |
| HLP-007-000006962 | to | HLP-007-000006969 |
| HLP-007-000006974 | to | HLP-007-000006976 |
| HLP-007-000006978 | to | HLP-007-000006984 |
| HLP-007-000006987 | to | HLP-007-000006991 |
| HLP-007-000006995 | to | HLP-007-000006997 |
| HLP-007-000006999 | to | HLP-007-000006999 |
| HLP-007-000007001 | to | HLP-007-000007001 |
| HLP-007-000007006 | to | HLP-007-000007017 |
| HLP-007-000007020 | to | HLP-007-000007020 |
| HLP-007-000007023 | to | HLP-007-000007037 |
| HLP-007-000007039 | to | HLP-007-000007045 |
| HLP-007-000007047 | to | HLP-007-000007047 |
| HLP-007-000007049 | to | HLP-007-000007049 |
| HLP-007-000007051 | to | HLP-007-000007051 |
| HLP-007-000007053 | to | HLP-007-000007055 |
| HLP-007-000007058 | to | HLP-007-000007059 |
| HLP-007-000007064 | to | HLP-007-000007072 |
| HLP-007-000007074 | to | HLP-007-000007089 |
| HLP-007-000007091 | to | HLP-007-000007092 |
| HLP-007-000007101 | to | HLP-007-000007101 |
| HLP-007-000007108 | to | HLP-007-000007108 |
| HLP-007-000007115 | to | HLP-007-000007122 |
| HLP-007-000007124 | to | HLP-007-000007127 |
| HLP-007-000007129 | to | HLP-007-000007137 |
| HLP-007-000007139 | to | HLP-007-000007142 |
| HLP-007-000007144 | to | HLP-007-000007146 |
| HLP-007-000007148 | to | HLP-007-000007149 |
| HLP-007-000007151 | to | HLP-007-000007162 |
| HLP-007-000007164 | to | HLP-007-000007164 |
| HLP-007-000007166 | to | HLP-007-000007189 |
| HLP-007-000007191 | to | HLP-007-000007202 |

| | | |
|---|---|---|
| HLP-007-000007208 | to | HLP-007-000007214 |
| HLP-007-000007216 | to | HLP-007-000007221 |
| HLP-007-000007224 | to | HLP-007-000007230 |
| HLP-007-000007232 | to | HLP-007-000007240 |
| HLP-007-000007258 | to | HLP-007-000007261 |
| HLP-007-000007263 | to | HLP-007-000007265 |
| HLP-007-000007267 | to | HLP-007-000007277 |
| HLP-007-000007279 | to | HLP-007-000007282 |
| HLP-007-000007284 | to | HLP-007-000007289 |
| HLP-007-000007291 | to | HLP-007-000007299 |
| HLP-007-000007303 | to | HLP-007-000007318 |
| HLP-007-000007322 | to | HLP-007-000007327 |
| HLP-007-000007330 | to | HLP-007-000007341 |
| HLP-007-000007344 | to | HLP-007-000007355 |
| HLP-007-000007360 | to | HLP-007-000007360 |
| HLP-007-000007363 | to | HLP-007-000007363 |
| HLP-007-000007367 | to | HLP-007-000007367 |
| HLP-007-000007369 | to | HLP-007-000007373 |
| HLP-007-000007375 | to | HLP-007-000007375 |
| HLP-007-000007379 | to | HLP-007-000007383 |
| HLP-007-000007386 | to | HLP-007-000007389 |
| HLP-007-000007391 | to | HLP-007-000007396 |
| HLP-007-000007403 | to | HLP-007-000007417 |
| HLP-007-000007420 | to | HLP-007-000007431 |
| HLP-007-000007433 | to | HLP-007-000007433 |
| HLP-007-000007437 | to | HLP-007-000007440 |
| HLP-007-000007445 | to | HLP-007-000007450 |
| HLP-007-000007453 | to | HLP-007-000007455 |
| HLP-007-000007457 | to | HLP-007-000007461 |
| HLP-007-000007465 | to | HLP-007-000007473 |
| HLP-007-000007477 | to | HLP-007-000007487 |
| HLP-007-000007489 | to | HLP-007-000007506 |
| HLP-007-000007508 | to | HLP-007-000007508 |
| HLP-007-000007510 | to | HLP-007-000007510 |
| HLP-007-000007512 | to | HLP-007-000007515 |
| HLP-007-000007517 | to | HLP-007-000007526 |
| HLP-007-000007530 | to | HLP-007-000007530 |
| HLP-007-000007532 | to | HLP-007-000007540 |
| HLP-007-000007545 | to | HLP-007-000007561 |
| HLP-007-000007563 | to | HLP-007-000007573 |
| HLP-007-000007576 | to | HLP-007-000007576 |
| HLP-007-000007579 | to | HLP-007-000007579 |
| HLP-007-000007581 | to | HLP-007-000007583 |
| HLP-007-000007585 | to | HLP-007-000007587 |

| | | |
|---|---|---|
| HLP-007-000007590 | to | HLP-007-000007600 |
| HLP-007-000007602 | to | HLP-007-000007607 |
| HLP-007-000007609 | to | HLP-007-000007614 |
| HLP-007-000007616 | to | HLP-007-000007621 |
| HLP-007-000007623 | to | HLP-007-000007623 |
| HLP-007-000007626 | to | HLP-007-000007630 |
| HLP-007-000007634 | to | HLP-007-000007637 |
| HLP-007-000007640 | to | HLP-007-000007645 |
| HLP-007-000007648 | to | HLP-007-000007649 |
| HLP-007-000007651 | to | HLP-007-000007652 |
| HLP-007-000007660 | to | HLP-007-000007662 |
| HLP-007-000007664 | to | HLP-007-000007677 |
| HLP-007-000007687 | to | HLP-007-000007716 |
| HLP-007-000007718 | to | HLP-007-000007728 |
| HLP-007-000007732 | to | HLP-007-000007754 |
| HLP-007-000007757 | to | HLP-007-000007762 |
| HLP-007-000007764 | to | HLP-007-000007764 |
| HLP-007-000007766 | to | HLP-007-000007769 |
| HLP-007-000007774 | to | HLP-007-000007813 |
| HLP-007-000007818 | to | HLP-007-000007826 |
| HLP-007-000007830 | to | HLP-007-000007855 |
| HLP-007-000007857 | to | HLP-007-000007893 |
| HLP-007-000007895 | to | HLP-007-000007900 |
| HLP-007-000007902 | to | HLP-007-000007909 |
| HLP-007-000007912 | to | HLP-007-000007917 |
| HLP-007-000007920 | to | HLP-007-000007939 |
| HLP-007-000007974 | to | HLP-007-000007979 |
| HLP-007-000007982 | to | HLP-007-000007984 |
| HLP-007-000007987 | to | HLP-007-000007995 |
| HLP-007-000007997 | to | HLP-007-000007997 |
| HLP-007-000007999 | to | HLP-007-000008007 |
| HLP-007-000008010 | to | HLP-007-000008010 |
| HLP-007-000008012 | to | HLP-007-000008042 |
| HLP-007-000008044 | to | HLP-007-000008057 |
| HLP-007-000008060 | to | HLP-007-000008060 |
| HLP-007-000008062 | to | HLP-007-000008063 |
| HLP-007-000008065 | to | HLP-007-000008070 |
| HLP-007-000008079 | to | HLP-007-000008088 |
| HLP-007-000008099 | to | HLP-007-000008104 |
| HLP-007-000008108 | to | HLP-007-000008108 |
| HLP-007-000008111 | to | HLP-007-000008112 |
| HLP-007-000008114 | to | HLP-007-000008129 |
| HLP-007-000008134 | to | HLP-007-000008135 |
| HLP-007-000008137 | to | HLP-007-000008139 |

| | | |
|---|---|---|
| HLP-007-000008145 | to | HLP-007-000008151 |
| HLP-007-000008153 | to | HLP-007-000008156 |
| HLP-007-000008159 | to | HLP-007-000008171 |
| HLP-007-000008173 | to | HLP-007-000008176 |
| HLP-007-000008180 | to | HLP-007-000008183 |
| HLP-007-000008197 | to | HLP-007-000008203 |
| HLP-007-000008206 | to | HLP-007-000008219 |
| HLP-007-000008221 | to | HLP-007-000008229 |
| HLP-007-000008231 | to | HLP-007-000008235 |
| HLP-007-000008237 | to | HLP-007-000008245 |
| HLP-007-000008247 | to | HLP-007-000008252 |
| HLP-007-000008254 | to | HLP-007-000008260 |
| HLP-007-000008267 | to | HLP-007-000008267 |
| HLP-007-000008269 | to | HLP-007-000008280 |
| HLP-007-000008282 | to | HLP-007-000008286 |
| HLP-007-000008290 | to | HLP-007-000008312 |
| HLP-007-000008315 | to | HLP-007-000008316 |
| HLP-007-000008320 | to | HLP-007-000008336 |
| HLP-007-000008339 | to | HLP-007-000008339 |
| HLP-007-000008341 | to | HLP-007-000008341 |
| HLP-007-000008343 | to | HLP-007-000008359 |
| HLP-007-000008361 | to | HLP-007-000008361 |
| HLP-007-000008368 | to | HLP-007-000008386 |
| HLP-007-000008393 | to | HLP-007-000008393 |
| HLP-007-000008400 | to | HLP-007-000008405 |
| HLP-007-000008412 | to | HLP-007-000008434 |
| HLP-007-000008436 | to | HLP-007-000008450 |
| HLP-007-000008452 | to | HLP-007-000008466 |
| HLP-007-000008468 | to | HLP-007-000008468 |
| HLP-007-000008470 | to | HLP-007-000008478 |
| HLP-007-000008480 | to | HLP-007-000008485 |
| HLP-007-000008487 | to | HLP-007-000008489 |
| HLP-007-000008491 | to | HLP-007-000008529 |
| HLP-007-000008535 | to | HLP-007-000008535 |
| HLP-007-000008538 | to | HLP-007-000008542 |
| HLP-007-000008545 | to | HLP-007-000008551 |
| HLP-007-000008555 | to | HLP-007-000008558 |
| HLP-007-000008561 | to | HLP-007-000008561 |
| HLP-007-000008564 | to | HLP-007-000008568 |
| HLP-007-000008570 | to | HLP-007-000008585 |
| HLP-007-000008589 | to | HLP-007-000008599 |
| HLP-007-000008602 | to | HLP-007-000008620 |
| HLP-007-000008622 | to | HLP-007-000008631 |
| HLP-007-000008633 | to | HLP-007-000008636 |

| | | |
|---|---|---|
| HLP-007-000008639 | to | HLP-007-000008658 |
| HLP-007-000008660 | to | HLP-007-000008667 |
| HLP-007-000008669 | to | HLP-007-000008687 |
| HLP-007-000008689 | to | HLP-007-000008719 |
| HLP-007-000008721 | to | HLP-007-000008722 |
| HLP-007-000008725 | to | HLP-007-000008734 |
| HLP-007-000008737 | to | HLP-007-000008743 |
| HLP-007-000008745 | to | HLP-007-000008752 |
| HLP-007-000008757 | to | HLP-007-000008763 |
| HLP-007-000008765 | to | HLP-007-000008785 |
| HLP-007-000008787 | to | HLP-007-000008805 |
| HLP-007-000008807 | to | HLP-007-000008815 |
| HLP-007-000008821 | to | HLP-007-000008821 |
| HLP-007-000008824 | to | HLP-007-000008826 |
| HLP-007-000008832 | to | HLP-007-000008835 |
| HLP-007-000008837 | to | HLP-007-000008841 |
| HLP-007-000008844 | to | HLP-007-000008851 |
| HLP-007-000008853 | to | HLP-007-000008857 |
| HLP-007-000008859 | to | HLP-007-000008867 |
| HLP-007-000008872 | to | HLP-007-000008877 |
| HLP-007-000008879 | to | HLP-007-000008887 |
| HLP-007-000008889 | to | HLP-007-000008893 |
| HLP-007-000008897 | to | HLP-007-000008898 |
| HLP-007-000008900 | to | HLP-007-000008904 |
| HLP-007-000008906 | to | HLP-007-000008912 |
| HLP-007-000008914 | to | HLP-007-000008914 |
| HLP-007-000008916 | to | HLP-007-000008916 |
| HLP-007-000008921 | to | HLP-007-000008923 |
| HLP-007-000008926 | to | HLP-007-000008931 |
| HLP-007-000008933 | to | HLP-007-000008935 |
| HLP-007-000008946 | to | HLP-007-000008954 |
| HLP-007-000008959 | to | HLP-007-000008960 |
| HLP-007-000008962 | to | HLP-007-000008963 |
| HLP-007-000008966 | to | HLP-007-000008968 |
| HLP-007-000008974 | to | HLP-007-000008984 |
| HLP-007-000008987 | to | HLP-007-000008988 |
| HLP-007-000008990 | to | HLP-007-000008990 |
| HLP-007-000008992 | to | HLP-007-000008993 |
| HLP-007-000008995 | to | HLP-007-000008999 |
| HLP-007-000009007 | to | HLP-007-000009015 |
| HLP-007-000009017 | to | HLP-007-000009022 |
| HLP-007-000009025 | to | HLP-007-000009025 |
| HLP-007-000009034 | to | HLP-007-000009064 |
| HLP-007-000009069 | to | HLP-007-000009079 |

| | | |
|---|---|---|
| HLP-007-000009083 | to | HLP-007-000009083 |
| HLP-007-000009086 | to | HLP-007-000009087 |
| HLP-007-000009089 | to | HLP-007-000009089 |
| HLP-007-000009091 | to | HLP-007-000009093 |
| HLP-007-000009096 | to | HLP-007-000009110 |
| HLP-007-000009112 | to | HLP-007-000009119 |
| HLP-007-000009121 | to | HLP-007-000009122 |
| HLP-007-000009124 | to | HLP-007-000009129 |
| HLP-007-000009131 | to | HLP-007-000009135 |
| HLP-007-000009139 | to | HLP-007-000009141 |
| HLP-007-000009143 | to | HLP-007-000009143 |
| HLP-007-000009148 | to | HLP-007-000009148 |
| HLP-007-000009152 | to | HLP-007-000009154 |
| HLP-007-000009156 | to | HLP-007-000009158 |
| HLP-007-000009160 | to | HLP-007-000009166 |
| HLP-007-000009169 | to | HLP-007-000009174 |
| HLP-007-000009176 | to | HLP-007-000009179 |
| HLP-007-000009185 | to | HLP-007-000009188 |
| HLP-007-000009191 | to | HLP-007-000009206 |
| HLP-007-000009209 | to | HLP-007-000009243 |
| HLP-007-000009246 | to | HLP-007-000009255 |
| HLP-007-000009257 | to | HLP-007-000009304 |
| HLP-007-000009306 | to | HLP-007-000009313 |
| HLP-007-000009315 | to | HLP-007-000009319 |
| HLP-007-000009322 | to | HLP-007-000009351 |
| HLP-007-000009355 | to | HLP-007-000009357 |
| HLP-007-000009359 | to | HLP-007-000009359 |
| HLP-007-000009361 | to | HLP-007-000009364 |
| HLP-007-000009369 | to | HLP-007-000009372 |
| HLP-007-000009374 | to | HLP-007-000009378 |
| HLP-007-000009382 | to | HLP-007-000009382 |
| HLP-007-000009385 | to | HLP-007-000009385 |
| HLP-007-000009387 | to | HLP-007-000009395 |
| HLP-007-000009397 | to | HLP-007-000009397 |
| HLP-007-000009399 | to | HLP-007-000009399 |
| HLP-007-000009401 | to | HLP-007-000009404 |
| HLP-007-000009417 | to | HLP-007-000009452 |
| HLP-007-000009456 | to | HLP-007-000009467 |
| HLP-007-000009469 | to | HLP-007-000009471 |
| HLP-007-000009473 | to | HLP-007-000009473 |
| HLP-007-000009475 | to | HLP-007-000009479 |
| HLP-007-000009481 | to | HLP-007-000009481 |
| HLP-007-000009484 | to | HLP-007-000009487 |
| HLP-007-000009489 | to | HLP-007-000009489 |

| | | |
|---|---|---|
| HLP-007-000009491 | to | HLP-007-000009499 |
| HLP-007-000009501 | to | HLP-007-000009502 |
| HLP-007-000009507 | to | HLP-007-000009511 |
| HLP-007-000009519 | to | HLP-007-000009519 |
| HLP-007-000009521 | to | HLP-007-000009524 |
| HLP-007-000009526 | to | HLP-007-000009533 |
| HLP-007-000009535 | to | HLP-007-000009552 |
| HLP-007-000009558 | to | HLP-007-000009591 |
| HLP-007-000009595 | to | HLP-007-000009595 |
| HLP-007-000009597 | to | HLP-007-000009615 |
| HLP-007-000009617 | to | HLP-007-000009626 |
| HLP-007-000009630 | to | HLP-007-000009631 |
| HLP-007-000009639 | to | HLP-007-000009640 |
| HLP-007-000009643 | to | HLP-007-000009644 |
| HLP-007-000009646 | to | HLP-007-000009652 |
| HLP-007-000009656 | to | HLP-007-000009656 |
| HLP-007-000009660 | to | HLP-007-000009661 |
| HLP-007-000009663 | to | HLP-007-000009668 |
| HLP-007-000009670 | to | HLP-007-000009685 |
| HLP-007-000009688 | to | HLP-007-000009688 |
| HLP-007-000009690 | to | HLP-007-000009694 |
| HLP-007-000009698 | to | HLP-007-000009703 |
| HLP-007-000009705 | to | HLP-007-000009709 |
| HLP-007-000009711 | to | HLP-007-000009717 |
| HLP-007-000009722 | to | HLP-007-000009726 |
| HLP-007-000009730 | to | HLP-007-000009735 |
| HLP-007-000009737 | to | HLP-007-000009737 |
| HLP-007-000009739 | to | HLP-007-000009747 |
| HLP-007-000009751 | to | HLP-007-000009752 |
| HLP-007-000009755 | to | HLP-007-000009759 |
| HLP-007-000009763 | to | HLP-007-000009776 |
| HLP-007-000009778 | to | HLP-007-000009789 |
| HLP-007-000009791 | to | HLP-007-000009792 |
| HLP-007-000009795 | to | HLP-007-000009812 |
| HLP-007-000009816 | to | HLP-007-000009816 |
| HLP-007-000009819 | to | HLP-007-000009823 |
| HLP-007-000009825 | to | HLP-007-000009828 |
| HLP-007-000009836 | to | HLP-007-000009836 |
| HLP-007-000009838 | to | HLP-007-000009838 |
| HLP-007-000009840 | to | HLP-007-000009841 |
| HLP-007-000009843 | to | HLP-007-000009845 |
| HLP-007-000009847 | to | HLP-007-000009847 |
| HLP-007-000009849 | to | HLP-007-000009849 |
| HLP-007-000009851 | to | HLP-007-000009852 |

HLP-007-000009868    to    HLP-007-000009868
HLP-007-000009870    to    HLP-007-000009871
HLP-007-000009914    to    HLP-007-000009921
HLP-007-000009923    to    HLP-007-000009923
HLP-007-000009925    to    HLP-007-000009927
HLP-007-000009949    to    HLP-007-000009949
HLP-007-000009990    to    HLP-007-000009990
HLP-007-000009998    to    HLP-007-000010004
HLP-007-000010006    to    HLP-007-000010009
HLP-007-000010022    to    HLP-007-000010025
HLP-007-000010027    to    HLP-007-000010027
HLP-007-000010029    to    HLP-007-000010035
HLP-007-000010037    to    HLP-007-000010037
HLP-007-000010039    to    HLP-007-000010039
HLP-007-000010042    to    HLP-007-000010045
HLP-007-000010048    to    HLP-007-000010050
HLP-007-000010052    to    HLP-007-000010062
HLP-007-000010067    to    HLP-007-000010067
HLP-007-000010069    to    HLP-007-000010079
HLP-007-000010082    to    HLP-007-000010084
HLP-007-000010086    to    HLP-007-000010091
HLP-007-000010093    to    HLP-007-000010093
HLP-007-000010095    to    HLP-007-000010110
HLP-007-000010125    to    HLP-007-000010127
HLP-007-000010129    to    HLP-007-000010129
HLP-007-000010131    to    HLP-007-000010134
HLP-007-000010136    to    HLP-007-000010138
HLP-007-000010146    to    HLP-007-000010146
HLP-007-000010148    to    HLP-007-000010151
HLP-007-000010162    to    HLP-007-000010162
HLP-007-000010169    to    HLP-007-000010174
HLP-007-000010176    to    HLP-007-000010178
HLP-007-000010180    to    HLP-007-000010183
HLP-007-000010185    to    HLP-007-000010187
HLP-007-000010189    to    HLP-007-000010190
HLP-007-000010193    to    HLP-007-000010197
HLP-007-000010199    to    HLP-007-000010202
HLP-007-000010206    to    HLP-007-000010215
HLP-007-000010217    to    HLP-007-000010220
HLP-007-000010222    to    HLP-007-000010230
HLP-007-000010232    to    HLP-007-000010232
HLP-007-000010244    to    HLP-007-000010252
HLP-007-000010273    to    HLP-007-000010276
HLP-007-000010278    to    HLP-007-000010286

| | | |
|---|---|---|
| HLP-007-000010288 | to | HLP-007-000010288 |
| HLP-007-000010290 | to | HLP-007-000010290 |
| HLP-007-000010292 | to | HLP-007-000010296 |
| HLP-007-000010299 | to | HLP-007-000010299 |
| HLP-007-000010301 | to | HLP-007-000010301 |
| HLP-007-000010303 | to | HLP-007-000010303 |
| HLP-007-000010314 | to | HLP-007-000010318 |
| HLP-007-000010320 | to | HLP-007-000010320 |
| HLP-007-000010323 | to | HLP-007-000010341 |
| HLP-007-000010343 | to | HLP-007-000010345 |
| HLP-007-000010348 | to | HLP-007-000010349 |
| HLP-007-000010353 | to | HLP-007-000010353 |
| HLP-007-000010356 | to | HLP-007-000010363 |
| HLP-007-000010369 | to | HLP-007-000010371 |
| HLP-007-000010373 | to | HLP-007-000010378 |
| HLP-007-000010380 | to | HLP-007-000010383 |
| HLP-007-000010386 | to | HLP-007-000010386 |
| HLP-007-000010392 | to | HLP-007-000010392 |
| HLP-007-000010394 | to | HLP-007-000010394 |
| HLP-007-000010411 | to | HLP-007-000010418 |
| HLP-007-000010420 | to | HLP-007-000010420 |
| HLP-007-000010431 | to | HLP-007-000010432 |
| HLP-007-000010435 | to | HLP-007-000010436 |
| HLP-007-000010444 | to | HLP-007-000010445 |
| HLP-007-000010454 | to | HLP-007-000010455 |
| HLP-007-000010459 | to | HLP-007-000010459 |
| HLP-007-000010462 | to | HLP-007-000010463 |
| HLP-007-000010465 | to | HLP-007-000010470 |
| HLP-007-000010472 | to | HLP-007-000010473 |
| HLP-007-000010491 | to | HLP-007-000010501 |
| HLP-007-000010503 | to | HLP-007-000010507 |
| HLP-007-000010510 | to | HLP-007-000010513 |
| HLP-007-000010519 | to | HLP-007-000010520 |
| HLP-007-000010525 | to | HLP-007-000010534 |
| HLP-007-000010554 | to | HLP-007-000010559 |
| HLP-007-000010561 | to | HLP-007-000010564 |
| HLP-007-000010566 | to | HLP-007-000010567 |
| HLP-007-000010569 | to | HLP-007-000010573 |
| HLP-007-000010576 | to | HLP-007-000010577 |
| HLP-007-000010579 | to | HLP-007-000010581 |
| HLP-007-000010586 | to | HLP-007-000010593 |
| HLP-007-000010595 | to | HLP-007-000010600 |
| HLP-007-000010603 | to | HLP-007-000010605 |
| HLP-007-000010610 | to | HLP-007-000010618 |

| | | |
|---|---|---|
| HLP-007-000010621 | to | HLP-007-000010622 |
| HLP-007-000010624 | to | HLP-007-000010626 |
| HLP-007-000010628 | to | HLP-007-000010629 |
| HLP-007-000010633 | to | HLP-007-000010633 |
| HLP-007-000010635 | to | HLP-007-000010641 |
| HLP-007-000010643 | to | HLP-007-000010661 |
| HLP-007-000010668 | to | HLP-007-000010680 |
| HLP-007-000010684 | to | HLP-007-000010685 |
| HLP-007-000010687 | to | HLP-007-000010689 |
| HLP-007-000010691 | to | HLP-007-000010692 |
| HLP-007-000010694 | to | HLP-007-000010696 |
| HLP-007-000010702 | to | HLP-007-000010709 |
| HLP-007-000010731 | to | HLP-007-000010739 |
| HLP-007-000010742 | to | HLP-007-000010744 |
| HLP-007-000010746 | to | HLP-007-000010747 |
| HLP-007-000010749 | to | HLP-007-000010761 |
| HLP-007-000010767 | to | HLP-007-000010769 |
| HLP-007-000010771 | to | HLP-007-000010773 |
| HLP-007-000010775 | to | HLP-007-000010798 |
| HLP-007-000010800 | to | HLP-007-000010817 |
| HLP-007-000010819 | to | HLP-007-000010821 |
| HLP-007-000010825 | to | HLP-007-000010835 |
| HLP-007-000010839 | to | HLP-007-000010839 |
| HLP-007-000010841 | to | HLP-007-000010841 |
| HLP-007-000010843 | to | HLP-007-000010848 |
| HLP-007-000010851 | to | HLP-007-000010869 |
| HLP-007-000010871 | to | HLP-007-000010888 |
| HLP-007-000010890 | to | HLP-007-000010890 |
| HLP-007-000010892 | to | HLP-007-000010923 |
| HLP-007-000010925 | to | HLP-007-000010926 |
| HLP-007-000010928 | to | HLP-007-000010959 |
| HLP-007-000010961 | to | HLP-007-000010971 |
| HLP-007-000010973 | to | HLP-007-000010975 |
| HLP-007-000010977 | to | HLP-007-000010991 |
| HLP-007-000010994 | to | HLP-007-000011004 |
| HLP-007-000011006 | to | HLP-007-000011061 |
| HLP-007-000011064 | to | HLP-007-000011065 |
| HLP-007-000011067 | to | HLP-007-000011115 |
| HLP-007-000011117 | to | HLP-007-000011141 |
| HLP-007-000011146 | to | HLP-007-000011153 |
| HLP-007-000011155 | to | HLP-007-000011155 |
| HLP-007-000011157 | to | HLP-007-000011161 |
| HLP-007-000011163 | to | HLP-007-000011164 |
| HLP-007-000011170 | to | HLP-007-000011214 |

| | | |
|---|---|---|
| HLP-007-000011219 | to | HLP-007-000011220 |
| HLP-007-000011224 | to | HLP-007-000011229 |
| HLP-007-000011237 | to | HLP-007-000011237 |
| HLP-007-000011241 | to | HLP-007-000011241 |
| HLP-007-000011243 | to | HLP-007-000011243 |
| HLP-007-000011249 | to | HLP-007-000011252 |
| HLP-007-000011254 | to | HLP-007-000011276 |
| HLP-007-000011280 | to | HLP-007-000011284 |
| HLP-007-000011290 | to | HLP-007-000011291 |
| HLP-007-000011293 | to | HLP-007-000011299 |
| HLP-007-000011302 | to | HLP-007-000011302 |
| HLP-007-000011307 | to | HLP-007-000011310 |
| HLP-007-000011313 | to | HLP-007-000011319 |
| HLP-007-000011321 | to | HLP-007-000011361 |
| HLP-007-000011372 | to | HLP-007-000011373 |
| HLP-007-000011380 | to | HLP-007-000011392 |
| HLP-007-000011398 | to | HLP-007-000011399 |
| HLP-007-000011401 | to | HLP-007-000011401 |
| HLP-007-000011408 | to | HLP-007-000011408 |
| HLP-007-000011411 | to | HLP-007-000011428 |
| HLP-007-000011435 | to | HLP-007-000011435 |
| HLP-007-000011440 | to | HLP-007-000011441 |
| HLP-007-000011445 | to | HLP-007-000011446 |
| HLP-007-000011448 | to | HLP-007-000011455 |
| HLP-007-000011459 | to | HLP-007-000011459 |
| HLP-007-000011461 | to | HLP-007-000011476 |
| HLP-007-000011481 | to | HLP-007-000011501 |
| HLP-007-000011505 | to | HLP-007-000011534 |
| HLP-007-000011540 | to | HLP-007-000011543 |
| HLP-007-000011545 | to | HLP-007-000011550 |
| HLP-007-000011552 | to | HLP-007-000011556 |
| HLP-007-000011558 | to | HLP-007-000011562 |
| HLP-007-000011567 | to | HLP-007-000011567 |
| HLP-007-000011569 | to | HLP-007-000011573 |
| HLP-007-000011575 | to | HLP-007-000011585 |
| HLP-007-000011588 | to | HLP-007-000011589 |
| HLP-007-000011604 | to | HLP-007-000011610 |
| HLP-007-000011613 | to | HLP-007-000011629 |
| HLP-007-000011631 | to | HLP-007-000011638 |
| HLP-007-000011641 | to | HLP-007-000011641 |
| HLP-007-000011644 | to | HLP-007-000011644 |
| HLP-007-000011647 | to | HLP-007-000011649 |
| HLP-007-000011656 | to | HLP-007-000011659 |
| HLP-007-000011662 | to | HLP-007-000011667 |

| | | |
|---|---|---|
| HLP-007-000011670 | to | HLP-007-000011670 |
| HLP-007-000011672 | to | HLP-007-000011696 |
| HLP-007-000011702 | to | HLP-007-000011708 |
| HLP-007-000011710 | to | HLP-007-000011719 |
| HLP-007-000011721 | to | HLP-007-000011738 |
| HLP-007-000011744 | to | HLP-007-000011745 |
| HLP-007-000011747 | to | HLP-007-000011752 |
| HLP-007-000011757 | to | HLP-007-000011758 |
| HLP-007-000011760 | to | HLP-007-000011775 |
| HLP-007-000011778 | to | HLP-007-000011782 |
| HLP-007-000011784 | to | HLP-007-000011786 |
| HLP-007-000011788 | to | HLP-007-000011789 |
| HLP-007-000011791 | to | HLP-007-000011799 |
| HLP-007-000011819 | to | HLP-007-000011838 |
| HLP-007-000011842 | to | HLP-007-000011845 |
| HLP-007-000011847 | to | HLP-007-000011850 |
| HLP-007-000011862 | to | HLP-007-000011877 |
| HLP-007-000011879 | to | HLP-007-000011880 |
| HLP-007-000011882 | to | HLP-007-000011887 |
| HLP-007-000011890 | to | HLP-007-000011893 |
| HLP-007-000011905 | to | HLP-007-000011915 |
| HLP-007-000011918 | to | HLP-007-000011924 |
| HLP-007-000011926 | to | HLP-007-000011928 |
| HLP-007-000011931 | to | HLP-007-000011931 |
| HLP-007-000011933 | to | HLP-007-000011933 |
| HLP-007-000011935 | to | HLP-007-000011938 |
| HLP-007-000011940 | to | HLP-007-000011941 |
| HLP-007-000011944 | to | HLP-007-000011944 |
| HLP-007-000011946 | to | HLP-007-000011953 |
| HLP-007-000011956 | to | HLP-007-000011961 |
| HLP-007-000011966 | to | HLP-007-000011994 |
| HLP-007-000011998 | to | HLP-007-000011998 |
| HLP-007-000012000 | to | HLP-007-000012007 |
| HLP-007-000012013 | to | HLP-007-000012015 |
| HLP-007-000012017 | to | HLP-007-000012018 |
| HLP-007-000012020 | to | HLP-007-000012023 |
| HLP-007-000012042 | to | HLP-007-000012043 |
| HLP-007-000012046 | to | HLP-007-000012052 |
| HLP-007-000012054 | to | HLP-007-000012061 |
| HLP-007-000012064 | to | HLP-007-000012065 |
| HLP-007-000012067 | to | HLP-007-000012071 |
| HLP-007-000012074 | to | HLP-007-000012080 |
| HLP-007-000012084 | to | HLP-007-000012085 |
| HLP-007-000012087 | to | HLP-007-000012089 |

| | | |
|---|---|---|
| HLP-007-000012094 | to | HLP-007-000012097 |
| HLP-007-000012100 | to | HLP-007-000012102 |
| HLP-007-000012104 | to | HLP-007-000012105 |
| HLP-007-000012114 | to | HLP-007-000012123 |
| HLP-007-000012125 | to | HLP-007-000012144 |
| HLP-007-000012148 | to | HLP-007-000012150 |
| HLP-007-000012160 | to | HLP-007-000012161 |
| HLP-007-000012165 | to | HLP-007-000012165 |
| HLP-007-000012167 | to | HLP-007-000012171 |
| HLP-007-000012173 | to | HLP-007-000012182 |
| HLP-007-000012184 | to | HLP-007-000012185 |
| HLP-007-000012187 | to | HLP-007-000012191 |
| HLP-007-000012199 | to | HLP-007-000012199 |
| HLP-007-000012201 | to | HLP-007-000012204 |
| HLP-007-000012207 | to | HLP-007-000012217 |
| HLP-007-000012219 | to | HLP-007-000012222 |
| HLP-007-000012224 | to | HLP-007-000012237 |
| HLP-007-000012239 | to | HLP-007-000012240 |
| HLP-007-000012243 | to | HLP-007-000012243 |
| HLP-007-000012250 | to | HLP-007-000012256 |
| HLP-007-000012259 | to | HLP-007-000012283 |
| HLP-007-000012290 | to | HLP-007-000012291 |
| HLP-007-000012293 | to | HLP-007-000012301 |
| HLP-008-000000001 | to | HLP-008-000000007 |
| HLP-008-000000009 | to | HLP-008-000000011 |
| HLP-008-000000013 | to | HLP-008-000000013 |
| HLP-008-000000016 | to | HLP-008-000000029 |
| HLP-008-000000031 | to | HLP-008-000000032 |
| HLP-008-000000034 | to | HLP-008-000000035 |
| HLP-008-000000038 | to | HLP-008-000000039 |
| HLP-008-000000041 | to | HLP-008-000000052 |
| HLP-008-000000054 | to | HLP-008-000000077 |
| HLP-008-000000079 | to | HLP-008-000000079 |
| HLP-008-000000081 | to | HLP-008-000000112 |
| HLP-008-000000115 | to | HLP-008-000000125 |
| HLP-008-000000127 | to | HLP-008-000000128 |
| HLP-008-000000130 | to | HLP-008-000000139 |
| HLP-008-000000141 | to | HLP-008-000000146 |
| HLP-008-000000148 | to | HLP-008-000000150 |
| HLP-008-000000152 | to | HLP-008-000000167 |
| HLP-008-000000169 | to | HLP-008-000000173 |
| HLP-008-000000175 | to | HLP-008-000000175 |
| HLP-008-000000179 | to | HLP-008-000000186 |
| HLP-008-000000190 | to | HLP-008-000000190 |

| | | |
|---|---|---|
| HLP-008-000000202 | to | HLP-008-000000213 |
| HLP-008-000000216 | to | HLP-008-000000225 |
| HLP-008-000000230 | to | HLP-008-000000239 |
| HLP-008-000000242 | to | HLP-008-000000246 |
| HLP-008-000000248 | to | HLP-008-000000257 |
| HLP-008-000000261 | to | HLP-008-000000262 |
| HLP-008-000000265 | to | HLP-008-000000279 |
| HLP-008-000000283 | to | HLP-008-000000283 |
| HLP-008-000000285 | to | HLP-008-000000287 |
| HLP-008-000000291 | to | HLP-008-000000301 |
| HLP-008-000000303 | to | HLP-008-000000315 |
| HLP-008-000000317 | to | HLP-008-000000317 |
| HLP-008-000000319 | to | HLP-008-000000357 |
| HLP-008-000000359 | to | HLP-008-000000366 |
| HLP-008-000000370 | to | HLP-008-000000373 |
| HLP-008-000000375 | to | HLP-008-000000378 |
| HLP-008-000000381 | to | HLP-008-000000386 |
| HLP-008-000000389 | to | HLP-008-000000397 |
| HLP-008-000000399 | to | HLP-008-000000413 |
| HLP-008-000000415 | to | HLP-008-000000416 |
| HLP-008-000000418 | to | HLP-008-000000420 |
| HLP-008-000000423 | to | HLP-008-000000425 |
| HLP-008-000000427 | to | HLP-008-000000434 |
| HLP-008-000000436 | to | HLP-008-000000436 |
| HLP-008-000000438 | to | HLP-008-000000441 |
| HLP-008-000000443 | to | HLP-008-000000445 |
| HLP-008-000000447 | to | HLP-008-000000449 |
| HLP-008-000000451 | to | HLP-008-000000453 |
| HLP-008-000000455 | to | HLP-008-000000460 |
| HLP-008-000000462 | to | HLP-008-000000496 |
| HLP-008-000000498 | to | HLP-008-000000499 |
| HLP-008-000000501 | to | HLP-008-000000510 |
| HLP-008-000000512 | to | HLP-008-000000522 |
| HLP-008-000000524 | to | HLP-008-000000530 |
| HLP-008-000000536 | to | HLP-008-000000536 |
| HLP-008-000000538 | to | HLP-008-000000549 |
| HLP-008-000000551 | to | HLP-008-000000556 |
| HLP-008-000000558 | to | HLP-008-000000560 |
| HLP-008-000000562 | to | HLP-008-000000598 |
| HLP-008-000000600 | to | HLP-008-000000624 |
| HLP-008-000000626 | to | HLP-008-000000626 |
| HLP-008-000000628 | to | HLP-008-000000664 |
| HLP-008-000000671 | to | HLP-008-000000671 |
| HLP-008-000000675 | to | HLP-008-000000675 |

| | | |
|---|---|---|
| HLP-008-000000692 | to | HLP-008-000000697 |
| HLP-008-000000699 | to | HLP-008-000000704 |
| HLP-008-000000708 | to | HLP-008-000000708 |
| HLP-008-000000713 | to | HLP-008-000000713 |
| HLP-008-000000715 | to | HLP-008-000000719 |
| HLP-008-000000721 | to | HLP-008-000000721 |
| HLP-008-000000725 | to | HLP-008-000000731 |
| HLP-008-000000733 | to | HLP-008-000000734 |
| HLP-008-000000736 | to | HLP-008-000000756 |
| HLP-008-000000758 | to | HLP-008-000000758 |
| HLP-008-000000760 | to | HLP-008-000000761 |
| HLP-008-000000766 | to | HLP-008-000000767 |
| HLP-008-000000774 | to | HLP-008-000000781 |
| HLP-008-000000783 | to | HLP-008-000000794 |
| HLP-008-000000797 | to | HLP-008-000000800 |
| HLP-008-000000804 | to | HLP-008-000000804 |
| HLP-008-000000808 | to | HLP-008-000000808 |
| HLP-008-000000810 | to | HLP-008-000000815 |
| HLP-008-000000820 | to | HLP-008-000000822 |
| HLP-008-000000824 | to | HLP-008-000000826 |
| HLP-008-000000829 | to | HLP-008-000000829 |
| HLP-008-000000837 | to | HLP-008-000000844 |
| HLP-008-000000846 | to | HLP-008-000000849 |
| HLP-008-000000851 | to | HLP-008-000000851 |
| HLP-008-000000854 | to | HLP-008-000000863 |
| HLP-008-000000865 | to | HLP-008-000000873 |
| HLP-008-000000875 | to | HLP-008-000000875 |
| HLP-008-000000878 | to | HLP-008-000000885 |
| HLP-008-000000889 | to | HLP-008-000000889 |
| HLP-008-000000891 | to | HLP-008-000000896 |
| HLP-008-000000898 | to | HLP-008-000000918 |
| HLP-008-000000922 | to | HLP-008-000000925 |
| HLP-008-000000928 | to | HLP-008-000000929 |
| HLP-008-000000931 | to | HLP-008-000000931 |
| HLP-008-000000933 | to | HLP-008-000000935 |
| HLP-008-000000949 | to | HLP-008-000000949 |
| HLP-008-000000957 | to | HLP-008-000000957 |
| HLP-008-000000959 | to | HLP-008-000000959 |
| HLP-008-000000972 | to | HLP-008-000000972 |
| HLP-008-000000977 | to | HLP-008-000000977 |
| HLP-008-000000984 | to | HLP-008-000000986 |
| HLP-008-000001006 | to | HLP-008-000001007 |
| HLP-008-000001024 | to | HLP-008-000001024 |
| HLP-008-000001028 | to | HLP-008-000001034 |

| | | |
|---|---|---|
| HLP-008-000001038 | to | HLP-008-000001047 |
| HLP-008-000001049 | to | HLP-008-000001051 |
| HLP-008-000001060 | to | HLP-008-000001060 |
| HLP-008-000001062 | to | HLP-008-000001089 |
| HLP-008-000001091 | to | HLP-008-000001091 |
| HLP-008-000001102 | to | HLP-008-000001103 |
| HLP-008-000001105 | to | HLP-008-000001106 |
| HLP-008-000001110 | to | HLP-008-000001110 |
| HLP-008-000001128 | to | HLP-008-000001130 |
| HLP-008-000001135 | to | HLP-008-000001137 |
| HLP-008-000001142 | to | HLP-008-000001144 |
| HLP-008-000001152 | to | HLP-008-000001152 |
| HLP-008-000001155 | to | HLP-008-000001155 |
| HLP-008-000001165 | to | HLP-008-000001166 |
| HLP-008-000001168 | to | HLP-008-000001168 |
| HLP-008-000001171 | to | HLP-008-000001180 |
| HLP-008-000001182 | to | HLP-008-000001182 |
| HLP-008-000001188 | to | HLP-008-000001193 |
| HLP-008-000001195 | to | HLP-008-000001205 |
| HLP-008-000001207 | to | HLP-008-000001218 |
| HLP-008-000001220 | to | HLP-008-000001238 |
| HLP-008-000001240 | to | HLP-008-000001250 |
| HLP-008-000001253 | to | HLP-008-000001256 |
| HLP-008-000001258 | to | HLP-008-000001258 |
| HLP-008-000001261 | to | HLP-008-000001266 |
| HLP-008-000001268 | to | HLP-008-000001272 |
| HLP-008-000001275 | to | HLP-008-000001290 |
| HLP-008-000001293 | to | HLP-008-000001294 |
| HLP-008-000001297 | to | HLP-008-000001297 |
| HLP-008-000001299 | to | HLP-008-000001299 |
| HLP-008-000001302 | to | HLP-008-000001302 |
| HLP-008-000001308 | to | HLP-008-000001315 |
| HLP-008-000001317 | to | HLP-008-000001337 |
| HLP-008-000001339 | to | HLP-008-000001339 |
| HLP-008-000001344 | to | HLP-008-000001346 |
| HLP-008-000001348 | to | HLP-008-000001352 |
| HLP-008-000001354 | to | HLP-008-000001366 |
| HLP-008-000001368 | to | HLP-008-000001368 |
| HLP-008-000001370 | to | HLP-008-000001379 |
| HLP-008-000001381 | to | HLP-008-000001382 |
| HLP-008-000001384 | to | HLP-008-000001386 |
| HLP-008-000001389 | to | HLP-008-000001390 |
| HLP-008-000001392 | to | HLP-008-000001395 |
| HLP-008-000001397 | to | HLP-008-000001406 |

| | | |
|---|---|---|
| HLP-008-000001409 | to | HLP-008-000001412 |
| HLP-008-000001416 | to | HLP-008-000001416 |
| HLP-008-000001420 | to | HLP-008-000001423 |
| HLP-008-000001425 | to | HLP-008-000001433 |
| HLP-008-000001437 | to | HLP-008-000001441 |
| HLP-008-000001443 | to | HLP-008-000001447 |
| HLP-008-000001449 | to | HLP-008-000001460 |
| HLP-008-000001469 | to | HLP-008-000001481 |
| HLP-008-000001484 | to | HLP-008-000001486 |
| HLP-008-000001488 | to | HLP-008-000001488 |
| HLP-008-000001490 | to | HLP-008-000001516 |
| HLP-008-000001518 | to | HLP-008-000001530 |
| HLP-008-000001532 | to | HLP-008-000001535 |
| HLP-008-000001538 | to | HLP-008-000001539 |
| HLP-008-000001542 | to | HLP-008-000001542 |
| HLP-008-000001544 | to | HLP-008-000001545 |
| HLP-008-000001547 | to | HLP-008-000001553 |
| HLP-008-000001555 | to | HLP-008-000001561 |
| HLP-008-000001563 | to | HLP-008-000001583 |
| HLP-008-000001585 | to | HLP-008-000001590 |
| HLP-008-000001592 | to | HLP-008-000001602 |
| HLP-008-000001604 | to | HLP-008-000001612 |
| HLP-008-000001618 | to | HLP-008-000001620 |
| HLP-008-000001622 | to | HLP-008-000001630 |
| HLP-008-000001632 | to | HLP-008-000001637 |
| HLP-008-000001639 | to | HLP-008-000001641 |
| HLP-008-000001643 | to | HLP-008-000001643 |
| HLP-008-000001646 | to | HLP-008-000001647 |
| HLP-008-000001649 | to | HLP-008-000001713 |
| HLP-008-000001716 | to | HLP-008-000001728 |
| HLP-008-000001733 | to | HLP-008-000001737 |
| HLP-008-000001739 | to | HLP-008-000001739 |
| HLP-008-000001741 | to | HLP-008-000001753 |
| HLP-008-000001755 | to | HLP-008-000001773 |
| HLP-008-000001775 | to | HLP-008-000001775 |
| HLP-008-000001777 | to | HLP-008-000001779 |
| HLP-008-000001781 | to | HLP-008-000001793 |
| HLP-008-000001798 | to | HLP-008-000001823 |
| HLP-008-000001827 | to | HLP-008-000001842 |
| HLP-008-000001847 | to | HLP-008-000001861 |
| HLP-008-000001863 | to | HLP-008-000001872 |
| HLP-008-000001874 | to | HLP-008-000001906 |
| HLP-008-000001921 | to | HLP-008-000001922 |
| HLP-008-000001926 | to | HLP-008-000001941 |

| | | |
|---|---|---|
| HLP-008-000001956 | to | HLP-008-000001962 |
| HLP-008-000001964 | to | HLP-008-000001965 |
| HLP-008-000001968 | to | HLP-008-000001970 |
| HLP-008-000001972 | to | HLP-008-000001979 |
| HLP-008-000001984 | to | HLP-008-000001988 |
| HLP-008-000001992 | to | HLP-008-000001996 |
| HLP-008-000002000 | to | HLP-008-000002011 |
| HLP-008-000002013 | to | HLP-008-000002046 |
| HLP-008-000002048 | to | HLP-008-000002048 |
| HLP-008-000002052 | to | HLP-008-000002052 |
| HLP-008-000002054 | to | HLP-008-000002059 |
| HLP-008-000002061 | to | HLP-008-000002074 |
| HLP-008-000002076 | to | HLP-008-000002084 |
| HLP-008-000002090 | to | HLP-008-000002091 |
| HLP-008-000002093 | to | HLP-008-000002097 |
| HLP-008-000002099 | to | HLP-008-000002112 |
| HLP-008-000002115 | to | HLP-008-000002117 |
| HLP-008-000002119 | to | HLP-008-000002134 |
| HLP-008-000002136 | to | HLP-008-000002137 |
| HLP-008-000002139 | to | HLP-008-000002148 |
| HLP-008-000002154 | to | HLP-008-000002158 |
| HLP-008-000002164 | to | HLP-008-000002167 |
| HLP-008-000002169 | to | HLP-008-000002169 |
| HLP-008-000002173 | to | HLP-008-000002173 |
| HLP-008-000002175 | to | HLP-008-000002193 |
| HLP-008-000002195 | to | HLP-008-000002237 |
| HLP-008-000002239 | to | HLP-008-000002244 |
| HLP-008-000002246 | to | HLP-008-000002246 |
| HLP-008-000002248 | to | HLP-008-000002260 |
| HLP-008-000002268 | to | HLP-008-000002275 |
| HLP-008-000002278 | to | HLP-008-000002278 |
| HLP-008-000002280 | to | HLP-008-000002280 |
| HLP-008-000002283 | to | HLP-008-000002283 |
| HLP-008-000002290 | to | HLP-008-000002290 |
| HLP-008-000002292 | to | HLP-008-000002295 |
| HLP-008-000002297 | to | HLP-008-000002305 |
| HLP-008-000002310 | to | HLP-008-000002310 |
| HLP-008-000002313 | to | HLP-008-000002319 |
| HLP-008-000002323 | to | HLP-008-000002325 |
| HLP-008-000002328 | to | HLP-008-000002335 |
| HLP-008-000002338 | to | HLP-008-000002338 |
| HLP-008-000002342 | to | HLP-008-000002342 |
| HLP-008-000002348 | to | HLP-008-000002348 |
| HLP-008-000002350 | to | HLP-008-000002350 |

| | | |
|---|---|---|
| HLP-008-000002352 | to | HLP-008-000002355 |
| HLP-008-000002358 | to | HLP-008-000002361 |
| HLP-008-000002363 | to | HLP-008-000002363 |
| HLP-008-000002367 | to | HLP-008-000002368 |
| HLP-008-000002373 | to | HLP-008-000002377 |
| HLP-008-000002380 | to | HLP-008-000002380 |
| HLP-008-000002382 | to | HLP-008-000002385 |
| HLP-008-000002388 | to | HLP-008-000002390 |
| HLP-008-000002392 | to | HLP-008-000002392 |
| HLP-008-000002394 | to | HLP-008-000002394 |
| HLP-008-000002398 | to | HLP-008-000002404 |
| HLP-008-000002406 | to | HLP-008-000002420 |
| HLP-008-000002424 | to | HLP-008-000002438 |
| HLP-008-000002441 | to | HLP-008-000002451 |
| HLP-008-000002453 | to | HLP-008-000002457 |
| HLP-008-000002460 | to | HLP-008-000002470 |
| HLP-008-000002472 | to | HLP-008-000002473 |
| HLP-008-000002475 | to | HLP-008-000002487 |
| HLP-008-000002492 | to | HLP-008-000002492 |
| HLP-008-000002496 | to | HLP-008-000002497 |
| HLP-008-000002501 | to | HLP-008-000002510 |
| HLP-008-000002513 | to | HLP-008-000002517 |
| HLP-008-000002519 | to | HLP-008-000002523 |
| HLP-008-000002526 | to | HLP-008-000002526 |
| HLP-008-000002532 | to | HLP-008-000002539 |
| HLP-008-000002541 | to | HLP-008-000002545 |
| HLP-008-000002548 | to | HLP-008-000002552 |
| HLP-008-000002554 | to | HLP-008-000002556 |
| HLP-008-000002558 | to | HLP-008-000002558 |
| HLP-008-000002560 | to | HLP-008-000002577 |
| HLP-008-000002581 | to | HLP-008-000002581 |
| HLP-008-000002586 | to | HLP-008-000002589 |
| HLP-008-000002591 | to | HLP-008-000002595 |
| HLP-008-000002598 | to | HLP-008-000002598 |
| HLP-008-000002600 | to | HLP-008-000002612 |
| HLP-008-000002614 | to | HLP-008-000002622 |
| HLP-008-000002627 | to | HLP-008-000002628 |
| HLP-008-000002630 | to | HLP-008-000002639 |
| HLP-008-000002642 | to | HLP-008-000002654 |
| HLP-008-000002656 | to | HLP-008-000002657 |
| HLP-008-000002660 | to | HLP-008-000002660 |
| HLP-008-000002662 | to | HLP-008-000002662 |
| HLP-008-000002664 | to | HLP-008-000002664 |
| HLP-008-000002666 | to | HLP-008-000002667 |

| | | |
|---|---|---|
| HLP-008-000002669 | to | HLP-008-000002680 |
| HLP-008-000002683 | to | HLP-008-000002685 |
| HLP-008-000002690 | to | HLP-008-000002692 |
| HLP-008-000002696 | to | HLP-008-000002697 |
| HLP-008-000002701 | to | HLP-008-000002703 |
| HLP-008-000002707 | to | HLP-008-000002708 |
| HLP-008-000002712 | to | HLP-008-000002712 |
| HLP-008-000002714 | to | HLP-008-000002714 |
| HLP-008-000002717 | to | HLP-008-000002717 |
| HLP-008-000002719 | to | HLP-008-000002735 |
| HLP-008-000002737 | to | HLP-008-000002743 |
| HLP-008-000002751 | to | HLP-008-000002751 |
| HLP-008-000002757 | to | HLP-008-000002757 |
| HLP-008-000002762 | to | HLP-008-000002762 |
| HLP-008-000002765 | to | HLP-008-000002767 |
| HLP-008-000002776 | to | HLP-008-000002776 |
| HLP-008-000002781 | to | HLP-008-000002781 |
| HLP-008-000002784 | to | HLP-008-000002788 |
| HLP-008-000002792 | to | HLP-008-000002794 |
| HLP-008-000002796 | to | HLP-008-000002801 |
| HLP-008-000002807 | to | HLP-008-000002808 |
| HLP-008-000002810 | to | HLP-008-000002811 |
| HLP-008-000002813 | to | HLP-008-000002818 |
| HLP-008-000002820 | to | HLP-008-000002821 |
| HLP-008-000002824 | to | HLP-008-000002824 |
| HLP-008-000002838 | to | HLP-008-000002839 |
| HLP-008-000002862 | to | HLP-008-000002862 |
| HLP-008-000002865 | to | HLP-008-000002894 |
| HLP-008-000002896 | to | HLP-008-000002896 |
| HLP-008-000002910 | to | HLP-008-000002928 |
| HLP-008-000002947 | to | HLP-008-000002953 |
| HLP-008-000002957 | to | HLP-008-000002959 |
| HLP-008-000002961 | to | HLP-008-000002961 |
| HLP-008-000002965 | to | HLP-008-000002973 |
| HLP-008-000002976 | to | HLP-008-000002980 |
| HLP-008-000002982 | to | HLP-008-000002982 |
| HLP-008-000002984 | to | HLP-008-000002986 |
| HLP-008-000002988 | to | HLP-008-000002992 |
| HLP-008-000002996 | to | HLP-008-000002998 |
| HLP-008-000003005 | to | HLP-008-000003005 |
| HLP-008-000003012 | to | HLP-008-000003012 |
| HLP-008-000003016 | to | HLP-008-000003045 |
| HLP-008-000003047 | to | HLP-008-000003054 |
| HLP-008-000003056 | to | HLP-008-000003066 |

| | | |
|---|---|---|
| HLP-008-000003068 | to | HLP-008-000003095 |
| HLP-008-000003101 | to | HLP-008-000003105 |
| HLP-008-000003111 | to | HLP-008-000003129 |
| HLP-008-000003139 | to | HLP-008-000003141 |
| HLP-008-000003146 | to | HLP-008-000003148 |
| HLP-008-000003154 | to | HLP-008-000003154 |
| HLP-008-000003158 | to | HLP-008-000003183 |
| HLP-008-000003186 | to | HLP-008-000003186 |
| HLP-008-000003188 | to | HLP-008-000003188 |
| HLP-008-000003190 | to | HLP-008-000003197 |
| HLP-008-000003199 | to | HLP-008-000003206 |
| HLP-008-000003210 | to | HLP-008-000003210 |
| HLP-008-000003213 | to | HLP-008-000003231 |
| HLP-008-000003234 | to | HLP-008-000003242 |
| HLP-008-000003244 | to | HLP-008-000003256 |
| HLP-008-000003259 | to | HLP-008-000003275 |
| HLP-008-000003278 | to | HLP-008-000003286 |
| HLP-008-000003289 | to | HLP-008-000003297 |
| HLP-008-000003299 | to | HLP-008-000003311 |
| HLP-008-000003314 | to | HLP-008-000003316 |
| HLP-008-000003321 | to | HLP-008-000003326 |
| HLP-008-000003328 | to | HLP-008-000003328 |
| HLP-008-000003335 | to | HLP-008-000003342 |
| HLP-008-000003349 | to | HLP-008-000003355 |
| HLP-008-000003360 | to | HLP-008-000003362 |
| HLP-008-000003365 | to | HLP-008-000003366 |
| HLP-008-000003373 | to | HLP-008-000003402 |
| HLP-008-000003404 | to | HLP-008-000003418 |
| HLP-008-000003420 | to | HLP-008-000003420 |
| HLP-008-000003424 | to | HLP-008-000003425 |
| HLP-008-000003427 | to | HLP-008-000003427 |
| HLP-008-000003429 | to | HLP-008-000003430 |
| HLP-008-000003432 | to | HLP-008-000003432 |
| HLP-008-000003441 | to | HLP-008-000003443 |
| HLP-008-000003445 | to | HLP-008-000003445 |
| HLP-008-000003447 | to | HLP-008-000003450 |
| HLP-008-000003458 | to | HLP-008-000003458 |
| HLP-008-000003460 | to | HLP-008-000003465 |
| HLP-008-000003472 | to | HLP-008-000003474 |
| HLP-008-000003477 | to | HLP-008-000003477 |
| HLP-008-000003480 | to | HLP-008-000003487 |
| HLP-008-000003490 | to | HLP-008-000003493 |
| HLP-008-000003496 | to | HLP-008-000003502 |
| HLP-008-000003507 | to | HLP-008-000003522 |

| | | |
|---|---|---|
| HLP-008-000003524 | to | HLP-008-000003532 |
| HLP-008-000003534 | to | HLP-008-000003534 |
| HLP-008-000003540 | to | HLP-008-000003542 |
| HLP-008-000003544 | to | HLP-008-000003544 |
| HLP-008-000003546 | to | HLP-008-000003547 |
| HLP-008-000003550 | to | HLP-008-000003551 |
| HLP-008-000003555 | to | HLP-008-000003555 |
| HLP-008-000003557 | to | HLP-008-000003569 |
| HLP-008-000003572 | to | HLP-008-000003573 |
| HLP-008-000003576 | to | HLP-008-000003580 |
| HLP-008-000003582 | to | HLP-008-000003582 |
| HLP-008-000003584 | to | HLP-008-000003585 |
| HLP-008-000003587 | to | HLP-008-000003589 |
| HLP-008-000003591 | to | HLP-008-000003608 |
| HLP-008-000003610 | to | HLP-008-000003614 |
| HLP-008-000003617 | to | HLP-008-000003623 |
| HLP-008-000003627 | to | HLP-008-000003630 |
| HLP-008-000003633 | to | HLP-008-000003633 |
| HLP-008-000003635 | to | HLP-008-000003637 |
| HLP-008-000003639 | to | HLP-008-000003655 |
| HLP-008-000003658 | to | HLP-008-000003658 |
| HLP-008-000003661 | to | HLP-008-000003699 |
| HLP-008-000003701 | to | HLP-008-000003709 |
| HLP-008-000003711 | to | HLP-008-000003715 |
| HLP-008-000003717 | to | HLP-008-000003718 |
| HLP-008-000003720 | to | HLP-008-000003721 |
| HLP-008-000003723 | to | HLP-008-000003732 |
| HLP-008-000003737 | to | HLP-008-000003747 |
| HLP-008-000003752 | to | HLP-008-000003752 |
| HLP-008-000003754 | to | HLP-008-000003760 |
| HLP-009-000000002 | to | HLP-009-000000004 |
| HLP-009-000000006 | to | HLP-009-000000006 |
| HLP-009-000000008 | to | HLP-009-000000010 |
| HLP-009-000000021 | to | HLP-009-000000021 |
| HLP-009-000000031 | to | HLP-009-000000032 |
| HLP-009-000000036 | to | HLP-009-000000042 |
| HLP-009-000000053 | to | HLP-009-000000055 |
| HLP-009-000000059 | to | HLP-009-000000062 |
| HLP-009-000000064 | to | HLP-009-000000068 |
| HLP-009-000000070 | to | HLP-009-000000070 |
| HLP-009-000000072 | to | HLP-009-000000097 |
| HLP-009-000000099 | to | HLP-009-000000102 |
| HLP-009-000000104 | to | HLP-009-000000118 |
| HLP-009-000000120 | to | HLP-009-000000120 |

| | | |
|---|---|---|
| HLP-009-000000122 | to | HLP-009-000000125 |
| HLP-009-000000127 | to | HLP-009-000000138 |
| HLP-009-000000141 | to | HLP-009-000000143 |
| HLP-009-000000147 | to | HLP-009-000000184 |
| HLP-009-000000186 | to | HLP-009-000000202 |
| HLP-009-000000204 | to | HLP-009-000000206 |
| HLP-009-000000208 | to | HLP-009-000000210 |
| HLP-009-000000213 | to | HLP-009-000000226 |
| HLP-009-000000230 | to | HLP-009-000000247 |
| HLP-009-000000250 | to | HLP-009-000000251 |
| HLP-009-000000253 | to | HLP-009-000000254 |
| HLP-009-000000258 | to | HLP-009-000000258 |
| HLP-009-000000263 | to | HLP-009-000000271 |
| HLP-009-000000273 | to | HLP-009-000000289 |
| HLP-009-000000291 | to | HLP-009-000000291 |
| HLP-009-000000295 | to | HLP-009-000000295 |
| HLP-009-000000298 | to | HLP-009-000000301 |
| HLP-009-000000305 | to | HLP-009-000000309 |
| HLP-009-000000311 | to | HLP-009-000000312 |
| HLP-009-000000314 | to | HLP-009-000000322 |
| HLP-009-000000324 | to | HLP-009-000000329 |
| HLP-009-000000333 | to | HLP-009-000000347 |
| HLP-009-000000352 | to | HLP-009-000000357 |
| HLP-009-000000359 | to | HLP-009-000000359 |
| HLP-009-000000385 | to | HLP-009-000000385 |
| HLP-009-000000388 | to | HLP-009-000000392 |
| HLP-009-000000394 | to | HLP-009-000000419 |
| HLP-009-000000421 | to | HLP-009-000000425 |
| HLP-009-000000427 | to | HLP-009-000000445 |
| HLP-009-000000447 | to | HLP-009-000000448 |
| HLP-009-000000450 | to | HLP-009-000000451 |
| HLP-009-000000462 | to | HLP-009-000000471 |
| HLP-009-000000474 | to | HLP-009-000000475 |
| HLP-009-000000478 | to | HLP-009-000000480 |
| HLP-009-000000482 | to | HLP-009-000000482 |
| HLP-009-000000484 | to | HLP-009-000000485 |
| HLP-009-000000488 | to | HLP-009-000000491 |
| HLP-009-000000494 | to | HLP-009-000000495 |
| HLP-009-000000497 | to | HLP-009-000000501 |
| HLP-009-000000503 | to | HLP-009-000000503 |
| HLP-009-000000506 | to | HLP-009-000000508 |
| HLP-009-000000510 | to | HLP-009-000000517 |
| HLP-009-000000519 | to | HLP-009-000000519 |
| HLP-009-000000521 | to | HLP-009-000000523 |

| | | |
|---|---|---|
| HLP-009-000000525 | to | HLP-009-000000534 |
| HLP-009-000000536 | to | HLP-009-000000549 |
| HLP-009-000000555 | to | HLP-009-000000572 |
| HLP-009-000000574 | to | HLP-009-000000590 |
| HLP-009-000000592 | to | HLP-009-000000601 |
| HLP-009-000000603 | to | HLP-009-000000610 |
| HLP-009-000000612 | to | HLP-009-000000617 |
| HLP-009-000000619 | to | HLP-009-000000642 |
| HLP-009-000000644 | to | HLP-009-000000794 |
| HLP-009-000000798 | to | HLP-009-000000807 |
| HLP-009-000000810 | to | HLP-009-000000816 |
| HLP-009-000000820 | to | HLP-009-000000859 |
| HLP-009-000000861 | to | HLP-009-000000890 |
| HLP-009-000000892 | to | HLP-009-000000925 |
| HLP-009-000000927 | to | HLP-009-000000998 |
| HLP-009-000001006 | to | HLP-009-000001009 |
| HLP-009-000001011 | to | HLP-009-000001012 |
| HLP-009-000001014 | to | HLP-009-000001024 |
| HLP-009-000001027 | to | HLP-009-000001027 |
| HLP-009-000001029 | to | HLP-009-000001035 |
| HLP-009-000001038 | to | HLP-009-000001040 |
| HLP-009-000001042 | to | HLP-009-000001042 |
| HLP-009-000001045 | to | HLP-009-000001048 |
| HLP-009-000001050 | to | HLP-009-000001052 |
| HLP-009-000001054 | to | HLP-009-000001055 |
| HLP-009-000001057 | to | HLP-009-000001057 |
| HLP-009-000001059 | to | HLP-009-000001060 |
| HLP-009-000001063 | to | HLP-009-000001063 |
| HLP-009-000001075 | to | HLP-009-000001077 |
| HLP-009-000001081 | to | HLP-009-000001081 |
| HLP-009-000001096 | to | HLP-009-000001096 |
| HLP-009-000001100 | to | HLP-009-000001103 |
| HLP-009-000001108 | to | HLP-009-000001108 |
| HLP-009-000001131 | to | HLP-009-000001131 |
| HLP-009-000001143 | to | HLP-009-000001143 |
| HLP-009-000001146 | to | HLP-009-000001147 |
| HLP-009-000001152 | to | HLP-009-000001167 |
| HLP-009-000001169 | to | HLP-009-000001171 |
| HLP-009-000001173 | to | HLP-009-000001174 |
| HLP-009-000001185 | to | HLP-009-000001187 |
| HLP-009-000001191 | to | HLP-009-000001194 |
| HLP-009-000001196 | to | HLP-009-000001200 |
| HLP-009-000001202 | to | HLP-009-000001202 |
| HLP-009-000001204 | to | HLP-009-000001229 |

| | | |
|---|---|---|
| HLP-009-000001231 | to | HLP-009-000001234 |
| HLP-009-000001236 | to | HLP-009-000001250 |
| HLP-009-000001252 | to | HLP-009-000001252 |
| HLP-009-000001254 | to | HLP-009-000001257 |
| HLP-009-000001259 | to | HLP-009-000001270 |
| HLP-009-000001273 | to | HLP-009-000001275 |
| HLP-009-000001279 | to | HLP-009-000001292 |
| HLP-009-000001304 | to | HLP-009-000001305 |
| HLP-009-000001318 | to | HLP-009-000001318 |
| HLP-009-000001340 | to | HLP-009-000001341 |
| HLP-009-000001356 | to | HLP-009-000001356 |
| HLP-009-000001360 | to | HLP-009-000001360 |
| HLP-009-000001364 | to | HLP-009-000001366 |
| HLP-009-000001373 | to | HLP-009-000001373 |
| HLP-009-000001384 | to | HLP-009-000001384 |
| HLP-009-000001388 | to | HLP-009-000001389 |
| HLP-009-000001393 | to | HLP-009-000001394 |
| HLP-009-000001398 | to | HLP-009-000001400 |
| HLP-009-000001414 | to | HLP-009-000001415 |
| HLP-009-000001417 | to | HLP-009-000001447 |
| HLP-009-000001449 | to | HLP-009-000001476 |
| HLP-009-000001478 | to | HLP-009-000001480 |
| HLP-009-000001483 | to | HLP-009-000001483 |
| HLP-009-000001487 | to | HLP-009-000001491 |
| HLP-009-000001495 | to | HLP-009-000001495 |
| HLP-009-000001497 | to | HLP-009-000001504 |
| HLP-009-000001507 | to | HLP-009-000001513 |
| HLP-009-000001515 | to | HLP-009-000001520 |
| HLP-009-000001522 | to | HLP-009-000001527 |
| HLP-009-000001532 | to | HLP-009-000001553 |
| HLP-009-000001555 | to | HLP-009-000001556 |
| HLP-009-000001558 | to | HLP-009-000001561 |
| HLP-009-000001564 | to | HLP-009-000001568 |
| HLP-009-000001573 | to | HLP-009-000001578 |
| HLP-009-000001581 | to | HLP-009-000001613 |
| HLP-009-000001615 | to | HLP-009-000001626 |
| HLP-009-000001629 | to | HLP-009-000001635 |
| HLP-009-000001637 | to | HLP-009-000001641 |
| HLP-009-000001643 | to | HLP-009-000001645 |
| HLP-009-000001650 | to | HLP-009-000001656 |
| HLP-009-000001658 | to | HLP-009-000001676 |
| HLP-009-000001678 | to | HLP-009-000001679 |
| HLP-009-000001684 | to | HLP-009-000001686 |
| HLP-009-000001689 | to | HLP-009-000001689 |

| | | |
|---|---|---|
| HLP-009-000001691 | to | HLP-009-000001697 |
| HLP-009-000001701 | to | HLP-009-000001701 |
| HLP-009-000001703 | to | HLP-009-000001708 |
| HLP-009-000001711 | to | HLP-009-000001718 |
| HLP-009-000001721 | to | HLP-009-000001740 |
| HLP-009-000001742 | to | HLP-009-000001745 |
| HLP-009-000001751 | to | HLP-009-000001751 |
| HLP-009-000001754 | to | HLP-009-000001768 |
| HLP-009-000001785 | to | HLP-009-000001798 |
| HLP-009-000001802 | to | HLP-009-000001802 |
| HLP-009-000001806 | to | HLP-009-000001807 |
| HLP-009-000001811 | to | HLP-009-000001816 |
| HLP-009-000001820 | to | HLP-009-000001820 |
| HLP-009-000001827 | to | HLP-009-000001832 |
| HLP-009-000001837 | to | HLP-009-000001837 |
| HLP-009-000001839 | to | HLP-009-000001840 |
| HLP-009-000001847 | to | HLP-009-000001852 |
| HLP-009-000001856 | to | HLP-009-000001861 |
| HLP-009-000001865 | to | HLP-009-000001866 |
| HLP-009-000001872 | to | HLP-009-000001873 |
| HLP-009-000001877 | to | HLP-009-000001881 |
| HLP-009-000001885 | to | HLP-009-000001885 |
| HLP-009-000001889 | to | HLP-009-000001900 |
| HLP-009-000001904 | to | HLP-009-000001906 |
| HLP-009-000001908 | to | HLP-009-000001913 |
| HLP-009-000001917 | to | HLP-009-000001919 |
| HLP-009-000001923 | to | HLP-009-000001927 |
| HLP-009-000001935 | to | HLP-009-000001946 |
| HLP-009-000001956 | to | HLP-009-000001957 |
| HLP-009-000001961 | to | HLP-009-000001964 |
| HLP-009-000001969 | to | HLP-009-000001969 |
| HLP-009-000001971 | to | HLP-009-000001971 |
| HLP-009-000001974 | to | HLP-009-000001974 |
| HLP-009-000001977 | to | HLP-009-000001981 |
| HLP-009-000001986 | to | HLP-009-000001986 |
| HLP-009-000001989 | to | HLP-009-000001989 |
| HLP-009-000001993 | to | HLP-009-000001995 |
| HLP-009-000001997 | to | HLP-009-000001999 |
| HLP-009-000002007 | to | HLP-009-000002007 |
| HLP-009-000002015 | to | HLP-009-000002021 |
| HLP-009-000002024 | to | HLP-009-000002025 |
| HLP-009-000002029 | to | HLP-009-000002031 |
| HLP-009-000002038 | to | HLP-009-000002041 |
| HLP-009-000002045 | to | HLP-009-000002048 |

| | | |
|---|---|---|
| HLP-009-000002053 | to | HLP-009-000002056 |
| HLP-009-000002060 | to | HLP-009-000002066 |
| HLP-009-000002071 | to | HLP-009-000002074 |
| HLP-009-000002093 | to | HLP-009-000002094 |
| HLP-009-000002096 | to | HLP-009-000002097 |
| HLP-009-000002110 | to | HLP-009-000002114 |
| HLP-009-000002116 | to | HLP-009-000002118 |
| HLP-009-000002120 | to | HLP-009-000002121 |
| HLP-009-000002123 | to | HLP-009-000002125 |
| HLP-009-000002128 | to | HLP-009-000002128 |
| HLP-009-000002133 | to | HLP-009-000002135 |
| HLP-009-000002146 | to | HLP-009-000002147 |
| HLP-009-000002149 | to | HLP-009-000002151 |
| HLP-009-000002153 | to | HLP-009-000002153 |
| HLP-009-000002158 | to | HLP-009-000002161 |
| HLP-009-000002165 | to | HLP-009-000002167 |
| HLP-009-000002171 | to | HLP-009-000002173 |
| HLP-009-000002177 | to | HLP-009-000002178 |
| HLP-009-000002187 | to | HLP-009-000002189 |
| HLP-009-000002192 | to | HLP-009-000002193 |
| HLP-009-000002209 | to | HLP-009-000002213 |
| HLP-009-000002216 | to | HLP-009-000002230 |
| HLP-009-000002232 | to | HLP-009-000002238 |
| HLP-009-000002241 | to | HLP-009-000002242 |
| HLP-009-000002245 | to | HLP-009-000002245 |
| HLP-009-000002248 | to | HLP-009-000002248 |
| HLP-009-000002254 | to | HLP-009-000002255 |
| HLP-009-000002260 | to | HLP-009-000002260 |
| HLP-009-000002262 | to | HLP-009-000002262 |
| HLP-009-000002264 | to | HLP-009-000002298 |
| HLP-010-000000001 | to | HLP-010-000000005 |
| HLP-010-000000007 | to | HLP-010-000000009 |
| HLP-010-000000011 | to | HLP-010-000000018 |
| HLP-010-000000020 | to | HLP-010-000000021 |
| HLP-010-000000023 | to | HLP-010-000000026 |
| HLP-010-000000028 | to | HLP-010-000000029 |
| HLP-010-000000031 | to | HLP-010-000000032 |
| HLP-010-000000034 | to | HLP-010-000000036 |
| HLP-010-000000038 | to | HLP-010-000000038 |
| HLP-010-000000040 | to | HLP-010-000000041 |
| HLP-010-000000043 | to | HLP-010-000000043 |
| HLP-010-000000046 | to | HLP-010-000000046 |
| HLP-010-000000050 | to | HLP-010-000000058 |
| HLP-010-000000061 | to | HLP-010-000000062 |

| | | |
|---|---|---|
| HLP-010-000000064 | to | HLP-010-000000076 |
| HLP-010-000000079 | to | HLP-010-000000079 |
| HLP-010-000000082 | to | HLP-010-000000083 |
| HLP-010-000000085 | to | HLP-010-000000086 |
| HLP-010-000000088 | to | HLP-010-000000088 |
| HLP-010-000000091 | to | HLP-010-000000093 |
| HLP-010-000000095 | to | HLP-010-000000098 |
| HLP-010-000000101 | to | HLP-010-000000102 |
| HLP-010-000000106 | to | HLP-010-000000108 |
| HLP-010-000000110 | to | HLP-010-000000110 |
| HLP-010-000000112 | to | HLP-010-000000112 |
| HLP-010-000000115 | to | HLP-010-000000120 |
| HLP-010-000000122 | to | HLP-010-000000123 |
| HLP-010-000000129 | to | HLP-010-000000130 |
| HLP-010-000000132 | to | HLP-010-000000134 |
| HLP-010-000000136 | to | HLP-010-000000137 |
| HLP-010-000000140 | to | HLP-010-000000141 |
| HLP-010-000000145 | to | HLP-010-000000146 |
| HLP-010-000000148 | to | HLP-010-000000153 |
| HLP-010-000000155 | to | HLP-010-000000161 |
| HLP-010-000000163 | to | HLP-010-000000164 |
| HLP-010-000000166 | to | HLP-010-000000170 |
| HLP-010-000000172 | to | HLP-010-000000172 |
| HLP-010-000000174 | to | HLP-010-000000180 |
| HLP-010-000000183 | to | HLP-010-000000184 |
| HLP-010-000000186 | to | HLP-010-000000187 |
| HLP-010-000000189 | to | HLP-010-000000189 |
| HLP-010-000000191 | to | HLP-010-000000191 |
| HLP-010-000000193 | to | HLP-010-000000193 |
| HLP-010-000000198 | to | HLP-010-000000198 |
| HLP-010-000000200 | to | HLP-010-000000205 |
| HLP-010-000000208 | to | HLP-010-000000211 |
| HLP-010-000000213 | to | HLP-010-000000215 |
| HLP-010-000000224 | to | HLP-010-000000229 |
| HLP-010-000000232 | to | HLP-010-000000235 |
| HLP-010-000000243 | to | HLP-010-000000245 |
| HLP-011-000000001 | to | HLP-011-000000003 |
| HLP-011-000000006 | to | HLP-011-000000010 |
| HLP-011-000000013 | to | HLP-011-000000013 |
| HLP-011-000000015 | to | HLP-011-000000017 |
| HLP-011-000000019 | to | HLP-011-000000022 |
| HLP-011-000000024 | to | HLP-011-000000026 |
| HLP-011-000000028 | to | HLP-011-000000041 |
| HLP-011-000000043 | to | HLP-011-000000047 |

| | | |
|---|---|---|
| HLP-011-000000049 | to | HLP-011-000000055 |
| HLP-011-000000058 | to | HLP-011-000000063 |
| HLP-011-000000065 | to | HLP-011-000000068 |
| HLP-011-000000070 | to | HLP-011-000000071 |
| HLP-011-000000073 | to | HLP-011-000000074 |
| HLP-011-000000076 | to | HLP-011-000000087 |
| HLP-011-000000089 | to | HLP-011-000000089 |
| HLP-011-000000092 | to | HLP-011-000000096 |
| HLP-011-000000098 | to | HLP-011-000000099 |
| HLP-011-000000103 | to | HLP-011-000000105 |
| HLP-011-000000107 | to | HLP-011-000000122 |
| HLP-011-000000124 | to | HLP-011-000000140 |
| HLP-011-000000144 | to | HLP-011-000000151 |
| HLP-011-000000155 | to | HLP-011-000000159 |
| HLP-011-000000161 | to | HLP-011-000000161 |
| HLP-011-000000163 | to | HLP-011-000000164 |
| HLP-011-000000166 | to | HLP-011-000000166 |
| HLP-011-000000169 | to | HLP-011-000000173 |
| HLP-011-000000176 | to | HLP-011-000000186 |
| HLP-011-000000188 | to | HLP-011-000000191 |
| HLP-011-000000194 | to | HLP-011-000000215 |
| HLP-011-000000217 | to | HLP-011-000000226 |
| HLP-011-000000237 | to | HLP-011-000000237 |
| HLP-011-000000239 | to | HLP-011-000000239 |
| HLP-011-000000241 | to | HLP-011-000000244 |
| HLP-011-000000246 | to | HLP-011-000000247 |
| HLP-011-000000249 | to | HLP-011-000000249 |
| HLP-011-000000252 | to | HLP-011-000000252 |
| HLP-011-000000262 | to | HLP-011-000000262 |
| HLP-011-000000267 | to | HLP-011-000000267 |
| HLP-011-000000303 | to | HLP-011-000000304 |
| HLP-011-000000322 | to | HLP-011-000000345 |
| HLP-011-000000347 | to | HLP-011-000000366 |
| HLP-011-000000369 | to | HLP-011-000000382 |
| HLP-011-000000391 | to | HLP-011-000000402 |
| HLP-011-000000404 | to | HLP-011-000000404 |
| HLP-011-000000414 | to | HLP-011-000000416 |
| HLP-011-000000427 | to | HLP-011-000000428 |
| HLP-011-000000431 | to | HLP-011-000000431 |
| HLP-011-000000433 | to | HLP-011-000000434 |
| HLP-011-000000441 | to | HLP-011-000000441 |
| HLP-011-000000443 | to | HLP-011-000000444 |
| HLP-011-000000451 | to | HLP-011-000000451 |
| HLP-011-000000453 | to | HLP-011-000000453 |

| HLP-011-000000456 | to | HLP-011-000000465 |
|---|---|---|
| HLP-011-000000467 | to | HLP-011-000000469 |
| HLP-011-000000471 | to | HLP-011-000000479 |
| HLP-011-000000481 | to | HLP-011-000000483 |
| HLP-011-000000485 | to | HLP-011-000000487 |
| HLP-011-000000495 | to | HLP-011-000000498 |
| HLP-011-000000500 | to | HLP-011-000000503 |
| HLP-011-000000505 | to | HLP-011-000000527 |
| HLP-011-000000530 | to | HLP-011-000000531 |
| HLP-011-000000533 | to | HLP-011-000000558 |
| HLP-011-000000560 | to | HLP-011-000000562 |
| HLP-011-000000570 | to | HLP-011-000000570 |
| HLP-011-000000574 | to | HLP-011-000000581 |
| HLP-011-000000587 | to | HLP-011-000000601 |
| HLP-011-000000616 | to | HLP-011-000000621 |
| HLP-011-000000624 | to | HLP-011-000000626 |
| HLP-011-000000628 | to | HLP-011-000000637 |
| HLP-011-000000643 | to | HLP-011-000000662 |
| HLP-011-000000666 | to | HLP-011-000000671 |
| HLP-011-000000673 | to | HLP-011-000000673 |
| HLP-011-000000686 | to | HLP-011-000000703 |
| HLP-011-000000706 | to | HLP-011-000000710 |
| HLP-013-000000001 | to | HLP-013-000000003 |
| HLP-013-000000005 | to | HLP-013-000000015 |
| HLP-013-000000017 | to | HLP-013-000000032 |
| HLP-013-000000036 | to | HLP-013-000000036 |
| HLP-013-000000038 | to | HLP-013-000000047 |
| HLP-013-000000049 | to | HLP-013-000000059 |
| HLP-013-000000061 | to | HLP-013-000000064 |
| HLP-013-000000066 | to | HLP-013-000000070 |
| HLP-013-000000072 | to | HLP-013-000000073 |
| HLP-013-000000075 | to | HLP-013-000000075 |
| HLP-013-000000077 | to | HLP-013-000000082 |
| HLP-013-000000084 | to | HLP-013-000000084 |
| HLP-013-000000088 | to | HLP-013-000000101 |
| HLP-013-000000105 | to | HLP-013-000000107 |
| HLP-013-000000109 | to | HLP-013-000000117 |
| HLP-013-000000126 | to | HLP-013-000000127 |
| HLP-013-000000129 | to | HLP-013-000000137 |
| HLP-013-000000140 | to | HLP-013-000000144 |
| HLP-013-000000146 | to | HLP-013-000000149 |
| HLP-013-000000152 | to | HLP-013-000000154 |
| HLP-013-000000156 | to | HLP-013-000000158 |
| HLP-013-000000160 | to | HLP-013-000000164 |

| | | |
|---|---|---|
| HLP-013-000000166 | to | HLP-013-000000169 |
| HLP-013-000000172 | to | HLP-013-000000172 |
| HLP-013-000000174 | to | HLP-013-000000177 |
| HLP-013-000000179 | to | HLP-013-000000184 |
| HLP-013-000000187 | to | HLP-013-000000190 |
| HLP-013-000000231 | to | HLP-013-000000231 |
| HLP-013-000000234 | to | HLP-013-000000238 |
| HLP-013-000000240 | to | HLP-013-000000241 |
| HLP-013-000000243 | to | HLP-013-000000253 |
| HLP-013-000000258 | to | HLP-013-000000258 |
| HLP-013-000000262 | to | HLP-013-000000262 |
| HLP-013-000000267 | to | HLP-013-000000284 |
| HLP-013-000000286 | to | HLP-013-000000288 |
| HLP-013-000000290 | to | HLP-013-000000296 |
| HLP-013-000000299 | to | HLP-013-000000370 |
| HLP-013-000000372 | to | HLP-013-000000383 |
| HLP-013-000000386 | to | HLP-013-000000387 |
| HLP-013-000000389 | to | HLP-013-000000398 |
| HLP-013-000000401 | to | HLP-013-000000439 |
| HLP-013-000000441 | to | HLP-013-000000449 |
| HLP-013-000000451 | to | HLP-013-000000471 |
| HLP-013-000000473 | to | HLP-013-000000493 |
| HLP-013-000000495 | to | HLP-013-000000498 |
| HLP-013-000000501 | to | HLP-013-000000504 |
| HLP-013-000000506 | to | HLP-013-000000523 |
| HLP-013-000000525 | to | HLP-013-000000534 |
| HLP-013-000000538 | to | HLP-013-000000564 |
| HLP-013-000000566 | to | HLP-013-000000590 |
| HLP-013-000000592 | to | HLP-013-000000593 |
| HLP-013-000000595 | to | HLP-013-000000606 |
| HLP-013-000000608 | to | HLP-013-000000610 |
| HLP-013-000000612 | to | HLP-013-000000627 |
| HLP-013-000000630 | to | HLP-013-000000631 |
| HLP-013-000000637 | to | HLP-013-000000637 |
| HLP-013-000000651 | to | HLP-013-000000652 |
| HLP-013-000000657 | to | HLP-013-000000659 |
| HLP-013-000000663 | to | HLP-013-000000663 |
| HLP-013-000000669 | to | HLP-013-000000673 |
| HLP-013-000000677 | to | HLP-013-000000688 |
| HLP-013-000000690 | to | HLP-013-000000709 |
| HLP-013-000000711 | to | HLP-013-000000719 |
| HLP-013-000000721 | to | HLP-013-000000743 |
| HLP-013-000000745 | to | HLP-013-000000766 |
| HLP-013-000000768 | to | HLP-013-000000782 |

| | | |
|---|---|---|
| HLP-013-000000785 | to | HLP-013-000000795 |
| HLP-013-000000798 | to | HLP-013-000000809 |
| HLP-013-000000811 | to | HLP-013-000000822 |
| HLP-013-000000828 | to | HLP-013-000000834 |
| HLP-013-000000836 | to | HLP-013-000000841 |
| HLP-013-000000844 | to | HLP-013-000000846 |
| HLP-013-000000849 | to | HLP-013-000000854 |
| HLP-013-000000856 | to | HLP-013-000000858 |
| HLP-013-000000860 | to | HLP-013-000000861 |
| HLP-013-000000863 | to | HLP-013-000000871 |
| HLP-013-000000873 | to | HLP-013-000000880 |
| HLP-013-000000882 | to | HLP-013-000000882 |
| HLP-013-000000884 | to | HLP-013-000000885 |
| HLP-013-000000892 | to | HLP-013-000000892 |
| HLP-013-000000896 | to | HLP-013-000000907 |
| HLP-013-000000909 | to | HLP-013-000000966 |
| HLP-013-000000968 | to | HLP-013-000000995 |
| HLP-013-000000998 | to | HLP-013-000001056 |
| HLP-013-000001058 | to | HLP-013-000001106 |
| HLP-013-000001108 | to | HLP-013-000001128 |
| HLP-013-000001131 | to | HLP-013-000001131 |
| HLP-013-000001134 | to | HLP-013-000001134 |
| HLP-013-000001136 | to | HLP-013-000001185 |
| HLP-013-000001187 | to | HLP-013-000001212 |
| HLP-013-000001214 | to | HLP-013-000001214 |
| HLP-013-000001219 | to | HLP-013-000001240 |
| HLP-013-000001242 | to | HLP-013-000001243 |
| HLP-013-000001247 | to | HLP-013-000001254 |
| HLP-013-000001256 | to | HLP-013-000001256 |
| HLP-013-000001258 | to | HLP-013-000001271 |
| HLP-013-000001273 | to | HLP-013-000001273 |
| HLP-013-000001275 | to | HLP-013-000001276 |
| HLP-013-000001279 | to | HLP-013-000001282 |
| HLP-013-000001286 | to | HLP-013-000001290 |
| HLP-013-000001292 | to | HLP-013-000001292 |
| HLP-013-000001296 | to | HLP-013-000001298 |
| HLP-013-000001300 | to | HLP-013-000001314 |
| HLP-013-000001317 | to | HLP-013-000001317 |
| HLP-013-000001321 | to | HLP-013-000001331 |
| HLP-013-000001333 | to | HLP-013-000001333 |
| HLP-013-000001336 | to | HLP-013-000001341 |
| HLP-013-000001344 | to | HLP-013-000001347 |
| HLP-013-000001356 | to | HLP-013-000001357 |
| HLP-013-000001359 | to | HLP-013-000001359 |

| | | |
|---|---|---|
| HLP-013-000001364 | to | HLP-013-000001459 |
| HLP-013-000001462 | to | HLP-013-000001464 |
| HLP-013-000001467 | to | HLP-013-000001470 |
| HLP-013-000001472 | to | HLP-013-000001881 |
| HLP-013-000001883 | to | HLP-013-000001898 |
| HLP-013-000001902 | to | HLP-013-000001925 |
| HLP-013-000001927 | to | HLP-013-000002044 |
| HLP-013-000002046 | to | HLP-013-000002326 |
| HLP-013-000002330 | to | HLP-013-000002337 |
| HLP-013-000002340 | to | HLP-013-000002340 |
| HLP-013-000002342 | to | HLP-013-000002342 |
| HLP-013-000002345 | to | HLP-013-000002345 |
| HLP-013-000002347 | to | HLP-013-000002376 |
| HLP-013-000002378 | to | HLP-013-000002385 |
| HLP-013-000002388 | to | HLP-013-000002402 |
| HLP-013-000002408 | to | HLP-013-000002544 |
| HLP-013-000002548 | to | HLP-013-000002559 |
| HLP-013-000002561 | to | HLP-013-000002562 |
| HLP-013-000002564 | to | HLP-013-000002565 |
| HLP-013-000002567 | to | HLP-013-000002568 |
| HLP-013-000002570 | to | HLP-013-000002572 |
| HLP-013-000002574 | to | HLP-013-000002575 |
| HLP-013-000002577 | to | HLP-013-000002578 |
| HLP-013-000002580 | to | HLP-013-000002581 |
| HLP-013-000002583 | to | HLP-013-000002586 |
| HLP-013-000002588 | to | HLP-013-000002591 |
| HLP-013-000002593 | to | HLP-013-000002595 |
| HLP-013-000002597 | to | HLP-013-000002598 |
| HLP-013-000002600 | to | HLP-013-000002603 |
| HLP-013-000002606 | to | HLP-013-000002607 |
| HLP-013-000002609 | to | HLP-013-000002612 |
| HLP-013-000002617 | to | HLP-013-000002618 |
| HLP-013-000002620 | to | HLP-013-000002621 |
| HLP-013-000002623 | to | HLP-013-000002626 |
| HLP-013-000002629 | to | HLP-013-000002631 |
| HLP-013-000002633 | to | HLP-013-000002635 |
| HLP-013-000002637 | to | HLP-013-000002638 |
| HLP-013-000002642 | to | HLP-013-000002644 |
| HLP-013-000002646 | to | HLP-013-000002648 |
| HLP-013-000002650 | to | HLP-013-000002651 |
| HLP-013-000002655 | to | HLP-013-000002656 |
| HLP-013-000002659 | to | HLP-013-000002729 |
| HLP-013-000002732 | to | HLP-013-000002825 |
| HLP-013-000002827 | to | HLP-013-000002967 |

| | | |
|---|---|---|
| HLP-013-000002970 | to | HLP-013-000002970 |
| HLP-013-000002972 | to | HLP-013-000003019 |
| HLP-013-000003021 | to | HLP-013-000003021 |
| HLP-013-000003023 | to | HLP-013-000003028 |
| HLP-013-000003034 | to | HLP-013-000003056 |
| HLP-013-000003058 | to | HLP-013-000003062 |
| HLP-013-000003065 | to | HLP-013-000003067 |
| HLP-013-000003069 | to | HLP-013-000003069 |
| HLP-013-000003071 | to | HLP-013-000003076 |
| HLP-013-000003080 | to | HLP-013-000003080 |
| HLP-013-000003084 | to | HLP-013-000003084 |
| HLP-013-000003086 | to | HLP-013-000003106 |
| HLP-013-000003108 | to | HLP-013-000003122 |
| HLP-013-000003124 | to | HLP-013-000003126 |
| HLP-013-000003128 | to | HLP-013-000003128 |
| HLP-013-000003130 | to | HLP-013-000003130 |
| HLP-013-000003132 | to | HLP-013-000003135 |
| HLP-013-000003137 | to | HLP-013-000003139 |
| HLP-013-000003141 | to | HLP-013-000003142 |
| HLP-013-000003144 | to | HLP-013-000003149 |
| HLP-013-000003151 | to | HLP-013-000003152 |
| HLP-013-000003154 | to | HLP-013-000003159 |
| HLP-013-000003161 | to | HLP-013-000003162 |
| HLP-013-000003164 | to | HLP-013-000003174 |
| HLP-013-000003177 | to | HLP-013-000003177 |
| HLP-013-000003179 | to | HLP-013-000003179 |
| HLP-013-000003183 | to | HLP-013-000003183 |
| HLP-013-000003185 | to | HLP-013-000003194 |
| HLP-013-000003196 | to | HLP-013-000003200 |
| HLP-013-000003202 | to | HLP-013-000003206 |
| HLP-013-000003208 | to | HLP-013-000003214 |
| HLP-013-000003216 | to | HLP-013-000003221 |
| HLP-013-000003223 | to | HLP-013-000003230 |
| HLP-013-000003232 | to | HLP-013-000003233 |
| HLP-013-000003236 | to | HLP-013-000003236 |
| HLP-013-000003238 | to | HLP-013-000003240 |
| HLP-013-000003242 | to | HLP-013-000003247 |
| HLP-013-000003249 | to | HLP-013-000003249 |
| HLP-013-000003252 | to | HLP-013-000003254 |
| HLP-013-000003256 | to | HLP-013-000003258 |
| HLP-013-000003260 | to | HLP-013-000003260 |
| HLP-013-000003263 | to | HLP-013-000003263 |
| HLP-013-000003265 | to | HLP-013-000003268 |
| HLP-013-000003270 | to | HLP-013-000003310 |

| | | |
|---|---|---|
| HLP-013-000003312 | to | HLP-013-000003317 |
| HLP-013-000003319 | to | HLP-013-000003324 |
| HLP-013-000003327 | to | HLP-013-000003332 |
| HLP-013-000003334 | to | HLP-013-000003336 |
| HLP-013-000003338 | to | HLP-013-000003338 |
| HLP-013-000003340 | to | HLP-013-000003356 |
| HLP-013-000003358 | to | HLP-013-000003364 |
| HLP-013-000003366 | to | HLP-013-000003366 |
| HLP-013-000003369 | to | HLP-013-000003369 |
| HLP-013-000003371 | to | HLP-013-000003375 |
| HLP-013-000003381 | to | HLP-013-000003383 |
| HLP-013-000003385 | to | HLP-013-000003385 |
| HLP-013-000003387 | to | HLP-013-000003389 |
| HLP-013-000003391 | to | HLP-013-000003404 |
| HLP-013-000003406 | to | HLP-013-000003406 |
| HLP-013-000003408 | to | HLP-013-000003415 |
| HLP-013-000003417 | to | HLP-013-000003437 |
| HLP-013-000003440 | to | HLP-013-000003460 |
| HLP-013-000003462 | to | HLP-013-000003475 |
| HLP-013-000003478 | to | HLP-013-000003487 |
| HLP-013-000003489 | to | HLP-013-000003504 |
| HLP-013-000003506 | to | HLP-013-000003514 |
| HLP-013-000003516 | to | HLP-013-000003529 |
| HLP-013-000003532 | to | HLP-013-000003564 |
| HLP-013-000003566 | to | HLP-013-000003591 |
| HLP-013-000003595 | to | HLP-013-000003622 |
| HLP-013-000003625 | to | HLP-013-000003635 |
| HLP-013-000003637 | to | HLP-013-000003658 |
| HLP-013-000003660 | to | HLP-013-000003674 |
| HLP-013-000003676 | to | HLP-013-000003683 |
| HLP-013-000003686 | to | HLP-013-000003689 |
| HLP-013-000003692 | to | HLP-013-000003701 |
| HLP-013-000003703 | to | HLP-013-000003714 |
| HLP-013-000003716 | to | HLP-013-000003719 |
| HLP-013-000003721 | to | HLP-013-000003725 |
| HLP-013-000003727 | to | HLP-013-000003727 |
| HLP-013-000003729 | to | HLP-013-000003730 |
| HLP-013-000003732 | to | HLP-013-000003732 |
| HLP-013-000003735 | to | HLP-013-000003795 |
| HLP-013-000003797 | to | HLP-013-000003816 |
| HLP-013-000003818 | to | HLP-013-000003818 |
| HLP-013-000003820 | to | HLP-013-000003822 |
| HLP-013-000003828 | to | HLP-013-000003828 |
| HLP-013-000003830 | to | HLP-013-000003830 |

| | | |
|---|---|---|
| HLP-013-000003835 | to | HLP-013-000003849 |
| HLP-013-000003851 | to | HLP-013-000003857 |
| HLP-013-000003860 | to | HLP-013-000003869 |
| HLP-013-000003871 | to | HLP-013-000003877 |
| HLP-013-000003880 | to | HLP-013-000003883 |
| HLP-013-000003885 | to | HLP-013-000003887 |
| HLP-013-000003889 | to | HLP-013-000003921 |
| HLP-013-000003924 | to | HLP-013-000003939 |
| HLP-013-000003942 | to | HLP-013-000003945 |
| HLP-013-000003947 | to | HLP-013-000003947 |
| HLP-013-000003949 | to | HLP-013-000003954 |
| HLP-013-000003959 | to | HLP-013-000003959 |
| HLP-013-000003961 | to | HLP-013-000003976 |
| HLP-013-000003978 | to | HLP-013-000003999 |
| HLP-013-000004001 | to | HLP-013-000004001 |
| HLP-013-000004003 | to | HLP-013-000004011 |
| HLP-013-000004013 | to | HLP-013-000004028 |
| HLP-013-000004030 | to | HLP-013-000004051 |
| HLP-013-000004053 | to | HLP-013-000004080 |
| HLP-013-000004084 | to | HLP-013-000004085 |
| HLP-013-000004087 | to | HLP-013-000004094 |
| HLP-013-000004098 | to | HLP-013-000004120 |
| HLP-013-000004122 | to | HLP-013-000004126 |
| HLP-013-000004128 | to | HLP-013-000004145 |
| HLP-013-000004150 | to | HLP-013-000004157 |
| HLP-013-000004159 | to | HLP-013-000004188 |
| HLP-013-000004190 | to | HLP-013-000004234 |
| HLP-013-000004236 | to | HLP-013-000004236 |
| HLP-013-000004240 | to | HLP-013-000004243 |
| HLP-013-000004245 | to | HLP-013-000004245 |
| HLP-013-000004247 | to | HLP-013-000004247 |
| HLP-013-000004249 | to | HLP-013-000004258 |
| HLP-013-000004260 | to | HLP-013-000004265 |
| HLP-013-000004267 | to | HLP-013-000004312 |
| HLP-013-000004316 | to | HLP-013-000004316 |
| HLP-013-000004318 | to | HLP-013-000004349 |
| HLP-013-000004351 | to | HLP-013-000004354 |
| HLP-013-000004358 | to | HLP-013-000004392 |
| HLP-013-000004394 | to | HLP-013-000004404 |
| HLP-013-000004406 | to | HLP-013-000004422 |
| HLP-013-000004424 | to | HLP-013-000004425 |
| HLP-013-000004427 | to | HLP-013-000004453 |
| HLP-013-000004455 | to | HLP-013-000004467 |
| HLP-013-000004469 | to | HLP-013-000004469 |

| | | |
|---|---|---|
| HLP-013-000004471 | to | HLP-013-000004492 |
| HLP-013-000004494 | to | HLP-013-000004515 |
| HLP-013-000004517 | to | HLP-013-000004527 |
| HLP-013-000004529 | to | HLP-013-000004559 |
| HLP-013-000004561 | to | HLP-013-000004561 |
| HLP-013-000004563 | to | HLP-013-000004573 |
| HLP-013-000004575 | to | HLP-013-000004595 |
| HLP-013-000004597 | to | HLP-013-000004600 |
| HLP-013-000004602 | to | HLP-013-000004613 |
| HLP-013-000004615 | to | HLP-013-000004621 |
| HLP-013-000004623 | to | HLP-013-000004623 |
| HLP-013-000004625 | to | HLP-013-000004661 |
| HLP-013-000004663 | to | HLP-013-000004681 |
| HLP-013-000004683 | to | HLP-013-000004704 |
| HLP-013-000004706 | to | HLP-013-000004707 |
| HLP-013-000004709 | to | HLP-013-000004754 |
| HLP-013-000004761 | to | HLP-013-000004773 |
| HLP-013-000004775 | to | HLP-013-000004831 |
| HLP-013-000004833 | to | HLP-013-000004845 |
| HLP-013-000004848 | to | HLP-013-000004875 |
| HLP-013-000004877 | to | HLP-013-000004878 |
| HLP-013-000004880 | to | HLP-013-000004880 |
| HLP-013-000004883 | to | HLP-013-000004928 |
| HLP-013-000004930 | to | HLP-013-000004937 |
| HLP-013-000004939 | to | HLP-013-000004945 |
| HLP-013-000004947 | to | HLP-013-000004989 |
| HLP-013-000004992 | to | HLP-013-000005001 |
| HLP-013-000005003 | to | HLP-013-000005041 |
| HLP-013-000005043 | to | HLP-013-000005043 |
| HLP-013-000005045 | to | HLP-013-000005060 |
| HLP-013-000005062 | to | HLP-013-000005076 |
| HLP-013-000005078 | to | HLP-013-000005105 |
| HLP-013-000005109 | to | HLP-013-000005176 |
| HLP-013-000005183 | to | HLP-013-000005184 |
| HLP-013-000005187 | to | HLP-013-000005309 |
| HLP-013-000005311 | to | HLP-013-000005328 |
| HLP-013-000005331 | to | HLP-013-000005377 |
| HLP-013-000005379 | to | HLP-013-000005406 |
| HLP-013-000005408 | to | HLP-013-000005446 |
| HLP-013-000005448 | to | HLP-013-000005471 |
| HLP-013-000005473 | to | HLP-013-000005552 |
| HLP-013-000005554 | to | HLP-013-000005570 |
| HLP-013-000005572 | to | HLP-013-000005578 |
| HLP-013-000005586 | to | HLP-013-000005702 |

| | | |
|---|---|---|
| HLP-013-000005704 | to | HLP-013-000005722 |
| HLP-013-000005724 | to | HLP-013-000005780 |
| HLP-013-000005783 | to | HLP-013-000005963 |
| HLP-013-000005965 | to | HLP-013-000006031 |
| HLP-013-000006033 | to | HLP-013-000006067 |
| HLP-013-000006069 | to | HLP-013-000006309 |
| HLP-013-000006311 | to | HLP-013-000006364 |
| HLP-013-000006366 | to | HLP-013-000006372 |
| HLP-013-000006374 | to | HLP-013-000006391 |
| HLP-013-000006395 | to | HLP-013-000006457 |
| HLP-013-000006459 | to | HLP-013-000006502 |
| HLP-013-000006505 | to | HLP-013-000006572 |
| HLP-013-000006574 | to | HLP-013-000006580 |
| HLP-013-000006582 | to | HLP-013-000006583 |
| HLP-013-000006585 | to | HLP-013-000006614 |
| HLP-013-000006616 | to | HLP-013-000006674 |
| HLP-013-000006682 | to | HLP-013-000006711 |
| HLP-013-000006713 | to | HLP-013-000006804 |
| HLP-013-000006806 | to | HLP-013-000006858 |
| HLP-013-000006862 | to | HLP-013-000006868 |
| HLP-013-000006870 | to | HLP-013-000006870 |
| HLP-013-000006872 | to | HLP-013-000006940 |
| HLP-013-000006942 | to | HLP-013-000007045 |
| HLP-013-000007047 | to | HLP-013-000007063 |
| HLP-013-000007065 | to | HLP-013-000007075 |
| HLP-013-000007077 | to | HLP-013-000007116 |
| HLP-013-000007118 | to | HLP-013-000007150 |
| HLP-013-000007161 | to | HLP-013-000007161 |
| HLP-013-000007169 | to | HLP-013-000007170 |
| HLP-013-000007174 | to | HLP-013-000007176 |
| HLP-013-000007179 | to | HLP-013-000007183 |
| HLP-013-000007185 | to | HLP-013-000007188 |
| HLP-013-000007190 | to | HLP-013-000007190 |
| HLP-013-000007200 | to | HLP-013-000007200 |
| HLP-013-000007205 | to | HLP-013-000007210 |
| HLP-013-000007220 | to | HLP-013-000007225 |
| HLP-013-000007228 | to | HLP-013-000007228 |
| HLP-013-000007232 | to | HLP-013-000007232 |
| HLP-013-000007237 | to | HLP-013-000007244 |
| HLP-013-000007246 | to | HLP-013-000007250 |
| HLP-013-000007252 | to | HLP-013-000007252 |
| HLP-013-000007261 | to | HLP-013-000007261 |
| HLP-013-000007263 | to | HLP-013-000007266 |
| HLP-013-000007269 | to | HLP-013-000007269 |

| | | |
|---|---|---|
| HLP-013-000007271 | to | HLP-013-000007296 |
| HLP-013-000007298 | to | HLP-013-000007326 |
| HLP-013-000007328 | to | HLP-013-000007329 |
| HLP-013-000007333 | to | HLP-013-000007333 |
| HLP-013-000007343 | to | HLP-013-000007344 |
| HLP-013-000007346 | to | HLP-013-000007378 |
| HLP-013-000007380 | to | HLP-013-000007392 |
| HLP-013-000007397 | to | HLP-013-000007407 |
| HLP-013-000007409 | to | HLP-013-000007410 |
| HLP-013-000007417 | to | HLP-013-000007418 |
| HLP-013-000007422 | to | HLP-013-000007436 |
| HLP-013-000007440 | to | HLP-013-000007452 |
| HLP-013-000007454 | to | HLP-013-000007476 |
| HLP-013-000007479 | to | HLP-013-000007479 |
| HLP-013-000007481 | to | HLP-013-000007481 |
| HLP-013-000007484 | to | HLP-013-000007486 |
| HLP-013-000007490 | to | HLP-013-000007493 |
| HLP-013-000007496 | to | HLP-013-000007509 |
| HLP-013-000007512 | to | HLP-013-000007518 |
| HLP-013-000007520 | to | HLP-013-000007523 |
| HLP-013-000007525 | to | HLP-013-000007526 |
| HLP-013-000007531 | to | HLP-013-000007531 |
| HLP-013-000007533 | to | HLP-013-000007533 |
| HLP-013-000007535 | to | HLP-013-000007537 |
| HLP-013-000007541 | to | HLP-013-000007542 |
| HLP-013-000007549 | to | HLP-013-000007550 |
| HLP-013-000007552 | to | HLP-013-000007552 |
| HLP-013-000007555 | to | HLP-013-000007594 |
| HLP-013-000007596 | to | HLP-013-000007664 |
| HLP-013-000007667 | to | HLP-013-000007710 |
| HLP-013-000007713 | to | HLP-013-000007751 |
| HLP-013-000007753 | to | HLP-013-000007889 |
| HLP-013-000007892 | to | HLP-013-000007897 |
| HLP-013-000007899 | to | HLP-013-000007900 |
| HLP-013-000007903 | to | HLP-013-000007914 |
| HLP-013-000007917 | to | HLP-013-000007925 |
| HLP-013-000007927 | to | HLP-013-000007938 |
| HLP-013-000007944 | to | HLP-013-000007955 |
| HLP-013-000007957 | to | HLP-013-000007973 |
| HLP-013-000007975 | to | HLP-013-000007988 |
| HLP-013-000007990 | to | HLP-013-000007990 |
| HLP-013-000007996 | to | HLP-013-000007998 |
| HLP-013-000008000 | to | HLP-013-000008001 |
| HLP-013-000008005 | to | HLP-013-000008005 |

| | | |
|---|---|---|
| HLP-013-000008010 | to | HLP-013-000008012 |
| HLP-013-000008014 | to | HLP-013-000008014 |
| HLP-013-000008016 | to | HLP-013-000008016 |
| HLP-013-000008018 | to | HLP-013-000008019 |
| HLP-013-000008021 | to | HLP-013-000008021 |
| HLP-013-000008023 | to | HLP-013-000008025 |
| HLP-013-000008027 | to | HLP-013-000008047 |
| HLP-013-000008051 | to | HLP-013-000008051 |
| HLP-013-000008053 | to | HLP-013-000008077 |
| HLP-013-000008083 | to | HLP-013-000008086 |
| HLP-013-000008089 | to | HLP-013-000008103 |
| HLP-013-000008105 | to | HLP-013-000008126 |
| HLP-013-000008129 | to | HLP-013-000008130 |
| HLP-013-000008133 | to | HLP-013-000008133 |
| HLP-013-000008135 | to | HLP-013-000008136 |
| HLP-013-000008138 | to | HLP-013-000008139 |
| HLP-013-000008141 | to | HLP-013-000008142 |
| HLP-013-000008144 | to | HLP-013-000008149 |
| HLP-013-000008151 | to | HLP-013-000008152 |
| HLP-013-000008154 | to | HLP-013-000008154 |
| HLP-013-000008168 | to | HLP-013-000008202 |
| HLP-013-000008206 | to | HLP-013-000008207 |
| HLP-013-000008211 | to | HLP-013-000008214 |
| HLP-013-000008217 | to | HLP-013-000008218 |
| HLP-013-000008220 | to | HLP-013-000008221 |
| HLP-013-000008225 | to | HLP-013-000008226 |
| HLP-013-000008228 | to | HLP-013-000008231 |
| HLP-013-000008233 | to | HLP-013-000008250 |
| HLP-013-000008252 | to | HLP-013-000008252 |
| HLP-013-000008255 | to | HLP-013-000008263 |
| HLP-013-000008265 | to | HLP-013-000008266 |
| HLP-013-000008268 | to | HLP-013-000008268 |
| HLP-013-000008271 | to | HLP-013-000008299 |
| HLP-013-000008302 | to | HLP-013-000008315 |
| HLP-013-000008319 | to | HLP-013-000008391 |
| HLP-013-000008394 | to | HLP-013-000008410 |
| HLP-013-000008413 | to | HLP-013-000008428 |
| HLP-013-000008432 | to | HLP-013-000008436 |
| HLP-013-000008439 | to | HLP-013-000008443 |
| HLP-013-000008446 | to | HLP-013-000008456 |
| HLP-013-000008459 | to | HLP-013-000008468 |
| HLP-013-000008471 | to | HLP-013-000008493 |
| HLP-013-000008496 | to | HLP-013-000008499 |
| HLP-013-000008502 | to | HLP-013-000008508 |

| | | |
|---|---|---|
| HLP-013-000008511 | to | HLP-013-000008531 |
| HLP-013-000008536 | to | HLP-013-000008537 |
| HLP-013-000008540 | to | HLP-013-000008542 |
| HLP-013-000008544 | to | HLP-013-000008552 |
| HLP-013-000008554 | to | HLP-013-000008561 |
| HLP-013-000008564 | to | HLP-013-000008566 |
| HLP-013-000008569 | to | HLP-013-000008600 |
| HLP-013-000008607 | to | HLP-013-000008613 |
| HLP-013-000008615 | to | HLP-013-000008630 |
| HLP-013-000008633 | to | HLP-013-000008635 |
| HLP-013-000008638 | to | HLP-013-000008640 |
| HLP-013-000008643 | to | HLP-013-000008647 |
| HLP-013-000008649 | to | HLP-013-000008668 |
| HLP-013-000008670 | to | HLP-013-000008670 |
| HLP-013-000008672 | to | HLP-013-000008681 |
| HLP-013-000008684 | to | HLP-013-000008724 |
| HLP-013-000008726 | to | HLP-013-000008736 |
| HLP-013-000008739 | to | HLP-013-000008748 |
| HLP-013-000008751 | to | HLP-013-000008777 |
| HLP-013-000008780 | to | HLP-013-000008791 |
| HLP-013-000008794 | to | HLP-013-000008797 |
| HLP-013-000008800 | to | HLP-013-000008803 |
| HLP-013-000008805 | to | HLP-013-000008805 |
| HLP-013-000008809 | to | HLP-013-000008825 |
| HLP-013-000008827 | to | HLP-013-000008829 |
| HLP-013-000008833 | to | HLP-013-000008835 |
| HLP-013-000008837 | to | HLP-013-000008838 |
| HLP-013-000008842 | to | HLP-013-000008845 |
| HLP-013-000008848 | to | HLP-013-000008858 |
| HLP-013-000008862 | to | HLP-013-000008869 |
| HLP-013-000008873 | to | HLP-013-000008880 |
| HLP-013-000008902 | to | HLP-013-000008905 |
| HLP-013-000008907 | to | HLP-013-000008907 |
| HLP-013-000008909 | to | HLP-013-000008913 |
| HLP-013-000008917 | to | HLP-013-000008925 |
| HLP-013-000008933 | to | HLP-013-000008933 |
| HLP-013-000008936 | to | HLP-013-000008938 |
| HLP-013-000008940 | to | HLP-013-000008945 |
| HLP-013-000008956 | to | HLP-013-000008961 |
| HLP-013-000008963 | to | HLP-013-000008976 |
| HLP-013-000008979 | to | HLP-013-000008981 |
| HLP-013-000008983 | to | HLP-013-000009008 |
| HLP-013-000009010 | to | HLP-013-000009022 |
| HLP-013-000009027 | to | HLP-013-000009034 |

| | | |
|---|---|---|
| HLP-013-000009036 | to | HLP-013-000009036 |
| HLP-013-000009039 | to | HLP-013-000009041 |
| HLP-013-000009044 | to | HLP-013-000009044 |
| HLP-013-000009046 | to | HLP-013-000009054 |
| HLP-013-000009057 | to | HLP-013-000009057 |
| HLP-013-000009059 | to | HLP-013-000009064 |
| HLP-013-000009068 | to | HLP-013-000009072 |
| HLP-013-000009074 | to | HLP-013-000009074 |
| HLP-013-000009077 | to | HLP-013-000009093 |
| HLP-013-000009096 | to | HLP-013-000009108 |
| HLP-013-000009110 | to | HLP-013-000009141 |
| HLP-013-000009145 | to | HLP-013-000009154 |
| HLP-013-000009157 | to | HLP-013-000009162 |
| HLP-013-000009165 | to | HLP-013-000009239 |
| HLP-013-000009241 | to | HLP-013-000009326 |
| HLP-013-000009328 | to | HLP-013-000009401 |
| HLP-013-000009403 | to | HLP-013-000009433 |
| HLP-013-000009435 | to | HLP-013-000009457 |
| HLP-013-000009460 | to | HLP-013-000009502 |
| HLP-013-000009504 | to | HLP-013-000009527 |
| HLP-013-000009529 | to | HLP-013-000009532 |
| HLP-013-000009534 | to | HLP-013-000009544 |
| HLP-013-000009546 | to | HLP-013-000009546 |
| HLP-013-000009548 | to | HLP-013-000009573 |
| HLP-013-000009579 | to | HLP-013-000009621 |
| HLP-013-000009623 | to | HLP-013-000009623 |
| HLP-013-000009625 | to | HLP-013-000009657 |
| HLP-013-000009660 | to | HLP-013-000009664 |
| HLP-013-000009666 | to | HLP-013-000009672 |
| HLP-013-000009674 | to | HLP-013-000009720 |
| HLP-013-000009722 | to | HLP-013-000009731 |
| HLP-013-000009735 | to | HLP-013-000009769 |
| HLP-013-000009771 | to | HLP-013-000009783 |
| HLP-013-000009786 | to | HLP-013-000009799 |
| HLP-013-000009818 | to | HLP-013-000009825 |
| HLP-013-000009833 | to | HLP-013-000009836 |
| HLP-013-000009850 | to | HLP-013-000009864 |
| HLP-013-000009872 | to | HLP-013-000009890 |
| HLP-013-000009898 | to | HLP-013-000009905 |
| HLP-013-000009910 | to | HLP-013-000009910 |
| HLP-013-000009912 | to | HLP-013-000009927 |
| HLP-013-000009932 | to | HLP-013-000009947 |
| HLP-013-000009951 | to | HLP-013-000009961 |
| HLP-013-000009966 | to | HLP-013-000010002 |

| | | |
|---|---|---|
| HLP-013-000010004 | to | HLP-013-000010012 |
| HLP-013-000010014 | to | HLP-013-000010015 |
| HLP-013-000010017 | to | HLP-013-000010031 |
| HLP-013-000010033 | to | HLP-013-000010042 |
| HLP-013-000010048 | to | HLP-013-000010093 |
| HLP-013-000010102 | to | HLP-013-000010111 |
| HLP-013-000010113 | to | HLP-013-000010121 |
| HLP-013-000010123 | to | HLP-013-000010136 |
| HLP-013-000010139 | to | HLP-013-000010155 |
| HLP-013-000010157 | to | HLP-013-000010173 |
| HLP-013-000010177 | to | HLP-013-000010177 |
| HLP-013-000010180 | to | HLP-013-000010187 |
| HLP-013-000010189 | to | HLP-013-000010194 |
| HLP-013-000010196 | to | HLP-013-000010251 |
| HLP-013-000010253 | to | HLP-013-000010254 |
| HLP-013-000010256 | to | HLP-013-000010316 |
| HLP-013-000010319 | to | HLP-013-000010330 |
| HLP-013-000010332 | to | HLP-013-000010344 |
| HLP-013-000010346 | to | HLP-013-000010361 |
| HLP-013-000010363 | to | HLP-013-000010364 |
| HLP-013-000010367 | to | HLP-013-000010370 |
| HLP-013-000010372 | to | HLP-013-000010378 |
| HLP-013-000010380 | to | HLP-013-000010386 |
| HLP-013-000010389 | to | HLP-013-000010389 |
| HLP-013-000010394 | to | HLP-013-000010406 |
| HLP-013-000010408 | to | HLP-013-000010426 |
| HLP-013-000010429 | to | HLP-013-000010463 |
| HLP-013-000010465 | to | HLP-013-000010501 |
| HLP-013-000010504 | to | HLP-013-000010585 |
| HLP-013-000010587 | to | HLP-013-000010611 |
| HLP-013-000010613 | to | HLP-013-000010626 |
| HLP-013-000010629 | to | HLP-013-000010647 |
| HLP-013-000010649 | to | HLP-013-000010678 |
| HLP-013-000010681 | to | HLP-013-000010762 |
| HLP-013-000010764 | to | HLP-013-000010846 |
| HLP-013-000010848 | to | HLP-013-000010884 |
| HLP-013-000010886 | to | HLP-013-000010887 |
| HLP-013-000010891 | to | HLP-013-000010915 |
| HLP-013-000010921 | to | HLP-013-000010941 |
| HLP-013-000010950 | to | HLP-013-000010956 |
| HLP-013-000010958 | to | HLP-013-000010999 |
| HLP-013-000011001 | to | HLP-013-000011019 |
| HLP-013-000011021 | to | HLP-013-000011068 |
| HLP-013-000011070 | to | HLP-013-000011079 |

| | | |
|---|---|---|
| HLP-013-000011081 | to | HLP-013-000011085 |
| HLP-013-000011087 | to | HLP-013-000011171 |
| HLP-013-000011173 | to | HLP-013-000011180 |
| HLP-013-000011182 | to | HLP-013-000011182 |
| HLP-013-000011187 | to | HLP-013-000011193 |
| HLP-013-000011197 | to | HLP-013-000011216 |
| HLP-013-000011218 | to | HLP-013-000011232 |
| HLP-013-000011235 | to | HLP-013-000011238 |
| HLP-013-000011241 | to | HLP-013-000011241 |
| HLP-013-000011243 | to | HLP-013-000011245 |
| HLP-013-000011264 | to | HLP-013-000011501 |
| HLP-013-000011503 | to | HLP-013-000011543 |
| HLP-013-000011545 | to | HLP-013-000011556 |
| HLP-013-000011558 | to | HLP-013-000011587 |
| HLP-013-000011604 | to | HLP-013-000011715 |
| HLP-013-000011717 | to | HLP-013-000011721 |
| HLP-013-000011723 | to | HLP-013-000011726 |
| HLP-013-000011728 | to | HLP-013-000011741 |
| HLP-013-000011744 | to | HLP-013-000011773 |
| HLP-013-000011775 | to | HLP-013-000011775 |
| HLP-013-000011777 | to | HLP-013-000011871 |
| HLP-013-000011874 | to | HLP-013-000011905 |
| HLP-013-000011908 | to | HLP-013-000011913 |
| HLP-013-000011916 | to | HLP-013-000011936 |
| HLP-013-000011944 | to | HLP-013-000011953 |
| HLP-013-000011958 | to | HLP-013-000011961 |
| HLP-013-000011963 | to | HLP-013-000011990 |
| HLP-013-000011992 | to | HLP-013-000012001 |
| HLP-013-000012004 | to | HLP-013-000012021 |
| HLP-013-000012025 | to | HLP-013-000012077 |
| HLP-013-000012081 | to | HLP-013-000012092 |
| HLP-013-000012098 | to | HLP-013-000012166 |
| HLP-013-000012168 | to | HLP-013-000012203 |
| HLP-013-000012205 | to | HLP-013-000012209 |
| HLP-013-000012212 | to | HLP-013-000012218 |
| HLP-013-000012220 | to | HLP-013-000012263 |
| HLP-013-000012265 | to | HLP-013-000012268 |
| HLP-013-000012270 | to | HLP-013-000012293 |
| HLP-013-000012295 | to | HLP-013-000012336 |
| HLP-013-000012338 | to | HLP-013-000012351 |
| HLP-013-000012360 | to | HLP-013-000012367 |
| HLP-013-000012370 | to | HLP-013-000012407 |
| HLP-013-000012409 | to | HLP-013-000012418 |
| HLP-013-000012420 | to | HLP-013-000012441 |

| | | |
|---|---|---|
| HLP-013-000012443 | to | HLP-013-000012530 |
| HLP-013-000012533 | to | HLP-013-000012537 |
| HLP-013-000012539 | to | HLP-013-000012580 |
| HLP-013-000012583 | to | HLP-013-000012588 |
| HLP-013-000012590 | to | HLP-013-000012595 |
| HLP-013-000012599 | to | HLP-013-000012600 |
| HLP-013-000012603 | to | HLP-013-000012611 |
| HLP-013-000012613 | to | HLP-013-000012707 |
| HLP-013-000012709 | to | HLP-013-000012759 |
| HLP-013-000012761 | to | HLP-013-000012772 |
| HLP-013-000012777 | to | HLP-013-000012777 |
| HLP-013-000012779 | to | HLP-013-000012801 |
| HLP-013-000012803 | to | HLP-013-000012805 |
| HLP-013-000012807 | to | HLP-013-000012811 |
| HLP-013-000012817 | to | HLP-013-000012823 |
| HLP-013-000012826 | to | HLP-013-000012844 |
| HLP-013-000012846 | to | HLP-013-000012863 |
| HLP-013-000012865 | to | HLP-013-000012874 |
| HLP-013-000012878 | to | HLP-013-000012931 |
| HLP-013-000012941 | to | HLP-013-000012957 |
| HLP-013-000012959 | to | HLP-013-000013038 |
| HLP-013-000013040 | to | HLP-013-000013041 |
| HLP-013-000013043 | to | HLP-013-000013047 |
| HLP-013-000013049 | to | HLP-013-000013053 |
| HLP-013-000013057 | to | HLP-013-000013086 |
| HLP-013-000013090 | to | HLP-013-000013097 |
| HLP-013-000013099 | to | HLP-013-000013100 |
| HLP-013-000013102 | to | HLP-013-000013136 |
| HLP-013-000013138 | to | HLP-013-000013145 |
| HLP-013-000013148 | to | HLP-013-000013212 |
| HLP-013-000013214 | to | HLP-013-000013226 |
| HLP-013-000013228 | to | HLP-013-000013268 |
| HLP-013-000013270 | to | HLP-013-000013345 |
| HLP-013-000013347 | to | HLP-013-000013347 |
| HLP-013-000013349 | to | HLP-013-000013354 |
| HLP-013-000013357 | to | HLP-013-000013417 |
| HLP-013-000013421 | to | HLP-013-000013431 |
| HLP-013-000013439 | to | HLP-013-000013439 |
| HLP-013-000013441 | to | HLP-013-000013475 |
| HLP-013-000013480 | to | HLP-013-000013494 |
| HLP-013-000013499 | to | HLP-013-000013511 |
| HLP-013-000013530 | to | HLP-013-000013551 |
| HLP-013-000013553 | to | HLP-013-000013562 |
| HLP-013-000013564 | to | HLP-013-000013581 |

| | | |
|---|---|---|
| HLP-013-000013584 | to | HLP-013-000013599 |
| HLP-013-000013601 | to | HLP-013-000013601 |
| HLP-013-000013603 | to | HLP-013-000013620 |
| HLP-013-000013622 | to | HLP-013-000013627 |
| HLP-013-000013630 | to | HLP-013-000013641 |
| HLP-013-000013643 | to | HLP-013-000013652 |
| HLP-013-000013654 | to | HLP-013-000013666 |
| HLP-013-000013668 | to | HLP-013-000013709 |
| HLP-013-000013712 | to | HLP-013-000013715 |
| HLP-013-000013730 | to | HLP-013-000013793 |
| HLP-013-000013798 | to | HLP-013-000013798 |
| HLP-013-000013808 | to | HLP-013-000013851 |
| HLP-013-000013853 | to | HLP-013-000013855 |
| HLP-013-000013857 | to | HLP-013-000013902 |
| HLP-013-000013904 | to | HLP-013-000013913 |
| HLP-013-000013915 | to | HLP-013-000013998 |
| HLP-013-000014001 | to | HLP-013-000014057 |
| HLP-013-000014069 | to | HLP-013-000014069 |
| HLP-013-000014071 | to | HLP-013-000014090 |
| HLP-013-000014097 | to | HLP-013-000014123 |
| HLP-013-000014126 | to | HLP-013-000014146 |
| HLP-013-000014148 | to | HLP-013-000014234 |
| HLP-013-000014237 | to | HLP-013-000014249 |
| HLP-013-000014261 | to | HLP-013-000014270 |
| HLP-013-000014272 | to | HLP-013-000014279 |
| HLP-013-000014281 | to | HLP-013-000014300 |
| HLP-013-000014302 | to | HLP-013-000014308 |
| HLP-013-000014310 | to | HLP-013-000014311 |
| HLP-013-000014313 | to | HLP-013-000014379 |
| HLP-013-000014381 | to | HLP-013-000014391 |
| HLP-013-000014395 | to | HLP-013-000014417 |
| HLP-013-000014421 | to | HLP-013-000014443 |
| HLP-013-000014447 | to | HLP-013-000014456 |
| HLP-013-000014459 | to | HLP-013-000014522 |
| HLP-013-000014524 | to | HLP-013-000014565 |
| HLP-013-000014573 | to | HLP-013-000014679 |
| HLP-013-000014684 | to | HLP-013-000014696 |
| HLP-013-000014702 | to | HLP-013-000014739 |
| HLP-013-000014741 | to | HLP-013-000014803 |
| HLP-013-000014806 | to | HLP-013-000014821 |
| HLP-013-000014823 | to | HLP-013-000014852 |
| HLP-013-000014857 | to | HLP-013-000014920 |
| HLP-013-000014924 | to | HLP-013-000014940 |
| HLP-013-000014942 | to | HLP-013-000014964 |

| | | |
|---|---|---|
| HLP-013-000014968 | to | HLP-013-000014995 |
| HLP-013-000014998 | to | HLP-013-000014998 |
| HLP-013-000015000 | to | HLP-013-000015068 |
| HLP-013-000015074 | to | HLP-013-000015141 |
| HLP-013-000015145 | to | HLP-013-000015167 |
| HLP-013-000015170 | to | HLP-013-000015212 |
| HLP-013-000015214 | to | HLP-013-000015220 |
| HLP-013-000015223 | to | HLP-013-000015315 |
| HLP-013-000015317 | to | HLP-013-000015328 |
| HLP-013-000015336 | to | HLP-013-000015349 |
| HLP-013-000015364 | to | HLP-013-000015382 |
| HLP-013-000015390 | to | HLP-013-000015406 |
| HLP-013-000015414 | to | HLP-013-000015464 |
| HLP-013-000015466 | to | HLP-013-000015477 |
| HLP-013-000015480 | to | HLP-013-000015506 |
| HLP-013-000015509 | to | HLP-013-000015557 |
| HLP-013-000015559 | to | HLP-013-000015581 |
| HLP-013-000015583 | to | HLP-013-000015593 |
| HLP-013-000015596 | to | HLP-013-000015604 |
| HLP-013-000015606 | to | HLP-013-000015705 |
| HLP-013-000015710 | to | HLP-013-000015722 |
| HLP-013-000015734 | to | HLP-013-000015769 |
| HLP-013-000015773 | to | HLP-013-000015778 |
| HLP-013-000015780 | to | HLP-013-000015843 |
| HLP-013-000015856 | to | HLP-013-000016012 |
| HLP-013-000016015 | to | HLP-013-000016116 |
| HLP-013-000016120 | to | HLP-013-000016139 |
| HLP-013-000016141 | to | HLP-013-000016153 |
| HLP-013-000016155 | to | HLP-013-000016226 |
| HLP-013-000016230 | to | HLP-013-000016247 |
| HLP-013-000016250 | to | HLP-013-000016266 |
| HLP-013-000016270 | to | HLP-013-000016280 |
| HLP-013-000016284 | to | HLP-013-000016298 |
| HLP-013-000016302 | to | HLP-013-000016348 |
| HLP-013-000016351 | to | HLP-013-000016358 |
| HLP-013-000016360 | to | HLP-013-000016431 |
| HLP-013-000016434 | to | HLP-013-000016548 |
| HLP-013-000016550 | to | HLP-013-000016555 |
| HLP-013-000016557 | to | HLP-013-000016647 |
| HLP-013-000016650 | to | HLP-013-000016751 |
| HLP-013-000016753 | to | HLP-013-000016777 |
| HLP-013-000016779 | to | HLP-013-000016787 |
| HLP-013-000016793 | to | HLP-013-000016838 |
| HLP-013-000016840 | to | HLP-013-000016866 |

| | | |
|---|---|---|
| HLP-013-000016868 | to | HLP-013-000016868 |
| HLP-013-000016870 | to | HLP-013-000016874 |
| HLP-013-000016876 | to | HLP-013-000016895 |
| HLP-013-000016897 | to | HLP-013-000016908 |
| HLP-013-000016911 | to | HLP-013-000016914 |
| HLP-013-000016933 | to | HLP-013-000016934 |
| HLP-013-000016937 | to | HLP-013-000016945 |
| HLP-013-000016948 | to | HLP-013-000016961 |
| HLP-013-000016963 | to | HLP-013-000017057 |
| HLP-013-000017059 | to | HLP-013-000017073 |
| HLP-013-000017075 | to | HLP-013-000017075 |
| HLP-013-000017077 | to | HLP-013-000017081 |
| HLP-013-000017083 | to | HLP-013-000017086 |
| HLP-013-000017091 | to | HLP-013-000017095 |
| HLP-013-000017098 | to | HLP-013-000017107 |
| HLP-013-000017130 | to | HLP-013-000017160 |
| HLP-013-000017163 | to | HLP-013-000017169 |
| HLP-014-000000003 | to | HLP-014-000000003 |
| HLP-014-000000007 | to | HLP-014-000000008 |
| HLP-014-000000010 | to | HLP-014-000000012 |
| HLP-014-000000014 | to | HLP-014-000000016 |
| HLP-014-000000020 | to | HLP-014-000000020 |
| HLP-014-000000023 | to | HLP-014-000000023 |
| HLP-014-000000026 | to | HLP-014-000000026 |
| HLP-014-000000029 | to | HLP-014-000000032 |
| HLP-014-000000034 | to | HLP-014-000000041 |
| HLP-014-000000043 | to | HLP-014-000000043 |
| HLP-014-000000045 | to | HLP-014-000000046 |
| HLP-014-000000051 | to | HLP-014-000000052 |
| HLP-014-000000055 | to | HLP-014-000000063 |
| HLP-014-000000065 | to | HLP-014-000000068 |
| HLP-014-000000070 | to | HLP-014-000000072 |
| HLP-014-000000074 | to | HLP-014-000000080 |
| HLP-014-000000082 | to | HLP-014-000000094 |
| HLP-014-000000096 | to | HLP-014-000000099 |
| HLP-014-000000103 | to | HLP-014-000000105 |
| HLP-014-000000107 | to | HLP-014-000000109 |
| HLP-014-000000111 | to | HLP-014-000000114 |
| HLP-014-000000117 | to | HLP-014-000000118 |
| HLP-014-000000120 | to | HLP-014-000000122 |
| HLP-014-000000124 | to | HLP-014-000000127 |
| HLP-014-000000129 | to | HLP-014-000000129 |
| HLP-014-000000131 | to | HLP-014-000000131 |
| HLP-014-000000133 | to | HLP-014-000000134 |

| | | |
|---|---|---|
| HLP-014-000000136 | to | HLP-014-000000151 |
| HLP-014-000000155 | to | HLP-014-000000156 |
| HLP-014-000000158 | to | HLP-014-000000159 |
| HLP-014-000000161 | to | HLP-014-000000162 |
| HLP-014-000000164 | to | HLP-014-000000166 |
| HLP-014-000000170 | to | HLP-014-000000170 |
| HLP-014-000000173 | to | HLP-014-000000184 |
| HLP-014-000000188 | to | HLP-014-000000188 |
| HLP-014-000000196 | to | HLP-014-000000197 |
| HLP-014-000000201 | to | HLP-014-000000202 |
| HLP-014-000000204 | to | HLP-014-000000209 |
| HLP-014-000000212 | to | HLP-014-000000214 |
| HLP-014-000000220 | to | HLP-014-000000228 |
| HLP-014-000000231 | to | HLP-014-000000231 |
| HLP-014-000000241 | to | HLP-014-000000245 |
| HLP-014-000000247 | to | HLP-014-000000247 |
| HLP-014-000000251 | to | HLP-014-000000251 |
| HLP-014-000000257 | to | HLP-014-000000257 |
| HLP-014-000000263 | to | HLP-014-000000266 |
| HLP-014-000000271 | to | HLP-014-000000272 |
| HLP-014-000000276 | to | HLP-014-000000278 |
| HLP-014-000000281 | to | HLP-014-000000281 |
| HLP-014-000000284 | to | HLP-014-000000284 |
| HLP-014-000000287 | to | HLP-014-000000290 |
| HLP-014-000000293 | to | HLP-014-000000293 |
| HLP-014-000000295 | to | HLP-014-000000296 |
| HLP-014-000000298 | to | HLP-014-000000299 |
| HLP-014-000000302 | to | HLP-014-000000309 |
| HLP-014-000000312 | to | HLP-014-000000312 |
| HLP-014-000000314 | to | HLP-014-000000314 |
| HLP-014-000000317 | to | HLP-014-000000319 |
| HLP-014-000000323 | to | HLP-014-000000324 |
| HLP-014-000000326 | to | HLP-014-000000333 |
| HLP-014-000000335 | to | HLP-014-000000338 |
| HLP-014-000000340 | to | HLP-014-000000341 |
| HLP-014-000000343 | to | HLP-014-000000344 |
| HLP-014-000000346 | to | HLP-014-000000348 |
| HLP-014-000000350 | to | HLP-014-000000350 |
| HLP-014-000000355 | to | HLP-014-000000358 |
| HLP-014-000000360 | to | HLP-014-000000361 |
| HLP-014-000000364 | to | HLP-014-000000365 |
| HLP-014-000000367 | to | HLP-014-000000368 |
| HLP-014-000000370 | to | HLP-014-000000372 |
| HLP-014-000000376 | to | HLP-014-000000376 |

| | | |
|---|---|---|
| HLP-014-000000378 | to | HLP-014-000000383 |
| HLP-014-000000387 | to | HLP-014-000000387 |
| HLP-014-000000389 | to | HLP-014-000000390 |
| HLP-014-000000392 | to | HLP-014-000000393 |
| HLP-014-000000395 | to | HLP-014-000000395 |
| HLP-014-000000397 | to | HLP-014-000000398 |
| HLP-014-000000401 | to | HLP-014-000000401 |
| HLP-014-000000403 | to | HLP-014-000000409 |
| HLP-014-000000416 | to | HLP-014-000000431 |
| HLP-014-000000433 | to | HLP-014-000000458 |
| HLP-014-000000460 | to | HLP-014-000000463 |
| HLP-014-000000465 | to | HLP-014-000000473 |
| HLP-014-000000479 | to | HLP-014-000000480 |
| HLP-014-000000484 | to | HLP-014-000000490 |
| HLP-014-000000492 | to | HLP-014-000000497 |
| HLP-014-000000502 | to | HLP-014-000000507 |
| HLP-014-000000509 | to | HLP-014-000000511 |
| HLP-014-000000515 | to | HLP-014-000000517 |
| HLP-014-000000520 | to | HLP-014-000000521 |
| HLP-014-000000524 | to | HLP-014-000000528 |
| HLP-014-000000532 | to | HLP-014-000000547 |
| HLP-014-000000549 | to | HLP-014-000000555 |
| HLP-014-000000557 | to | HLP-014-000000566 |
| HLP-014-000000568 | to | HLP-014-000000589 |
| HLP-014-000000591 | to | HLP-014-000000591 |
| HLP-014-000000595 | to | HLP-014-000000615 |
| HLP-014-000000618 | to | HLP-014-000000618 |
| HLP-014-000000620 | to | HLP-014-000000624 |
| HLP-014-000000626 | to | HLP-014-000000629 |
| HLP-014-000000632 | to | HLP-014-000000633 |
| HLP-014-000000635 | to | HLP-014-000000637 |
| HLP-014-000000639 | to | HLP-014-000000640 |
| HLP-014-000000644 | to | HLP-014-000000644 |
| HLP-014-000000646 | to | HLP-014-000000654 |
| HLP-014-000000659 | to | HLP-014-000000659 |
| HLP-014-000000662 | to | HLP-014-000000662 |
| HLP-014-000000668 | to | HLP-014-000000670 |
| HLP-014-000000674 | to | HLP-014-000000676 |
| HLP-014-000000678 | to | HLP-014-000000682 |
| HLP-014-000000684 | to | HLP-014-000000684 |
| HLP-014-000000686 | to | HLP-014-000000686 |
| HLP-014-000000688 | to | HLP-014-000000692 |
| HLP-014-000000694 | to | HLP-014-000000702 |
| HLP-014-000000704 | to | HLP-014-000000708 |

| | | |
|---|---|---|
| HLP-014-000000710 | to | HLP-014-000000717 |
| HLP-014-000000719 | to | HLP-014-000000719 |
| HLP-014-000000721 | to | HLP-014-000000733 |
| HLP-014-000000737 | to | HLP-014-000000752 |
| HLP-014-000000754 | to | HLP-014-000000771 |
| HLP-014-000000773 | to | HLP-014-000000779 |
| HLP-014-000000781 | to | HLP-014-000000785 |
| HLP-014-000000789 | to | HLP-014-000000798 |
| HLP-014-000000800 | to | HLP-014-000000805 |
| HLP-014-000000807 | to | HLP-014-000000811 |
| HLP-014-000000813 | to | HLP-014-000000815 |
| HLP-014-000000819 | to | HLP-014-000000819 |
| HLP-014-000000821 | to | HLP-014-000000842 |
| HLP-014-000000844 | to | HLP-014-000000853 |
| HLP-014-000000855 | to | HLP-014-000000861 |
| HLP-014-000000863 | to | HLP-014-000000870 |
| HLP-014-000000872 | to | HLP-014-000000872 |
| HLP-014-000000874 | to | HLP-014-000000885 |
| HLP-014-000000890 | to | HLP-014-000000907 |
| HLP-014-000000909 | to | HLP-014-000000915 |
| HLP-014-000000917 | to | HLP-014-000000921 |
| HLP-014-000000923 | to | HLP-014-000000939 |
| HLP-014-000000941 | to | HLP-014-000000956 |
| HLP-014-000000958 | to | HLP-014-000000963 |
| HLP-014-000000965 | to | HLP-014-000000972 |
| HLP-014-000000975 | to | HLP-014-000000975 |
| HLP-014-000000977 | to | HLP-014-000000980 |
| HLP-014-000000982 | to | HLP-014-000000990 |
| HLP-014-000000992 | to | HLP-014-000000996 |
| HLP-014-000000998 | to | HLP-014-000001001 |
| HLP-014-000001003 | to | HLP-014-000001007 |
| HLP-014-000001009 | to | HLP-014-000001031 |
| HLP-014-000001035 | to | HLP-014-000001035 |
| HLP-014-000001042 | to | HLP-014-000001043 |
| HLP-014-000001045 | to | HLP-014-000001047 |
| HLP-014-000001049 | to | HLP-014-000001055 |
| HLP-014-000001057 | to | HLP-014-000001057 |
| HLP-014-000001060 | to | HLP-014-000001066 |
| HLP-014-000001070 | to | HLP-014-000001070 |
| HLP-014-000001072 | to | HLP-014-000001075 |
| HLP-014-000001081 | to | HLP-014-000001082 |
| HLP-014-000001084 | to | HLP-014-000001086 |
| HLP-014-000001090 | to | HLP-014-000001094 |
| HLP-014-000001096 | to | HLP-014-000001096 |

| | | |
|---|---|---|
| HLP-014-000001100 | to | HLP-014-000001110 |
| HLP-014-000001112 | to | HLP-014-000001114 |
| HLP-014-000001116 | to | HLP-014-000001116 |
| HLP-014-000001123 | to | HLP-014-000001124 |
| HLP-014-000001126 | to | HLP-014-000001127 |
| HLP-014-000001130 | to | HLP-014-000001130 |
| HLP-014-000001138 | to | HLP-014-000001138 |
| HLP-014-000001140 | to | HLP-014-000001143 |
| HLP-014-000001147 | to | HLP-014-000001147 |
| HLP-014-000001149 | to | HLP-014-000001149 |
| HLP-014-000001151 | to | HLP-014-000001151 |
| HLP-014-000001154 | to | HLP-014-000001155 |
| HLP-014-000001158 | to | HLP-014-000001163 |
| HLP-014-000001166 | to | HLP-014-000001168 |
| HLP-014-000001170 | to | HLP-014-000001170 |
| HLP-014-000001175 | to | HLP-014-000001177 |
| HLP-014-000001179 | to | HLP-014-000001180 |
| HLP-014-000001182 | to | HLP-014-000001182 |
| HLP-014-000001189 | to | HLP-014-000001192 |
| HLP-014-000001194 | to | HLP-014-000001196 |
| HLP-014-000001199 | to | HLP-014-000001199 |
| HLP-014-000001204 | to | HLP-014-000001204 |
| HLP-014-000001207 | to | HLP-014-000001208 |
| HLP-014-000001210 | to | HLP-014-000001211 |
| HLP-014-000001213 | to | HLP-014-000001213 |
| HLP-014-000001215 | to | HLP-014-000001215 |
| HLP-014-000001217 | to | HLP-014-000001227 |
| HLP-014-000001229 | to | HLP-014-000001232 |
| HLP-014-000001234 | to | HLP-014-000001234 |
| HLP-014-000001236 | to | HLP-014-000001236 |
| HLP-014-000001238 | to | HLP-014-000001239 |
| HLP-014-000001241 | to | HLP-014-000001241 |
| HLP-014-000001245 | to | HLP-014-000001256 |
| HLP-014-000001267 | to | HLP-014-000001277 |
| HLP-014-000001279 | to | HLP-014-000001283 |
| HLP-014-000001285 | to | HLP-014-000001287 |
| HLP-014-000001289 | to | HLP-014-000001290 |
| HLP-014-000001293 | to | HLP-014-000001294 |
| HLP-014-000001325 | to | HLP-014-000001327 |
| HLP-014-000001330 | to | HLP-014-000001335 |
| HLP-014-000001338 | to | HLP-014-000001338 |
| HLP-014-000001340 | to | HLP-014-000001343 |
| HLP-014-000001345 | to | HLP-014-000001348 |
| HLP-014-000001350 | to | HLP-014-000001352 |

| | | |
|---|---|---|
| HLP-014-000001354 | to | HLP-014-000001356 |
| HLP-014-000001359 | to | HLP-014-000001359 |
| HLP-014-000001362 | to | HLP-014-000001367 |
| HLP-014-000001374 | to | HLP-014-000001379 |
| HLP-014-000001383 | to | HLP-014-000001390 |
| HLP-014-000001392 | to | HLP-014-000001393 |
| HLP-014-000001395 | to | HLP-014-000001398 |
| HLP-014-000001400 | to | HLP-014-000001400 |
| HLP-014-000001404 | to | HLP-014-000001408 |
| HLP-014-000001410 | to | HLP-014-000001432 |
| HLP-014-000001435 | to | HLP-014-000001437 |
| HLP-014-000001439 | to | HLP-014-000001439 |
| HLP-014-000001441 | to | HLP-014-000001449 |
| HLP-014-000001451 | to | HLP-014-000001452 |
| HLP-014-000001454 | to | HLP-014-000001457 |
| HLP-014-000001460 | to | HLP-014-000001482 |
| HLP-014-000001485 | to | HLP-014-000001495 |
| HLP-014-000001498 | to | HLP-014-000001500 |
| HLP-014-000001502 | to | HLP-014-000001532 |
| HLP-014-000001534 | to | HLP-014-000001542 |
| HLP-015-000000002 | to | HLP-015-000000007 |
| HLP-015-000000009 | to | HLP-015-000000018 |
| HLP-015-000000020 | to | HLP-015-000000027 |
| HLP-015-000000029 | to | HLP-015-000000037 |
| HLP-015-000000039 | to | HLP-015-000000039 |
| HLP-015-000000041 | to | HLP-015-000000052 |
| HLP-015-000000054 | to | HLP-015-000000055 |
| HLP-015-000000057 | to | HLP-015-000000078 |
| HLP-015-000000080 | to | HLP-015-000000088 |
| HLP-015-000000090 | to | HLP-015-000000098 |
| HLP-015-000000100 | to | HLP-015-000000131 |
| HLP-015-000000133 | to | HLP-015-000000138 |
| HLP-015-000000140 | to | HLP-015-000000144 |
| HLP-015-000000146 | to | HLP-015-000000157 |
| HLP-015-000000159 | to | HLP-015-000000164 |
| HLP-015-000000166 | to | HLP-015-000000166 |
| HLP-015-000000170 | to | HLP-015-000000174 |
| HLP-015-000000176 | to | HLP-015-000000204 |
| HLP-015-000000207 | to | HLP-015-000000208 |
| HLP-015-000000212 | to | HLP-015-000000214 |
| HLP-015-000000216 | to | HLP-015-000000218 |
| HLP-015-000000220 | to | HLP-015-000000253 |
| HLP-015-000000256 | to | HLP-015-000000272 |
| HLP-015-000000274 | to | HLP-015-000000277 |

| | | |
|---|---|---|
| HLP-015-000000279 | to | HLP-015-000000280 |
| HLP-015-000000282 | to | HLP-015-000000292 |
| HLP-015-000000294 | to | HLP-015-000000294 |
| HLP-015-000000296 | to | HLP-015-000000300 |
| HLP-015-000000302 | to | HLP-015-000000307 |
| HLP-015-000000309 | to | HLP-015-000000309 |
| HLP-015-000000311 | to | HLP-015-000000329 |
| HLP-015-000000331 | to | HLP-015-000000337 |
| HLP-015-000000339 | to | HLP-015-000000340 |
| HLP-015-000000342 | to | HLP-015-000000345 |
| HLP-015-000000347 | to | HLP-015-000000348 |
| HLP-015-000000350 | to | HLP-015-000000351 |
| HLP-015-000000353 | to | HLP-015-000000358 |
| HLP-015-000000360 | to | HLP-015-000000362 |
| HLP-015-000000365 | to | HLP-015-000000367 |
| HLP-015-000000369 | to | HLP-015-000000371 |
| HLP-015-000000373 | to | HLP-015-000000376 |
| HLP-015-000000378 | to | HLP-015-000000387 |
| HLP-015-000000389 | to | HLP-015-000000389 |
| HLP-015-000000391 | to | HLP-015-000000392 |
| HLP-015-000000394 | to | HLP-015-000000409 |
| HLP-015-000000411 | to | HLP-015-000000414 |
| HLP-015-000000417 | to | HLP-015-000000417 |
| HLP-015-000000419 | to | HLP-015-000000424 |
| HLP-015-000000427 | to | HLP-015-000000438 |
| HLP-015-000000440 | to | HLP-015-000000460 |
| HLP-015-000000462 | to | HLP-015-000000462 |
| HLP-015-000000465 | to | HLP-015-000000466 |
| HLP-015-000000468 | to | HLP-015-000000487 |
| HLP-015-000000490 | to | HLP-015-000000500 |
| HLP-015-000000503 | to | HLP-015-000000516 |
| HLP-015-000000518 | to | HLP-015-000000561 |
| HLP-015-000000563 | to | HLP-015-000000574 |
| HLP-015-000000577 | to | HLP-015-000000584 |
| HLP-015-000000586 | to | HLP-015-000000632 |
| HLP-015-000000637 | to | HLP-015-000000637 |
| HLP-015-000000641 | to | HLP-015-000000641 |
| HLP-015-000000644 | to | HLP-015-000000649 |
| HLP-015-000000651 | to | HLP-015-000000674 |
| HLP-015-000000676 | to | HLP-015-000000693 |
| HLP-015-000000695 | to | HLP-015-000000705 |
| HLP-015-000000707 | to | HLP-015-000000714 |
| HLP-015-000000716 | to | HLP-015-000000726 |
| HLP-015-000000729 | to | HLP-015-000000734 |

| | | |
|---|---|---|
| HLP-015-000000736 | to | HLP-015-000000740 |
| HLP-015-000000742 | to | HLP-015-000000743 |
| HLP-015-000000745 | to | HLP-015-000000758 |
| HLP-015-000000762 | to | HLP-015-000000765 |
| HLP-015-000000767 | to | HLP-015-000000802 |
| HLP-015-000000804 | to | HLP-015-000000804 |
| HLP-015-000000806 | to | HLP-015-000000858 |
| HLP-015-000000860 | to | HLP-015-000000860 |
| HLP-015-000000863 | to | HLP-015-000000881 |
| HLP-015-000000884 | to | HLP-015-000000884 |
| HLP-015-000000886 | to | HLP-015-000000888 |
| HLP-015-000000894 | to | HLP-015-000000905 |
| HLP-015-000000907 | to | HLP-015-000000917 |
| HLP-015-000000919 | to | HLP-015-000000920 |
| HLP-015-000000923 | to | HLP-015-000000929 |
| HLP-015-000000938 | to | HLP-015-000000941 |
| HLP-015-000000945 | to | HLP-015-000000965 |
| HLP-015-000000967 | to | HLP-015-000000967 |
| HLP-015-000000970 | to | HLP-015-000000974 |
| HLP-015-000000976 | to | HLP-015-000000979 |
| HLP-015-000000981 | to | HLP-015-000000981 |
| HLP-015-000000983 | to | HLP-015-000000986 |
| HLP-015-000000988 | to | HLP-015-000000996 |
| HLP-015-000000998 | to | HLP-015-000001011 |
| HLP-015-000001013 | to | HLP-015-000001014 |
| HLP-015-000001016 | to | HLP-015-000001018 |
| HLP-015-000001021 | to | HLP-015-000001022 |
| HLP-015-000001024 | to | HLP-015-000001025 |
| HLP-015-000001027 | to | HLP-015-000001027 |
| HLP-015-000001031 | to | HLP-015-000001031 |
| HLP-015-000001034 | to | HLP-015-000001035 |
| HLP-015-000001037 | to | HLP-015-000001037 |
| HLP-015-000001039 | to | HLP-015-000001041 |
| HLP-015-000001043 | to | HLP-015-000001051 |
| HLP-015-000001053 | to | HLP-015-000001053 |
| HLP-015-000001056 | to | HLP-015-000001063 |
| HLP-015-000001065 | to | HLP-015-000001071 |
| HLP-015-000001073 | to | HLP-015-000001084 |
| HLP-015-000001086 | to | HLP-015-000001087 |
| HLP-015-000001089 | to | HLP-015-000001111 |
| HLP-015-000001113 | to | HLP-015-000001116 |
| HLP-015-000001118 | to | HLP-015-000001121 |
| HLP-015-000001125 | to | HLP-015-000001126 |
| HLP-015-000001128 | to | HLP-015-000001130 |

| | | |
|---|---|---|
| HLP-015-000001133 | to | HLP-015-000001135 |
| HLP-015-000001137 | to | HLP-015-000001141 |
| HLP-015-000001143 | to | HLP-015-000001143 |
| HLP-015-000001145 | to | HLP-015-000001160 |
| HLP-015-000001162 | to | HLP-015-000001164 |
| HLP-015-000001166 | to | HLP-015-000001166 |
| HLP-015-000001168 | to | HLP-015-000001168 |
| HLP-015-000001170 | to | HLP-015-000001185 |
| HLP-015-000001187 | to | HLP-015-000001189 |
| HLP-015-000001192 | to | HLP-015-000001192 |
| HLP-015-000001195 | to | HLP-015-000001199 |
| HLP-015-000001201 | to | HLP-015-000001201 |
| HLP-015-000001203 | to | HLP-015-000001204 |
| HLP-015-000001206 | to | HLP-015-000001209 |
| HLP-015-000001211 | to | HLP-015-000001231 |
| HLP-015-000001233 | to | HLP-015-000001268 |
| HLP-015-000001270 | to | HLP-015-000001286 |
| HLP-015-000001288 | to | HLP-015-000001298 |
| HLP-015-000001300 | to | HLP-015-000001302 |
| HLP-015-000001305 | to | HLP-015-000001311 |
| HLP-015-000001313 | to | HLP-015-000001313 |
| HLP-015-000001315 | to | HLP-015-000001319 |
| HLP-015-000001323 | to | HLP-015-000001329 |
| HLP-015-000001332 | to | HLP-015-000001333 |
| HLP-015-000001335 | to | HLP-015-000001366 |
| HLP-015-000001368 | to | HLP-015-000001377 |
| HLP-015-000001379 | to | HLP-015-000001379 |
| HLP-015-000001381 | to | HLP-015-000001403 |
| HLP-015-000001405 | to | HLP-015-000001407 |
| HLP-015-000001409 | to | HLP-015-000001411 |
| HLP-015-000001415 | to | HLP-015-000001429 |
| HLP-015-000001432 | to | HLP-015-000001436 |
| HLP-015-000001438 | to | HLP-015-000001438 |
| HLP-015-000001440 | to | HLP-015-000001440 |
| HLP-015-000001442 | to | HLP-015-000001444 |
| HLP-015-000001446 | to | HLP-015-000001446 |
| HLP-015-000001449 | to | HLP-015-000001452 |
| HLP-015-000001454 | to | HLP-015-000001462 |
| HLP-015-000001465 | to | HLP-015-000001466 |
| HLP-015-000001468 | to | HLP-015-000001468 |
| HLP-015-000001470 | to | HLP-015-000001477 |
| HLP-015-000001480 | to | HLP-015-000001482 |
| HLP-015-000001485 | to | HLP-015-000001490 |
| HLP-015-000001493 | to | HLP-015-000001496 |

| | | |
|---|---|---|
| HLP-015-000001498 | to | HLP-015-000001506 |
| HLP-015-000001508 | to | HLP-015-000001524 |
| HLP-015-000001526 | to | HLP-015-000001530 |
| HLP-015-000001532 | to | HLP-015-000001533 |
| HLP-015-000001535 | to | HLP-015-000001563 |
| HLP-015-000001565 | to | HLP-015-000001583 |
| HLP-015-000001585 | to | HLP-015-000001586 |
| HLP-015-000001588 | to | HLP-015-000001614 |
| HLP-015-000001616 | to | HLP-015-000001616 |
| HLP-015-000001618 | to | HLP-015-000001628 |
| HLP-015-000001630 | to | HLP-015-000001632 |
| HLP-015-000001634 | to | HLP-015-000001634 |
| HLP-015-000001637 | to | HLP-015-000001638 |
| HLP-015-000001640 | to | HLP-015-000001640 |
| HLP-015-000001642 | to | HLP-015-000001645 |
| HLP-015-000001647 | to | HLP-015-000001647 |
| HLP-015-000001649 | to | HLP-015-000001650 |
| HLP-015-000001653 | to | HLP-015-000001657 |
| HLP-015-000001659 | to | HLP-015-000001660 |
| HLP-015-000001665 | to | HLP-015-000001665 |
| HLP-015-000001668 | to | HLP-015-000001672 |
| HLP-015-000001674 | to | HLP-015-000001681 |
| HLP-015-000001683 | to | HLP-015-000001683 |
| HLP-015-000001685 | to | HLP-015-000001685 |
| HLP-015-000001688 | to | HLP-015-000001705 |
| HLP-015-000001707 | to | HLP-015-000001716 |
| HLP-015-000001718 | to | HLP-015-000001721 |
| HLP-015-000001724 | to | HLP-015-000001736 |
| HLP-015-000001738 | to | HLP-015-000001750 |
| HLP-015-000001752 | to | HLP-015-000001771 |
| HLP-015-000001773 | to | HLP-015-000001776 |
| HLP-015-000001778 | to | HLP-015-000001781 |
| HLP-015-000001783 | to | HLP-015-000001785 |
| HLP-015-000001787 | to | HLP-015-000001790 |
| HLP-015-000001792 | to | HLP-015-000001799 |
| HLP-015-000001801 | to | HLP-015-000001803 |
| HLP-015-000001806 | to | HLP-015-000001806 |
| HLP-015-000001810 | to | HLP-015-000001814 |
| HLP-015-000001816 | to | HLP-015-000001817 |
| HLP-015-000001819 | to | HLP-015-000001829 |
| HLP-015-000001832 | to | HLP-015-000001832 |
| HLP-015-000001834 | to | HLP-015-000001863 |
| HLP-015-000001865 | to | HLP-015-000001865 |
| HLP-015-000001872 | to | HLP-015-000001873 |

| | | |
|---|---|---|
| HLP-015-000001875 | to | HLP-015-000001876 |
| HLP-015-000001879 | to | HLP-015-000001889 |
| HLP-015-000001892 | to | HLP-015-000001916 |
| HLP-015-000001918 | to | HLP-015-000001918 |
| HLP-015-000001920 | to | HLP-015-000001931 |
| HLP-015-000001933 | to | HLP-015-000001947 |
| HLP-015-000001950 | to | HLP-015-000001950 |
| HLP-015-000001955 | to | HLP-015-000001959 |
| HLP-015-000001961 | to | HLP-015-000001966 |
| HLP-015-000001968 | to | HLP-015-000001969 |
| HLP-015-000001973 | to | HLP-015-000001973 |
| HLP-015-000001975 | to | HLP-015-000001975 |
| HLP-015-000001977 | to | HLP-015-000001980 |
| HLP-015-000001982 | to | HLP-015-000001983 |
| HLP-015-000001987 | to | HLP-015-000001989 |
| HLP-015-000001991 | to | HLP-015-000001992 |
| HLP-015-000001994 | to | HLP-015-000002012 |
| HLP-015-000002014 | to | HLP-015-000002026 |
| HLP-015-000002028 | to | HLP-015-000002038 |
| HLP-015-000002040 | to | HLP-015-000002040 |
| HLP-015-000002043 | to | HLP-015-000002045 |
| HLP-015-000002050 | to | HLP-015-000002050 |
| HLP-015-000002052 | to | HLP-015-000002052 |
| HLP-015-000002054 | to | HLP-015-000002063 |
| HLP-015-000002065 | to | HLP-015-000002070 |
| HLP-015-000002072 | to | HLP-015-000002076 |
| HLP-015-000002078 | to | HLP-015-000002080 |
| HLP-015-000002083 | to | HLP-015-000002085 |
| HLP-015-000002088 | to | HLP-015-000002092 |
| HLP-015-000002094 | to | HLP-015-000002099 |
| HLP-015-000002101 | to | HLP-015-000002105 |
| HLP-015-000002107 | to | HLP-015-000002115 |
| HLP-015-000002117 | to | HLP-015-000002133 |
| HLP-015-000002135 | to | HLP-015-000002135 |
| HLP-015-000002137 | to | HLP-015-000002146 |
| HLP-015-000002148 | to | HLP-015-000002150 |
| HLP-015-000002152 | to | HLP-015-000002175 |
| HLP-015-000002177 | to | HLP-015-000002197 |
| HLP-015-000002199 | to | HLP-015-000002200 |
| HLP-015-000002202 | to | HLP-015-000002228 |
| HLP-015-000002230 | to | HLP-015-000002237 |
| HLP-015-000002239 | to | HLP-015-000002273 |
| HLP-015-000002276 | to | HLP-015-000002289 |
| HLP-015-000002292 | to | HLP-015-000002299 |

| | | |
|---|---|---|
| HLP-015-000002303 | to | HLP-015-000002305 |
| HLP-015-000002308 | to | HLP-015-000002309 |
| HLP-015-000002312 | to | HLP-015-000002312 |
| HLP-015-000002314 | to | HLP-015-000002318 |
| HLP-015-000002321 | to | HLP-015-000002321 |
| HLP-015-000002323 | to | HLP-015-000002329 |
| HLP-015-000002334 | to | HLP-015-000002349 |
| HLP-015-000002362 | to | HLP-015-000002378 |
| HLP-015-000002400 | to | HLP-015-000002401 |
| HLP-015-000002430 | to | HLP-015-000002438 |
| HLP-015-000002452 | to | HLP-015-000002460 |
| HLP-015-000002462 | to | HLP-015-000002499 |
| HLP-015-000002507 | to | HLP-015-000002544 |
| HLP-015-000002546 | to | HLP-015-000002555 |
| HLP-015-000002557 | to | HLP-015-000002557 |
| HLP-015-000002559 | to | HLP-015-000002559 |
| HLP-015-000002572 | to | HLP-015-000002575 |
| HLP-015-000002584 | to | HLP-015-000002584 |
| HLP-015-000002586 | to | HLP-015-000002586 |
| HLP-015-000002588 | to | HLP-015-000002588 |
| HLP-015-000002593 | to | HLP-015-000002599 |
| HLP-015-000002614 | to | HLP-015-000002631 |
| HLP-015-000002643 | to | HLP-015-000002649 |
| HLP-015-000002651 | to | HLP-015-000002660 |
| HLP-015-000002673 | to | HLP-015-000002694 |
| HLP-015-000002696 | to | HLP-015-000002707 |
| HLP-015-000002709 | to | HLP-015-000002711 |
| HLP-015-000002723 | to | HLP-015-000002723 |
| HLP-015-000002729 | to | HLP-015-000002729 |
| HLP-015-000002737 | to | HLP-015-000002737 |
| HLP-015-000002745 | to | HLP-015-000002785 |
| HLP-015-000002787 | to | HLP-015-000002792 |
| HLP-015-000002797 | to | HLP-015-000002806 |
| HLP-015-000002837 | to | HLP-015-000002838 |
| HLP-015-000002840 | to | HLP-015-000002840 |
| HLP-015-000002848 | to | HLP-015-000002848 |
| HLP-015-000002863 | to | HLP-015-000002864 |
| HLP-015-000002866 | to | HLP-015-000002867 |
| HLP-015-000002875 | to | HLP-015-000002875 |
| HLP-015-000002877 | to | HLP-015-000002877 |
| HLP-015-000002879 | to | HLP-015-000002879 |
| HLP-015-000002881 | to | HLP-015-000002881 |
| HLP-015-000002883 | to | HLP-015-000002883 |
| HLP-015-000002885 | to | HLP-015-000002885 |

| | | |
|---|---|---|
| HLP-015-000002887 | to | HLP-015-000002893 |
| HLP-015-000002908 | to | HLP-015-000002939 |
| HLP-015-000002941 | to | HLP-015-000002948 |
| HLP-015-000002950 | to | HLP-015-000002959 |
| HLP-015-000002981 | to | HLP-015-000002997 |
| HLP-015-000003004 | to | HLP-015-000003076 |
| HLP-015-000003101 | to | HLP-015-000003101 |
| HLP-015-000003110 | to | HLP-015-000003118 |
| HLP-015-000003120 | to | HLP-015-000003121 |
| HLP-015-000003124 | to | HLP-015-000003124 |
| HLP-015-000003126 | to | HLP-015-000003127 |
| HLP-015-000003136 | to | HLP-015-000003136 |
| HLP-015-000003143 | to | HLP-015-000003146 |
| HLP-015-000003148 | to | HLP-015-000003149 |
| HLP-015-000003163 | to | HLP-015-000003165 |
| HLP-015-000003168 | to | HLP-015-000003183 |
| HLP-015-000003185 | to | HLP-015-000003196 |
| HLP-015-000003198 | to | HLP-015-000003199 |
| HLP-015-000003201 | to | HLP-015-000003242 |
| HLP-015-000003244 | to | HLP-015-000003244 |
| HLP-015-000003246 | to | HLP-015-000003247 |
| HLP-015-000003249 | to | HLP-015-000003251 |
| HLP-015-000003260 | to | HLP-015-000003261 |
| HLP-015-000003266 | to | HLP-015-000003266 |
| HLP-015-000003275 | to | HLP-015-000003283 |
| HLP-015-000003285 | to | HLP-015-000003291 |
| HLP-015-000003294 | to | HLP-015-000003298 |
| HLP-015-000003300 | to | HLP-015-000003308 |
| HLP-015-000003310 | to | HLP-015-000003312 |
| HLP-015-000003315 | to | HLP-015-000003315 |
| HLP-015-000003317 | to | HLP-015-000003320 |
| HLP-015-000003326 | to | HLP-015-000003327 |
| HLP-015-000003329 | to | HLP-015-000003335 |
| HLP-015-000003337 | to | HLP-015-000003341 |
| HLP-015-000003344 | to | HLP-015-000003344 |
| HLP-015-000003346 | to | HLP-015-000003363 |
| HLP-015-000003381 | to | HLP-015-000003392 |
| HLP-015-000003423 | to | HLP-015-000003429 |
| HLP-015-000003446 | to | HLP-015-000003447 |
| HLP-015-000003449 | to | HLP-015-000003486 |
| HLP-015-000003496 | to | HLP-015-000003510 |
| HLP-015-000003514 | to | HLP-015-000003527 |
| HLP-015-000003568 | to | HLP-015-000003620 |
| HLP-015-000003645 | to | HLP-015-000003645 |

| | | |
|---|---|---|
| HLP-015-000003660 | to | HLP-015-000003660 |
| HLP-015-000003662 | to | HLP-015-000003662 |
| HLP-015-000003664 | to | HLP-015-000003664 |
| HLP-015-000003666 | to | HLP-015-000003666 |
| HLP-015-000003668 | to | HLP-015-000003668 |
| HLP-015-000003670 | to | HLP-015-000003670 |
| HLP-015-000003672 | to | HLP-015-000003672 |
| HLP-015-000003674 | to | HLP-015-000003674 |
| HLP-015-000003676 | to | HLP-015-000003676 |
| HLP-015-000003678 | to | HLP-015-000003678 |
| HLP-015-000003680 | to | HLP-015-000003739 |
| HLP-015-000003742 | to | HLP-015-000003768 |
| HLP-015-000003782 | to | HLP-015-000003786 |
| HLP-015-000003796 | to | HLP-015-000003803 |
| HLP-015-000003810 | to | HLP-015-000003829 |
| HLP-015-000003836 | to | HLP-015-000003845 |
| HLP-015-000003847 | to | HLP-015-000003847 |
| HLP-015-000003849 | to | HLP-015-000003852 |
| HLP-015-000003857 | to | HLP-015-000003860 |
| HLP-015-000003874 | to | HLP-015-000003883 |
| HLP-015-000003887 | to | HLP-015-000003887 |
| HLP-015-000003891 | to | HLP-015-000003894 |
| HLP-015-000003896 | to | HLP-015-000003901 |
| HLP-015-000003903 | to | HLP-015-000003908 |
| HLP-015-000003916 | to | HLP-015-000003916 |
| HLP-015-000003918 | to | HLP-015-000003919 |
| HLP-015-000003921 | to | HLP-015-000003921 |
| HLP-015-000003925 | to | HLP-015-000003934 |
| HLP-015-000003953 | to | HLP-015-000003953 |
| HLP-015-000003955 | to | HLP-015-000003986 |
| HLP-015-000003996 | to | HLP-015-000004018 |
| HLP-015-000004031 | to | HLP-015-000004033 |
| HLP-015-000004065 | to | HLP-015-000004067 |
| HLP-015-000004069 | to | HLP-015-000004073 |
| HLP-015-000004075 | to | HLP-015-000004103 |
| HLP-015-000004105 | to | HLP-015-000004154 |
| HLP-015-000004173 | to | HLP-015-000004219 |
| HLP-015-000004238 | to | HLP-015-000004238 |
| HLP-015-000004240 | to | HLP-015-000004240 |
| HLP-015-000004242 | to | HLP-015-000004242 |
| HLP-015-000004244 | to | HLP-015-000004244 |
| HLP-015-000004297 | to | HLP-015-000004342 |
| HLP-015-000004358 | to | HLP-015-000004358 |
| HLP-015-000004366 | to | HLP-015-000004377 |

| | | |
|---|---|---|
| HLP-015-000004379 | to | HLP-015-000004381 |
| HLP-015-000004384 | to | HLP-015-000004388 |
| HLP-015-000004432 | to | HLP-015-000004475 |
| HLP-015-000004478 | to | HLP-015-000004478 |
| HLP-015-000004481 | to | HLP-015-000004481 |
| HLP-015-000004484 | to | HLP-015-000004488 |
| HLP-015-000004490 | to | HLP-015-000004490 |
| HLP-015-000004492 | to | HLP-015-000004492 |
| HLP-015-000004499 | to | HLP-015-000004499 |
| HLP-015-000004519 | to | HLP-015-000004519 |
| HLP-015-000004538 | to | HLP-015-000004538 |
| HLP-015-000004540 | to | HLP-015-000004540 |
| HLP-015-000004547 | to | HLP-015-000004555 |
| HLP-015-000004557 | to | HLP-015-000004566 |
| HLP-015-000004568 | to | HLP-015-000004571 |
| HLP-015-000004573 | to | HLP-015-000004576 |
| HLP-015-000004578 | to | HLP-015-000004579 |
| HLP-015-000004581 | to | HLP-015-000004589 |
| HLP-015-000004593 | to | HLP-015-000004593 |
| HLP-015-000004596 | to | HLP-015-000004596 |
| HLP-015-000004598 | to | HLP-015-000004601 |
| HLP-015-000004607 | to | HLP-015-000004632 |
| HLP-015-000004635 | to | HLP-015-000004660 |
| HLP-015-000004662 | to | HLP-015-000004662 |
| HLP-015-000004664 | to | HLP-015-000004671 |
| HLP-015-000004673 | to | HLP-015-000004673 |
| HLP-015-000004681 | to | HLP-015-000004688 |
| HLP-015-000004690 | to | HLP-015-000004690 |
| HLP-015-000004696 | to | HLP-015-000004696 |
| HLP-015-000004725 | to | HLP-015-000004726 |
| HLP-015-000004728 | to | HLP-015-000004729 |
| HLP-015-000004731 | to | HLP-015-000004731 |
| HLP-015-000004733 | to | HLP-015-000004733 |
| HLP-015-000004736 | to | HLP-015-000004736 |
| HLP-015-000004741 | to | HLP-015-000004774 |
| HLP-015-000004776 | to | HLP-015-000004779 |
| HLP-015-000004793 | to | HLP-015-000004795 |
| HLP-015-000004799 | to | HLP-015-000004815 |
| HLP-015-000004818 | to | HLP-015-000004822 |
| HLP-015-000004824 | to | HLP-015-000004830 |
| HLP-015-000004833 | to | HLP-015-000004836 |
| HLP-015-000004838 | to | HLP-015-000004851 |
| HLP-015-000004853 | to | HLP-015-000004855 |
| HLP-015-000004877 | to | HLP-015-000004902 |

| | | |
|---|---|---|
| HLP-015-000004905 | to | HLP-015-000004908 |
| HLP-015-000004910 | to | HLP-015-000004917 |
| HLP-015-000004920 | to | HLP-015-000004923 |
| HLP-015-000004925 | to | HLP-015-000004928 |
| HLP-015-000004930 | to | HLP-015-000004930 |
| HLP-015-000004932 | to | HLP-015-000004936 |
| HLP-015-000004938 | to | HLP-015-000004941 |
| HLP-015-000004945 | to | HLP-015-000004946 |
| HLP-015-000004952 | to | HLP-015-000004952 |
| HLP-015-000004960 | to | HLP-015-000004976 |
| HLP-015-000004983 | to | HLP-015-000004992 |
| HLP-015-000004994 | to | HLP-015-000004996 |
| HLP-015-000005002 | to | HLP-015-000005007 |
| HLP-015-000005010 | to | HLP-015-000005029 |
| HLP-015-000005034 | to | HLP-015-000005035 |
| HLP-015-000005037 | to | HLP-015-000005061 |
| HLP-015-000005064 | to | HLP-015-000005064 |
| HLP-015-000005066 | to | HLP-015-000005071 |
| HLP-015-000005073 | to | HLP-015-000005080 |
| HLP-015-000005082 | to | HLP-015-000005083 |
| HLP-015-000005085 | to | HLP-015-000005085 |
| HLP-015-000005088 | to | HLP-015-000005089 |
| HLP-015-000005091 | to | HLP-015-000005094 |
| HLP-015-000005104 | to | HLP-015-000005104 |
| HLP-016-000000001 | to | HLP-016-000000016 |
| HLP-016-000000019 | to | HLP-016-000000020 |
| HLP-016-000000022 | to | HLP-016-000000022 |
| HLP-016-000000025 | to | HLP-016-000000028 |
| HLP-016-000000030 | to | HLP-016-000000052 |
| HLP-016-000000054 | to | HLP-016-000000070 |
| HLP-016-000000072 | to | HLP-016-000000081 |
| HLP-016-000000083 | to | HLP-016-000000085 |
| HLP-016-000000087 | to | HLP-016-000000137 |
| HLP-016-000000139 | to | HLP-016-000000145 |
| HLP-016-000000148 | to | HLP-016-000000150 |
| HLP-016-000000152 | to | HLP-016-000000154 |
| HLP-016-000000156 | to | HLP-016-000000183 |
| HLP-016-000000185 | to | HLP-016-000000187 |
| HLP-016-000000194 | to | HLP-016-000000196 |
| HLP-016-000000200 | to | HLP-016-000000210 |
| HLP-016-000000213 | to | HLP-016-000000215 |
| HLP-016-000000217 | to | HLP-016-000000226 |
| HLP-016-000000228 | to | HLP-016-000000244 |
| HLP-016-000000246 | to | HLP-016-000000249 |

| | | |
|---|---|---|
| HLP-016-000000254 | to | HLP-016-000000262 |
| HLP-016-000000268 | to | HLP-016-000000283 |
| HLP-016-000000285 | to | HLP-016-000000286 |
| HLP-016-000000288 | to | HLP-016-000000295 |
| HLP-016-000000297 | to | HLP-016-000000334 |
| HLP-016-000000336 | to | HLP-016-000000344 |
| HLP-016-000000346 | to | HLP-016-000000368 |
| HLP-016-000000370 | to | HLP-016-000000394 |
| HLP-016-000000396 | to | HLP-016-000000398 |
| HLP-016-000000401 | to | HLP-016-000000416 |
| HLP-016-000000418 | to | HLP-016-000000426 |
| HLP-016-000000428 | to | HLP-016-000000437 |
| HLP-016-000000441 | to | HLP-016-000000441 |
| HLP-016-000000444 | to | HLP-016-000000453 |
| HLP-016-000000456 | to | HLP-016-000000485 |
| HLP-016-000000489 | to | HLP-016-000000502 |
| HLP-016-000000504 | to | HLP-016-000000508 |
| HLP-016-000000510 | to | HLP-016-000000511 |
| HLP-016-000000514 | to | HLP-016-000000525 |
| HLP-016-000000529 | to | HLP-016-000000539 |
| HLP-016-000000541 | to | HLP-016-000000543 |
| HLP-016-000000546 | to | HLP-016-000000547 |
| HLP-016-000000551 | to | HLP-016-000000584 |
| HLP-016-000000589 | to | HLP-016-000000597 |
| HLP-016-000000599 | to | HLP-016-000000604 |
| HLP-016-000000606 | to | HLP-016-000000612 |
| HLP-016-000000614 | to | HLP-016-000000627 |
| HLP-016-000000630 | to | HLP-016-000000640 |
| HLP-016-000000642 | to | HLP-016-000000647 |
| HLP-016-000000649 | to | HLP-016-000000650 |
| HLP-016-000000653 | to | HLP-016-000000656 |
| HLP-016-000000658 | to | HLP-016-000000664 |
| HLP-016-000000666 | to | HLP-016-000000667 |
| HLP-016-000000669 | to | HLP-016-000000676 |
| HLP-016-000000678 | to | HLP-016-000000680 |
| HLP-016-000000682 | to | HLP-016-000000703 |
| HLP-016-000000705 | to | HLP-016-000000713 |
| HLP-016-000000716 | to | HLP-016-000000728 |
| HLP-016-000000730 | to | HLP-016-000000732 |
| HLP-016-000000734 | to | HLP-016-000000749 |
| HLP-016-000000751 | to | HLP-016-000000754 |
| HLP-016-000000756 | to | HLP-016-000000758 |
| HLP-016-000000763 | to | HLP-016-000000777 |
| HLP-016-000000780 | to | HLP-016-000000783 |

| | | |
|---|---|---|
| HLP-016-000000787 | to | HLP-016-000000789 |
| HLP-016-000000792 | to | HLP-016-000000792 |
| HLP-016-000000794 | to | HLP-016-000000794 |
| HLP-016-000000798 | to | HLP-016-000000803 |
| HLP-016-000000805 | to | HLP-016-000000806 |
| HLP-016-000000808 | to | HLP-016-000000809 |
| HLP-016-000000812 | to | HLP-016-000000819 |
| HLP-016-000000821 | to | HLP-016-000000821 |
| HLP-016-000000824 | to | HLP-016-000000824 |
| HLP-016-000000826 | to | HLP-016-000000827 |
| HLP-016-000000829 | to | HLP-016-000000829 |
| HLP-016-000000834 | to | HLP-016-000000835 |
| HLP-016-000000837 | to | HLP-016-000000840 |
| HLP-016-000000844 | to | HLP-016-000000844 |
| HLP-016-000000848 | to | HLP-016-000000857 |
| HLP-016-000000859 | to | HLP-016-000000870 |
| HLP-016-000000872 | to | HLP-016-000000872 |
| HLP-016-000000874 | to | HLP-016-000000884 |
| HLP-016-000000886 | to | HLP-016-000000901 |
| HLP-016-000000903 | to | HLP-016-000000907 |
| HLP-016-000000909 | to | HLP-016-000000919 |
| HLP-016-000000921 | to | HLP-016-000000921 |
| HLP-016-000000923 | to | HLP-016-000000924 |
| HLP-016-000000926 | to | HLP-016-000000927 |
| HLP-016-000000929 | to | HLP-016-000000931 |
| HLP-016-000000934 | to | HLP-016-000000940 |
| HLP-016-000000944 | to | HLP-016-000000945 |
| HLP-016-000000947 | to | HLP-016-000000950 |
| HLP-016-000000952 | to | HLP-016-000000952 |
| HLP-016-000000955 | to | HLP-016-000000956 |
| HLP-016-000000958 | to | HLP-016-000000971 |
| HLP-016-000000973 | to | HLP-016-000000975 |
| HLP-016-000000978 | to | HLP-016-000000981 |
| HLP-016-000000983 | to | HLP-016-000000984 |
| HLP-016-000000986 | to | HLP-016-000000989 |
| HLP-016-000000991 | to | HLP-016-000000992 |
| HLP-016-000000994 | to | HLP-016-000000994 |
| HLP-016-000000997 | to | HLP-016-000000997 |
| HLP-016-000000999 | to | HLP-016-000001005 |
| HLP-016-000001009 | to | HLP-016-000001009 |
| HLP-016-000001013 | to | HLP-016-000001023 |
| HLP-016-000001025 | to | HLP-016-000001027 |
| HLP-016-000001031 | to | HLP-016-000001034 |
| HLP-016-000001036 | to | HLP-016-000001036 |

| | | |
|---|---|---|
| HLP-016-000001039 | to | HLP-016-000001042 |
| HLP-016-000001045 | to | HLP-016-000001045 |
| HLP-016-000001047 | to | HLP-016-000001048 |
| HLP-016-000001051 | to | HLP-016-000001053 |
| HLP-016-000001055 | to | HLP-016-000001059 |
| HLP-016-000001061 | to | HLP-016-000001078 |
| HLP-016-000001083 | to | HLP-016-000001089 |
| HLP-016-000001091 | to | HLP-016-000001103 |
| HLP-016-000001106 | to | HLP-016-000001109 |
| HLP-016-000001111 | to | HLP-016-000001120 |
| HLP-016-000001122 | to | HLP-016-000001143 |
| HLP-016-000001146 | to | HLP-016-000001163 |
| HLP-016-000001168 | to | HLP-016-000001180 |
| HLP-016-000001182 | to | HLP-016-000001189 |
| HLP-016-000001191 | to | HLP-016-000001199 |
| HLP-016-000001204 | to | HLP-016-000001205 |
| HLP-016-000001208 | to | HLP-016-000001214 |
| HLP-016-000001220 | to | HLP-016-000001238 |
| HLP-016-000001241 | to | HLP-016-000001249 |
| HLP-016-000001251 | to | HLP-016-000001257 |
| HLP-016-000001259 | to | HLP-016-000001269 |
| HLP-016-000001272 | to | HLP-016-000001272 |
| HLP-016-000001274 | to | HLP-016-000001292 |
| HLP-016-000001294 | to | HLP-016-000001301 |
| HLP-016-000001303 | to | HLP-016-000001312 |
| HLP-016-000001314 | to | HLP-016-000001322 |
| HLP-016-000001324 | to | HLP-016-000001329 |
| HLP-016-000001331 | to | HLP-016-000001344 |
| HLP-016-000001346 | to | HLP-016-000001365 |
| HLP-016-000001367 | to | HLP-016-000001387 |
| HLP-016-000001389 | to | HLP-016-000001390 |
| HLP-016-000001392 | to | HLP-016-000001419 |
| HLP-016-000001421 | to | HLP-016-000001423 |
| HLP-016-000001425 | to | HLP-016-000001434 |
| HLP-016-000001436 | to | HLP-016-000001445 |
| HLP-016-000001447 | to | HLP-016-000001453 |
| HLP-016-000001455 | to | HLP-016-000001461 |
| HLP-016-000001463 | to | HLP-016-000001467 |
| HLP-016-000001469 | to | HLP-016-000001504 |
| HLP-016-000001507 | to | HLP-016-000001507 |
| HLP-016-000001509 | to | HLP-016-000001514 |
| HLP-016-000001516 | to | HLP-016-000001516 |
| HLP-016-000001518 | to | HLP-016-000001534 |
| HLP-016-000001537 | to | HLP-016-000001542 |

| | | |
|---|---|---|
| HLP-016-000001544 | to | HLP-016-000001557 |
| HLP-016-000001559 | to | HLP-016-000001559 |
| HLP-016-000001561 | to | HLP-016-000001569 |
| HLP-016-000001571 | to | HLP-016-000001573 |
| HLP-016-000001575 | to | HLP-016-000001604 |
| HLP-016-000001606 | to | HLP-016-000001619 |
| HLP-016-000001621 | to | HLP-016-000001621 |
| HLP-016-000001639 | to | HLP-016-000001647 |
| HLP-016-000001650 | to | HLP-016-000001668 |
| HLP-016-000001672 | to | HLP-016-000001672 |
| HLP-016-000001676 | to | HLP-016-000001684 |
| HLP-016-000001689 | to | HLP-016-000001689 |
| HLP-016-000001692 | to | HLP-016-000001698 |
| HLP-016-000001700 | to | HLP-016-000001736 |
| HLP-016-000001738 | to | HLP-016-000001764 |
| HLP-016-000001766 | to | HLP-016-000001767 |
| HLP-016-000001769 | to | HLP-016-000001803 |
| HLP-016-000001806 | to | HLP-016-000001810 |
| HLP-016-000001813 | to | HLP-016-000001823 |
| HLP-016-000001825 | to | HLP-016-000001836 |
| HLP-016-000001838 | to | HLP-016-000001847 |
| HLP-016-000001850 | to | HLP-016-000001854 |
| HLP-016-000001856 | to | HLP-016-000001861 |
| HLP-016-000001863 | to | HLP-016-000001872 |
| HLP-016-000001883 | to | HLP-016-000001903 |
| HLP-016-000001905 | to | HLP-016-000001908 |
| HLP-016-000001910 | to | HLP-016-000001910 |
| HLP-016-000001915 | to | HLP-016-000001915 |
| HLP-016-000001917 | to | HLP-016-000001922 |
| HLP-016-000001925 | to | HLP-016-000001926 |
| HLP-016-000001930 | to | HLP-016-000001932 |
| HLP-016-000001934 | to | HLP-016-000001959 |
| HLP-016-000001961 | to | HLP-016-000001966 |
| HLP-016-000001969 | to | HLP-016-000001973 |
| HLP-016-000001978 | to | HLP-016-000001978 |
| HLP-016-000001987 | to | HLP-016-000002015 |
| HLP-016-000002017 | to | HLP-016-000002018 |
| HLP-016-000002023 | to | HLP-016-000002051 |
| HLP-016-000002054 | to | HLP-016-000002072 |
| HLP-016-000002081 | to | HLP-016-000002081 |
| HLP-016-000002083 | to | HLP-016-000002083 |
| HLP-016-000002087 | to | HLP-016-000002087 |
| HLP-016-000002089 | to | HLP-016-000002089 |
| HLP-016-000002091 | to | HLP-016-000002091 |

| | | |
|---|---|---|
| HLP-016-000002094 | to | HLP-016-000002094 |
| HLP-016-000002098 | to | HLP-016-000002124 |
| HLP-016-000002127 | to | HLP-016-000002143 |
| HLP-016-000002145 | to | HLP-016-000002147 |
| HLP-016-000002149 | to | HLP-016-000002149 |
| HLP-016-000002151 | to | HLP-016-000002158 |
| HLP-016-000002160 | to | HLP-016-000002160 |
| HLP-016-000002162 | to | HLP-016-000002162 |
| HLP-016-000002164 | to | HLP-016-000002166 |
| HLP-016-000002172 | to | HLP-016-000002172 |
| HLP-016-000002175 | to | HLP-016-000002186 |
| HLP-016-000002188 | to | HLP-016-000002191 |
| HLP-016-000002196 | to | HLP-016-000002196 |
| HLP-016-000002199 | to | HLP-016-000002202 |
| HLP-016-000002204 | to | HLP-016-000002209 |
| HLP-016-000002232 | to | HLP-016-000002234 |
| HLP-016-000002236 | to | HLP-016-000002236 |
| HLP-016-000002238 | to | HLP-016-000002238 |
| HLP-016-000002240 | to | HLP-016-000002242 |
| HLP-016-000002244 | to | HLP-016-000002247 |
| HLP-016-000002249 | to | HLP-016-000002252 |
| HLP-016-000002254 | to | HLP-016-000002255 |
| HLP-016-000002258 | to | HLP-016-000002289 |
| HLP-016-000002291 | to | HLP-016-000002301 |
| HLP-016-000002303 | to | HLP-016-000002351 |
| HLP-016-000002355 | to | HLP-016-000002362 |
| HLP-016-000002364 | to | HLP-016-000002364 |
| HLP-016-000002366 | to | HLP-016-000002422 |
| HLP-016-000002424 | to | HLP-016-000002430 |
| HLP-016-000002432 | to | HLP-016-000002437 |
| HLP-016-000002444 | to | HLP-016-000002448 |
| HLP-016-000002452 | to | HLP-016-000002453 |
| HLP-016-000002455 | to | HLP-016-000002471 |
| HLP-016-000002476 | to | HLP-016-000002477 |
| HLP-016-000002479 | to | HLP-016-000002491 |
| HLP-016-000002493 | to | HLP-016-000002493 |
| HLP-016-000002495 | to | HLP-016-000002495 |
| HLP-016-000002497 | to | HLP-016-000002497 |
| HLP-016-000002499 | to | HLP-016-000002512 |
| HLP-016-000002516 | to | HLP-016-000002518 |
| HLP-016-000002520 | to | HLP-016-000002549 |
| HLP-016-000002552 | to | HLP-016-000002575 |
| HLP-016-000002577 | to | HLP-016-000002586 |
| HLP-016-000002588 | to | HLP-016-000002615 |

| | | |
|---|---|---|
| HLP-016-000002617 | to | HLP-016-000002620 |
| HLP-016-000002623 | to | HLP-016-000002643 |
| HLP-016-000002645 | to | HLP-016-000002646 |
| HLP-016-000002648 | to | HLP-016-000002648 |
| HLP-016-000002652 | to | HLP-016-000002652 |
| HLP-016-000002686 | to | HLP-016-000002686 |
| HLP-016-000002688 | to | HLP-016-000002696 |
| HLP-016-000002699 | to | HLP-016-000002713 |
| HLP-016-000002715 | to | HLP-016-000002718 |
| HLP-016-000002720 | to | HLP-016-000002763 |
| HLP-016-000002765 | to | HLP-016-000002777 |
| HLP-016-000002787 | to | HLP-016-000002788 |
| HLP-016-000002791 | to | HLP-016-000002801 |
| HLP-016-000002806 | to | HLP-016-000002807 |
| HLP-016-000002813 | to | HLP-016-000002822 |
| HLP-016-000002824 | to | HLP-016-000002825 |
| HLP-016-000002828 | to | HLP-016-000002834 |
| HLP-016-000002836 | to | HLP-016-000002873 |
| HLP-018-000000001 | to | HLP-018-000000077 |
| HLP-018-000000079 | to | HLP-018-000000153 |
| HLP-018-000000156 | to | HLP-018-000000210 |
| HLP-018-000000212 | to | HLP-018-000000212 |
| HLP-018-000000214 | to | HLP-018-000000222 |
| HLP-018-000000224 | to | HLP-018-000000278 |
| HLP-018-000000280 | to | HLP-018-000000297 |
| HLP-018-000000299 | to | HLP-018-000000323 |
| HLP-018-000000325 | to | HLP-018-000000376 |
| HLP-018-000000380 | to | HLP-018-000000404 |
| HLP-018-000000406 | to | HLP-018-000000435 |
| HLP-018-000000437 | to | HLP-018-000000444 |
| HLP-018-000000446 | to | HLP-018-000000462 |
| HLP-018-000000464 | to | HLP-018-000000465 |
| HLP-018-000000467 | to | HLP-018-000000478 |
| HLP-018-000000480 | to | HLP-018-000000480 |
| HLP-018-000000482 | to | HLP-018-000000502 |
| HLP-018-000000504 | to | HLP-018-000000511 |
| HLP-018-000000514 | to | HLP-018-000000525 |
| HLP-018-000000527 | to | HLP-018-000000534 |
| HLP-018-000000536 | to | HLP-018-000000553 |
| HLP-018-000000555 | to | HLP-018-000000610 |
| HLP-018-000000612 | to | HLP-018-000000637 |
| HLP-018-000000640 | to | HLP-018-000000641 |
| HLP-018-000000643 | to | HLP-018-000000656 |
| HLP-018-000000658 | to | HLP-018-000000669 |

| | | |
|---|---|---|
| HLP-018-000000671 | to | HLP-018-000000707 |
| HLP-018-000000709 | to | HLP-018-000000709 |
| HLP-018-000000711 | to | HLP-018-000000754 |
| HLP-018-000000756 | to | HLP-018-000000815 |
| HLP-018-000000817 | to | HLP-018-000000821 |
| HLP-018-000000823 | to | HLP-018-000000841 |
| HLP-018-000000843 | to | HLP-018-000000874 |
| HLP-018-000000876 | to | HLP-018-000000924 |
| HLP-018-000000926 | to | HLP-018-000000955 |
| HLP-018-000000957 | to | HLP-018-000001061 |
| HLP-018-000001063 | to | HLP-018-000001079 |
| HLP-018-000001081 | to | HLP-018-000001160 |
| HLP-018-000001162 | to | HLP-018-000001186 |
| HLP-018-000001188 | to | HLP-018-000001188 |
| HLP-018-000001190 | to | HLP-018-000001363 |
| HLP-018-000001366 | to | HLP-018-000001368 |
| HLP-018-000001371 | to | HLP-018-000001412 |
| HLP-018-000001417 | to | HLP-018-000001504 |
| HLP-018-000001506 | to | HLP-018-000001624 |
| HLP-018-000001626 | to | HLP-018-000001648 |
| HLP-018-000001650 | to | HLP-018-000001665 |
| HLP-018-000001667 | to | HLP-018-000001678 |
| HLP-018-000001680 | to | HLP-018-000001684 |
| HLP-018-000001686 | to | HLP-018-000001701 |
| HLP-018-000001703 | to | HLP-018-000001719 |
| HLP-018-000001721 | to | HLP-018-000001853 |
| HLP-018-000001855 | to | HLP-018-000002009 |
| HLP-018-000002011 | to | HLP-018-000002015 |
| HLP-018-000002017 | to | HLP-018-000002046 |
| HLP-018-000002048 | to | HLP-018-000002053 |
| HLP-018-000002055 | to | HLP-018-000002070 |
| HLP-019-000000001 | to | HLP-019-000000003 |
| HLP-019-000000005 | to | HLP-019-000000008 |
| HLP-019-000000010 | to | HLP-019-000000050 |
| HLP-019-000000052 | to | HLP-019-000000057 |
| HLP-019-000000059 | to | HLP-019-000000064 |
| HLP-019-000000066 | to | HLP-019-000000073 |
| HLP-019-000000075 | to | HLP-019-000000081 |
| HLP-019-000000083 | to | HLP-019-000000084 |
| HLP-019-000000087 | to | HLP-019-000000087 |
| HLP-019-000000090 | to | HLP-019-000000123 |
| HLP-019-000000125 | to | HLP-019-000000144 |
| HLP-019-000000146 | to | HLP-019-000000153 |
| HLP-019-000000155 | to | HLP-019-000000173 |

| | | |
|---|---|---|
| HLP-019-000000175 | to | HLP-019-000000178 |
| HLP-019-000000180 | to | HLP-019-000000190 |
| HLP-019-000000195 | to | HLP-019-000000203 |
| HLP-019-000000205 | to | HLP-019-000000207 |
| HLP-019-000000210 | to | HLP-019-000000210 |
| HLP-019-000000216 | to | HLP-019-000000217 |
| HLP-019-000000219 | to | HLP-019-000000219 |
| HLP-019-000000221 | to | HLP-019-000000235 |
| HLP-019-000000237 | to | HLP-019-000000243 |
| HLP-019-000000245 | to | HLP-019-000000248 |
| HLP-019-000000251 | to | HLP-019-000000251 |
| HLP-019-000000257 | to | HLP-019-000000257 |
| HLP-019-000000259 | to | HLP-019-000000262 |
| HLP-019-000000264 | to | HLP-019-000000265 |
| HLP-019-000000271 | to | HLP-019-000000271 |
| HLP-019-000000274 | to | HLP-019-000000275 |
| HLP-019-000000277 | to | HLP-019-000000292 |
| HLP-019-000000299 | to | HLP-019-000000304 |
| HLP-019-000000316 | to | HLP-019-000000316 |
| HLP-019-000000320 | to | HLP-019-000000333 |
| HLP-019-000000343 | to | HLP-019-000000345 |
| HLP-019-000000355 | to | HLP-019-000000486 |
| HLP-019-000000488 | to | HLP-019-000000490 |
| HLP-019-000000492 | to | HLP-019-000000494 |
| HLP-019-000000497 | to | HLP-019-000000497 |
| HLP-019-000000500 | to | HLP-019-000000510 |
| HLP-019-000000514 | to | HLP-019-000000519 |
| HLP-019-000000529 | to | HLP-019-000000531 |
| HLP-019-000000533 | to | HLP-019-000000533 |
| HLP-019-000000535 | to | HLP-019-000000536 |
| HLP-019-000000560 | to | HLP-019-000000561 |
| HLP-019-000000564 | to | HLP-019-000000573 |
| HLP-019-000000580 | to | HLP-019-000000584 |
| HLP-019-000000620 | to | HLP-019-000000627 |
| HLP-019-000000637 | to | HLP-019-000000638 |
| HLP-019-000000641 | to | HLP-019-000000641 |
| HLP-019-000000646 | to | HLP-019-000000647 |
| HLP-019-000000649 | to | HLP-019-000000651 |
| HLP-019-000000658 | to | HLP-019-000000661 |
| HLP-019-000000696 | to | HLP-019-000000696 |
| HLP-019-000000703 | to | HLP-019-000000706 |
| HLP-019-000000725 | to | HLP-019-000000730 |
| HLP-019-000000750 | to | HLP-019-000000754 |
| HLP-019-000000759 | to | HLP-019-000000762 |

| | | |
|---|---|---|
| HLP-019-000000772 | to | HLP-019-000000774 |
| HLP-019-000000786 | to | HLP-019-000000787 |
| HLP-019-000000791 | to | HLP-019-000000801 |
| HLP-019-000000805 | to | HLP-019-000000805 |
| HLP-019-000000810 | to | HLP-019-000000856 |
| HLP-019-000000860 | to | HLP-019-000000882 |
| HLP-019-000000898 | to | HLP-019-000000964 |
| HLP-019-000000970 | to | HLP-019-000000975 |
| HLP-019-000000984 | to | HLP-019-000000987 |
| HLP-019-000000990 | to | HLP-019-000000992 |
| HLP-019-000000994 | to | HLP-019-000001007 |
| HLP-019-000001015 | to | HLP-019-000001023 |
| HLP-019-000001034 | to | HLP-019-000001036 |
| HLP-019-000001040 | to | HLP-019-000001049 |
| HLP-019-000001065 | to | HLP-019-000001065 |
| HLP-019-000001067 | to | HLP-019-000001067 |
| HLP-019-000001078 | to | HLP-019-000001083 |
| HLP-019-000001085 | to | HLP-019-000001088 |
| HLP-019-000001092 | to | HLP-019-000001097 |
| HLP-019-000001102 | to | HLP-019-000001104 |
| HLP-019-000001106 | to | HLP-019-000001118 |
| HLP-019-000001129 | to | HLP-019-000001131 |
| HLP-019-000001134 | to | HLP-019-000001139 |
| HLP-019-000001147 | to | HLP-019-000001153 |
| HLP-019-000001156 | to | HLP-019-000001162 |
| HLP-019-000001166 | to | HLP-019-000001235 |
| HLP-019-000001237 | to | HLP-019-000001265 |
| HLP-019-000001281 | to | HLP-019-000001281 |
| HLP-019-000001287 | to | HLP-019-000001292 |
| HLP-019-000001299 | to | HLP-019-000001304 |
| HLP-019-000001311 | to | HLP-019-000001324 |
| HLP-019-000001332 | to | HLP-019-000001336 |
| HLP-019-000001340 | to | HLP-019-000001343 |
| HLP-019-000001356 | to | HLP-019-000001356 |
| HLP-019-000001405 | to | HLP-019-000001405 |
| HLP-019-000001412 | to | HLP-019-000001412 |
| HLP-019-000001416 | to | HLP-019-000001423 |
| HLP-019-000001428 | to | HLP-019-000001428 |
| HLP-019-000001431 | to | HLP-019-000001434 |
| HLP-019-000001439 | to | HLP-019-000001439 |
| HLP-019-000001444 | to | HLP-019-000001447 |
| HLP-019-000001451 | to | HLP-019-000001455 |
| HLP-019-000001465 | to | HLP-019-000001557 |
| HLP-020-000000002 | to | HLP-020-000000002 |

| | | |
|---|---|---|
| HLP-020-000000007 | to | HLP-020-000000013 |
| HLP-020-000000015 | to | HLP-020-000000026 |
| HLP-020-000000028 | to | HLP-020-000000031 |
| HLP-020-000000033 | to | HLP-020-000000044 |
| HLP-020-000000046 | to | HLP-020-000000051 |
| HLP-020-000000054 | to | HLP-020-000000054 |
| HLP-020-000000058 | to | HLP-020-000000059 |
| HLP-020-000000062 | to | HLP-020-000000068 |
| HLP-020-000000070 | to | HLP-020-000000070 |
| HLP-020-000000072 | to | HLP-020-000000074 |
| HLP-020-000000076 | to | HLP-020-000000082 |
| HLP-020-000000086 | to | HLP-020-000000109 |
| HLP-020-000000113 | to | HLP-020-000000115 |
| HLP-020-000000117 | to | HLP-020-000000118 |
| HLP-020-000000120 | to | HLP-020-000000120 |
| HLP-020-000000124 | to | HLP-020-000000131 |
| HLP-020-000000133 | to | HLP-020-000000136 |
| HLP-020-000000138 | to | HLP-020-000000139 |
| HLP-020-000000142 | to | HLP-020-000000142 |
| HLP-020-000000144 | to | HLP-020-000000145 |
| HLP-020-000000147 | to | HLP-020-000000147 |
| HLP-020-000000149 | to | HLP-020-000000155 |
| HLP-020-000000158 | to | HLP-020-000000158 |
| HLP-020-000000165 | to | HLP-020-000000166 |
| HLP-020-000000168 | to | HLP-020-000000171 |
| HLP-020-000000173 | to | HLP-020-000000175 |
| HLP-020-000000177 | to | HLP-020-000000178 |
| HLP-020-000000181 | to | HLP-020-000000185 |
| HLP-020-000000187 | to | HLP-020-000000200 |
| HLP-020-000000202 | to | HLP-020-000000204 |
| HLP-020-000000208 | to | HLP-020-000000208 |
| HLP-020-000000213 | to | HLP-020-000000224 |
| HLP-020-000000226 | to | HLP-020-000000226 |
| HLP-020-000000228 | to | HLP-020-000000236 |
| HLP-020-000000238 | to | HLP-020-000000246 |
| HLP-020-000000248 | to | HLP-020-000000249 |
| HLP-020-000000254 | to | HLP-020-000000272 |
| HLP-020-000000275 | to | HLP-020-000000282 |
| HLP-020-000000284 | to | HLP-020-000000291 |
| HLP-020-000000293 | to | HLP-020-000000298 |
| HLP-020-000000301 | to | HLP-020-000000304 |
| HLP-020-000000306 | to | HLP-020-000000313 |
| HLP-020-000000316 | to | HLP-020-000000329 |
| HLP-020-000000333 | to | HLP-020-000000336 |

| | | |
|---|---|---|
| HLP-020-000000339 | to | HLP-020-000000356 |
| HLP-020-000000358 | to | HLP-020-000000358 |
| HLP-020-000000360 | to | HLP-020-000000369 |
| HLP-020-000000371 | to | HLP-020-000000371 |
| HLP-020-000000373 | to | HLP-020-000000377 |
| HLP-020-000000379 | to | HLP-020-000000390 |
| HLP-020-000000392 | to | HLP-020-000000408 |
| HLP-020-000000410 | to | HLP-020-000000423 |
| HLP-020-000000427 | to | HLP-020-000000427 |
| HLP-020-000000429 | to | HLP-020-000000435 |
| HLP-020-000000437 | to | HLP-020-000000443 |
| HLP-020-000000445 | to | HLP-020-000000446 |
| HLP-020-000000448 | to | HLP-020-000000465 |
| HLP-020-000000467 | to | HLP-020-000000496 |
| HLP-020-000000498 | to | HLP-020-000000498 |
| HLP-020-000000500 | to | HLP-020-000000501 |
| HLP-020-000000507 | to | HLP-020-000000507 |
| HLP-020-000000509 | to | HLP-020-000000513 |
| HLP-020-000000515 | to | HLP-020-000000523 |
| HLP-020-000000527 | to | HLP-020-000000529 |
| HLP-020-000000532 | to | HLP-020-000000532 |
| HLP-020-000000534 | to | HLP-020-000000536 |
| HLP-020-000000538 | to | HLP-020-000000562 |
| HLP-020-000000564 | to | HLP-020-000000576 |
| HLP-020-000000578 | to | HLP-020-000000591 |
| HLP-020-000000593 | to | HLP-020-000000610 |
| HLP-020-000000612 | to | HLP-020-000000617 |
| HLP-020-000000619 | to | HLP-020-000000619 |
| HLP-020-000000621 | to | HLP-020-000000622 |
| HLP-020-000000624 | to | HLP-020-000000628 |
| HLP-020-000000630 | to | HLP-020-000000642 |
| HLP-020-000000645 | to | HLP-020-000000650 |
| HLP-020-000000652 | to | HLP-020-000000656 |
| HLP-020-000000658 | to | HLP-020-000000665 |
| HLP-020-000000667 | to | HLP-020-000000708 |
| HLP-020-000000710 | to | HLP-020-000000710 |
| HLP-020-000000712 | to | HLP-020-000000716 |
| HLP-020-000000718 | to | HLP-020-000000720 |
| HLP-020-000000723 | to | HLP-020-000000726 |
| HLP-020-000000728 | to | HLP-020-000000733 |
| HLP-020-000000736 | to | HLP-020-000000736 |
| HLP-020-000000739 | to | HLP-020-000000740 |
| HLP-020-000000743 | to | HLP-020-000000746 |
| HLP-020-000000748 | to | HLP-020-000000757 |

| | | |
|---|---|---|
| HLP-020-000000759 | to | HLP-020-000000762 |
| HLP-020-000000764 | to | HLP-020-000000765 |
| HLP-020-000000767 | to | HLP-020-000000772 |
| HLP-020-000000774 | to | HLP-020-000000780 |
| HLP-020-000000784 | to | HLP-020-000000786 |
| HLP-020-000000788 | to | HLP-020-000000791 |
| HLP-020-000000793 | to | HLP-020-000000794 |
| HLP-020-000000796 | to | HLP-020-000000797 |
| HLP-020-000000799 | to | HLP-020-000000799 |
| HLP-020-000000801 | to | HLP-020-000000803 |
| HLP-020-000000806 | to | HLP-020-000000806 |
| HLP-020-000000808 | to | HLP-020-000000812 |
| HLP-020-000000818 | to | HLP-020-000000819 |
| HLP-020-000000822 | to | HLP-020-000000833 |
| HLP-020-000000835 | to | HLP-020-000000841 |
| HLP-020-000000843 | to | HLP-020-000000843 |
| HLP-020-000000845 | to | HLP-020-000000847 |
| HLP-020-000000849 | to | HLP-020-000000854 |
| HLP-020-000000860 | to | HLP-020-000000860 |
| HLP-020-000000864 | to | HLP-020-000000867 |
| HLP-020-000000869 | to | HLP-020-000000889 |
| HLP-020-000000891 | to | HLP-020-000000891 |
| HLP-020-000000893 | to | HLP-020-000000906 |
| HLP-020-000000908 | to | HLP-020-000000913 |
| HLP-020-000000915 | to | HLP-020-000000916 |
| HLP-020-000000918 | to | HLP-020-000000933 |
| HLP-020-000000935 | to | HLP-020-000000940 |
| HLP-020-000000942 | to | HLP-020-000000942 |
| HLP-020-000000945 | to | HLP-020-000000945 |
| HLP-020-000000947 | to | HLP-020-000000947 |
| HLP-020-000000949 | to | HLP-020-000000949 |
| HLP-020-000000952 | to | HLP-020-000000955 |
| HLP-020-000000958 | to | HLP-020-000000960 |
| HLP-020-000000964 | to | HLP-020-000000967 |
| HLP-020-000000969 | to | HLP-020-000000969 |
| HLP-020-000000971 | to | HLP-020-000000971 |
| HLP-020-000000975 | to | HLP-020-000000975 |
| HLP-020-000000978 | to | HLP-020-000000978 |
| HLP-020-000000989 | to | HLP-020-000000990 |
| HLP-020-000000992 | to | HLP-020-000000993 |
| HLP-020-000001001 | to | HLP-020-000001001 |
| HLP-020-000001003 | to | HLP-020-000001004 |
| HLP-020-000001006 | to | HLP-020-000001006 |
| HLP-020-000001008 | to | HLP-020-000001008 |

| | | |
|---|---|---|
| HLP-020-000001010 | to | HLP-020-000001010 |
| HLP-020-000001012 | to | HLP-020-000001013 |
| HLP-020-000001024 | to | HLP-020-000001025 |
| HLP-020-000001029 | to | HLP-020-000001030 |
| HLP-020-000001032 | to | HLP-020-000001033 |
| HLP-020-000001037 | to | HLP-020-000001038 |
| HLP-020-000001040 | to | HLP-020-000001042 |
| HLP-020-000001045 | to | HLP-020-000001045 |
| HLP-020-000001048 | to | HLP-020-000001048 |
| HLP-020-000001052 | to | HLP-020-000001052 |
| HLP-020-000001054 | to | HLP-020-000001055 |
| HLP-020-000001057 | to | HLP-020-000001057 |
| HLP-020-000001061 | to | HLP-020-000001068 |
| HLP-020-000001070 | to | HLP-020-000001070 |
| HLP-020-000001072 | to | HLP-020-000001104 |
| HLP-020-000001106 | to | HLP-020-000001106 |
| HLP-020-000001109 | to | HLP-020-000001131 |
| HLP-020-000001133 | to | HLP-020-000001137 |
| HLP-020-000001139 | to | HLP-020-000001185 |
| HLP-020-000001188 | to | HLP-020-000001209 |
| HLP-020-000001211 | to | HLP-020-000001212 |
| HLP-020-000001215 | to | HLP-020-000001219 |
| HLP-020-000001222 | to | HLP-020-000001228 |
| HLP-020-000001230 | to | HLP-020-000001246 |
| HLP-020-000001250 | to | HLP-020-000001262 |
| HLP-020-000001265 | to | HLP-020-000001277 |
| HLP-020-000001282 | to | HLP-020-000001296 |
| HLP-020-000001298 | to | HLP-020-000001307 |
| HLP-020-000001309 | to | HLP-020-000001321 |
| HLP-020-000001325 | to | HLP-020-000001327 |
| HLP-020-000001331 | to | HLP-020-000001337 |
| HLP-020-000001341 | to | HLP-020-000001343 |
| HLP-020-000001345 | to | HLP-020-000001352 |
| HLP-020-000001354 | to | HLP-020-000001355 |
| HLP-020-000001357 | to | HLP-020-000001359 |
| HLP-020-000001361 | to | HLP-020-000001366 |
| HLP-020-000001368 | to | HLP-020-000001368 |
| HLP-020-000001370 | to | HLP-020-000001377 |
| HLP-020-000001379 | to | HLP-020-000001384 |
| HLP-020-000001387 | to | HLP-020-000001388 |
| HLP-020-000001390 | to | HLP-020-000001392 |
| HLP-020-000001398 | to | HLP-020-000001398 |
| HLP-020-000001405 | to | HLP-020-000001406 |
| HLP-020-000001411 | to | HLP-020-000001417 |

| | | |
|---|---|---|
| HLP-020-000001421 | to | HLP-020-000001432 |
| HLP-020-000001434 | to | HLP-020-000001438 |
| HLP-020-000001440 | to | HLP-020-000001449 |
| HLP-020-000001451 | to | HLP-020-000001451 |
| HLP-020-000001456 | to | HLP-020-000001457 |
| HLP-020-000001463 | to | HLP-020-000001479 |
| HLP-020-000001481 | to | HLP-020-000001481 |
| HLP-020-000001483 | to | HLP-020-000001490 |
| HLP-020-000001492 | to | HLP-020-000001494 |
| HLP-020-000001500 | to | HLP-020-000001504 |
| HLP-020-000001511 | to | HLP-020-000001513 |
| HLP-020-000001515 | to | HLP-020-000001524 |
| HLP-020-000001526 | to | HLP-020-000001540 |
| HLP-020-000001542 | to | HLP-020-000001551 |
| HLP-020-000001555 | to | HLP-020-000001558 |
| HLP-020-000001560 | to | HLP-020-000001560 |
| HLP-020-000001562 | to | HLP-020-000001574 |
| HLP-020-000001577 | to | HLP-020-000001578 |
| HLP-020-000001581 | to | HLP-020-000001581 |
| HLP-020-000001583 | to | HLP-020-000001586 |
| HLP-020-000001589 | to | HLP-020-000001590 |
| HLP-020-000001592 | to | HLP-020-000001595 |
| HLP-020-000001597 | to | HLP-020-000001599 |
| HLP-020-000001602 | to | HLP-020-000001604 |
| HLP-020-000001615 | to | HLP-020-000001616 |
| HLP-020-000001619 | to | HLP-020-000001621 |
| HLP-020-000001623 | to | HLP-020-000001627 |
| HLP-020-000001630 | to | HLP-020-000001632 |
| HLP-020-000001638 | to | HLP-020-000001649 |
| HLP-020-000001655 | to | HLP-020-000001662 |
| HLP-020-000001665 | to | HLP-020-000001677 |
| HLP-020-000001687 | to | HLP-020-000001687 |
| HLP-020-000001690 | to | HLP-020-000001691 |
| HLP-020-000001695 | to | HLP-020-000001697 |
| HLP-020-000001699 | to | HLP-020-000001699 |
| HLP-020-000001701 | to | HLP-020-000001707 |
| HLP-020-000001709 | to | HLP-020-000001712 |
| HLP-020-000001714 | to | HLP-020-000001726 |
| HLP-020-000001728 | to | HLP-020-000001729 |
| HLP-020-000001736 | to | HLP-020-000001736 |
| HLP-020-000001739 | to | HLP-020-000001775 |
| HLP-020-000001777 | to | HLP-020-000001785 |
| HLP-020-000001787 | to | HLP-020-000001790 |
| HLP-020-000001794 | to | HLP-020-000001794 |

| | | |
|---|---|---|
| HLP-020-000001796 | to | HLP-020-000001808 |
| HLP-020-000001811 | to | HLP-020-000001816 |
| HLP-020-000001818 | to | HLP-020-000001818 |
| HLP-020-000001820 | to | HLP-020-000001820 |
| HLP-020-000001822 | to | HLP-020-000001822 |
| HLP-020-000001824 | to | HLP-020-000001824 |
| HLP-020-000001828 | to | HLP-020-000001828 |
| HLP-020-000001830 | to | HLP-020-000001835 |
| HLP-020-000001838 | to | HLP-020-000001842 |
| HLP-020-000001844 | to | HLP-020-000001851 |
| HLP-020-000001853 | to | HLP-020-000001864 |
| HLP-020-000001866 | to | HLP-020-000001866 |
| HLP-020-000001870 | to | HLP-020-000001870 |
| HLP-020-000001874 | to | HLP-020-000001880 |
| HLP-020-000001884 | to | HLP-020-000001884 |
| HLP-020-000001915 | to | HLP-020-000001922 |
| HLP-020-000001924 | to | HLP-020-000001929 |
| HLP-020-000001935 | to | HLP-020-000001936 |
| HLP-020-000001940 | to | HLP-020-000001942 |
| HLP-020-000001944 | to | HLP-020-000001948 |
| HLP-020-000001950 | to | HLP-020-000001953 |
| HLP-020-000001961 | to | HLP-020-000001985 |
| HLP-020-000001987 | to | HLP-020-000001987 |
| HLP-020-000001990 | to | HLP-020-000001992 |
| HLP-020-000001996 | to | HLP-020-000001997 |
| HLP-020-000001999 | to | HLP-020-000001999 |
| HLP-020-000002014 | to | HLP-020-000002034 |
| HLP-020-000002036 | to | HLP-020-000002037 |
| HLP-020-000002045 | to | HLP-020-000002048 |
| HLP-020-000002068 | to | HLP-020-000002069 |
| HLP-020-000002072 | to | HLP-020-000002073 |
| HLP-020-000002079 | to | HLP-020-000002080 |
| HLP-020-000002083 | to | HLP-020-000002087 |
| HLP-020-000002095 | to | HLP-020-000002097 |
| HLP-020-000002099 | to | HLP-020-000002099 |
| HLP-020-000002103 | to | HLP-020-000002126 |
| HLP-020-000002134 | to | HLP-020-000002135 |
| HLP-020-000002137 | to | HLP-020-000002139 |
| HLP-020-000002142 | to | HLP-020-000002146 |
| HLP-020-000002148 | to | HLP-020-000002177 |
| HLP-020-000002179 | to | HLP-020-000002179 |
| HLP-020-000002181 | to | HLP-020-000002189 |
| HLP-020-000002193 | to | HLP-020-000002221 |
| HLP-020-000002227 | to | HLP-020-000002237 |

| | | |
|---|---|---|
| HLP-020-000002241 | to | HLP-020-000002248 |
| HLP-020-000002256 | to | HLP-020-000002263 |
| HLP-020-000002266 | to | HLP-020-000002271 |
| HLP-020-000002275 | to | HLP-020-000002305 |
| HLP-020-000002313 | to | HLP-020-000002333 |
| HLP-020-000002337 | to | HLP-020-000002338 |
| HLP-020-000002340 | to | HLP-020-000002384 |
| HLP-020-000002393 | to | HLP-020-000002393 |
| HLP-020-000002403 | to | HLP-020-000002421 |
| HLP-020-000002432 | to | HLP-020-000002432 |
| HLP-020-000002453 | to | HLP-020-000002453 |
| HLP-020-000002457 | to | HLP-020-000002470 |
| HLP-020-000002479 | to | HLP-020-000002499 |
| HLP-020-000002502 | to | HLP-020-000002503 |
| HLP-020-000002507 | to | HLP-020-000002542 |
| HLP-079-000000001 | to | HLP-079-000000012 |
| HLP-079-000000014 | to | HLP-079-000000020 |
| HLP-079-000000035 | to | HLP-079-000000046 |
| HLP-079-000000048 | to | HLP-079-000000095 |
| HLP-079-000000097 | to | HLP-079-000000102 |
| HLP-079-000000105 | to | HLP-079-000000117 |
| HLP-079-000000119 | to | HLP-079-000000119 |
| HLP-079-000000121 | to | HLP-079-000000121 |
| HLP-079-000000124 | to | HLP-079-000000128 |
| HLP-079-000000130 | to | HLP-079-000000132 |
| HLP-079-000000135 | to | HLP-079-000000135 |
| HLP-079-000000137 | to | HLP-079-000000137 |
| HLP-079-000000139 | to | HLP-079-000000141 |
| HLP-079-000000143 | to | HLP-079-000000145 |
| HLP-079-000000147 | to | HLP-079-000000165 |
| HLP-079-000000167 | to | HLP-079-000000168 |
| HLP-079-000000170 | to | HLP-079-000000199 |
| HLP-079-000000201 | to | HLP-079-000000214 |
| HLP-079-000000216 | to | HLP-079-000000221 |
| HLP-079-000000223 | to | HLP-079-000000223 |
| HLP-079-000000226 | to | HLP-079-000000247 |
| HLP-079-000000249 | to | HLP-079-000000249 |
| HLP-079-000000251 | to | HLP-079-000000252 |
| HLP-079-000000254 | to | HLP-079-000000255 |
| HLP-079-000000257 | to | HLP-079-000000260 |
| HLP-079-000000262 | to | HLP-079-000000262 |
| HLP-079-000000264 | to | HLP-079-000000264 |
| HLP-079-000000267 | to | HLP-079-000000268 |
| HLP-079-000000270 | to | HLP-079-000000280 |

| | | |
|---|---|---|
| HLP-079-000000283 | to | HLP-079-000000286 |
| HLP-079-000000288 | to | HLP-079-000000292 |
| HLP-079-000000295 | to | HLP-079-000000297 |
| HLP-079-000000299 | to | HLP-079-000000300 |
| HLP-079-000000302 | to | HLP-079-000000313 |
| HLP-079-000000315 | to | HLP-079-000000316 |
| HLP-079-000000319 | to | HLP-079-000000326 |
| HLP-079-000000328 | to | HLP-079-000000328 |
| HLP-079-000000331 | to | HLP-079-000000331 |
| HLP-079-000000333 | to | HLP-079-000000333 |
| HLP-079-000000335 | to | HLP-079-000000335 |
| HLP-079-000000339 | to | HLP-079-000000339 |
| HLP-079-000000341 | to | HLP-079-000000341 |
| HLP-079-000000345 | to | HLP-079-000000359 |
| HLP-079-000000361 | to | HLP-079-000000373 |
| HLP-079-000000375 | to | HLP-079-000000465 |
| HLP-079-000000467 | to | HLP-079-000000468 |
| HLP-079-000000470 | to | HLP-079-000000532 |
| HLP-079-000000534 | to | HLP-079-000000538 |
| HLP-079-000000540 | to | HLP-079-000000605 |
| HLP-079-000000607 | to | HLP-079-000000636 |
| HLP-079-000000638 | to | HLP-079-000000642 |
| HLP-079-000000644 | to | HLP-079-000000681 |
| HLP-079-000000683 | to | HLP-079-000000716 |
| HLP-079-000000718 | to | HLP-079-000000720 |
| HLP-079-000000723 | to | HLP-079-000000725 |
| HLP-079-000000727 | to | HLP-079-000000728 |
| HLP-079-000000730 | to | HLP-079-000000730 |
| HLP-079-000000735 | to | HLP-079-000000748 |
| HLP-079-000000753 | to | HLP-079-000000813 |
| HLP-079-000000815 | to | HLP-079-000000823 |
| HLP-079-000000826 | to | HLP-079-000000860 |
| HLP-079-000000862 | to | HLP-079-000000871 |
| HLP-079-000000874 | to | HLP-079-000000875 |
| HLP-079-000000877 | to | HLP-079-000000877 |
| HLP-079-000000879 | to | HLP-079-000000879 |
| HLP-079-000000884 | to | HLP-079-000000902 |
| HLP-079-000000904 | to | HLP-079-000000906 |
| HLP-079-000000918 | to | HLP-079-000000918 |
| HLP-079-000000928 | to | HLP-079-000000943 |
| HLP-079-000000945 | to | HLP-079-000000971 |
| HLP-079-000000973 | to | HLP-079-000000998 |
| HLP-079-000001000 | to | HLP-079-000001000 |
| HLP-079-000001003 | to | HLP-079-000001014 |

| | | |
|---|---|---|
| HLP-079-000001016 | to | HLP-079-000001033 |
| HLP-079-000001035 | to | HLP-079-000001035 |
| HLP-079-000001037 | to | HLP-079-000001039 |
| HLP-079-000001043 | to | HLP-079-000001043 |
| HLP-079-000001045 | to | HLP-079-000001060 |
| HLP-079-000001062 | to | HLP-079-000001062 |
| HLP-079-000001064 | to | HLP-079-000001087 |
| HLP-079-000001089 | to | HLP-079-000001090 |
| HLP-079-000001092 | to | HLP-079-000001128 |
| HLP-079-000001131 | to | HLP-079-000001142 |
| HLP-079-000001149 | to | HLP-079-000001149 |
| HLP-079-000001152 | to | HLP-079-000001152 |
| HLP-079-000001154 | to | HLP-079-000001169 |
| HLP-079-000001171 | to | HLP-079-000001173 |
| HLP-079-000001179 | to | HLP-079-000001180 |
| HLP-079-000001199 | to | HLP-079-000001230 |
| HLP-079-000001232 | to | HLP-079-000001235 |
| HLP-079-000001237 | to | HLP-079-000001238 |
| HLP-079-000001240 | to | HLP-079-000001240 |
| HLP-079-000001243 | to | HLP-079-000001244 |
| HLP-079-000001246 | to | HLP-079-000001257 |
| HLP-079-000001259 | to | HLP-079-000001259 |
| HLP-079-000001261 | to | HLP-079-000001276 |
| HLP-079-000001280 | to | HLP-079-000001293 |
| HLP-079-000001298 | to | HLP-079-000001308 |
| HLP-079-000001310 | to | HLP-079-000001311 |
| HLP-079-000001313 | to | HLP-079-000001318 |
| HLP-079-000001320 | to | HLP-079-000001356 |
| HLP-079-000001359 | to | HLP-079-000001361 |
| HLP-079-000001363 | to | HLP-079-000001377 |
| HLP-079-000001379 | to | HLP-079-000001402 |
| HLP-079-000001405 | to | HLP-079-000001439 |
| HLP-079-000001443 | to | HLP-079-000001454 |
| HLP-079-000001456 | to | HLP-079-000001485 |
| HLP-079-000001487 | to | HLP-079-000001514 |
| HLP-079-000001516 | to | HLP-079-000001527 |
| HLP-079-000001529 | to | HLP-079-000001547 |
| HLP-079-000001549 | to | HLP-079-000001552 |
| HLP-079-000001557 | to | HLP-079-000001589 |
| HLP-079-000001591 | to | HLP-079-000001601 |
| HLP-079-000001603 | to | HLP-079-000001617 |
| HLP-079-000001619 | to | HLP-079-000001629 |
| HLP-079-000001632 | to | HLP-079-000001647 |
| HLP-079-000001651 | to | HLP-079-000001659 |

| | | |
|---|---|---|
| HLP-079-000001661 | to | HLP-079-000001662 |
| HLP-079-000001665 | to | HLP-079-000001671 |
| HLP-079-000001673 | to | HLP-079-000001673 |
| HLP-079-000001678 | to | HLP-079-000001689 |
| HLP-079-000001691 | to | HLP-079-000001697 |
| HLP-079-000001699 | to | HLP-079-000001700 |
| HLP-079-000001702 | to | HLP-079-000001704 |
| HLP-079-000001706 | to | HLP-079-000001729 |
| HLP-079-000001731 | to | HLP-079-000001743 |
| HLP-079-000001745 | to | HLP-079-000001751 |
| HLP-079-000001754 | to | HLP-079-000001760 |
| HLP-079-000001762 | to | HLP-079-000001768 |
| HLP-079-000001770 | to | HLP-079-000001771 |
| HLP-079-000001773 | to | HLP-079-000001918 |
| HLP-079-000001920 | to | HLP-079-000001967 |
| HLP-079-000001974 | to | HLP-079-000001975 |
| HLP-079-000001977 | to | HLP-079-000001977 |
| HLP-079-000001979 | to | HLP-079-000001991 |
| HLP-079-000001993 | to | HLP-079-000001994 |
| HLP-079-000001999 | to | HLP-079-000002001 |
| HLP-079-000002004 | to | HLP-079-000002005 |
| HLP-079-000002007 | to | HLP-079-000002012 |
| HLP-079-000002015 | to | HLP-079-000002019 |
| HLP-079-000002024 | to | HLP-079-000002027 |
| HLP-079-000002030 | to | HLP-079-000002030 |
| HLP-079-000002032 | to | HLP-079-000002033 |
| HLP-079-000002035 | to | HLP-079-000002040 |
| HLP-079-000002043 | to | HLP-079-000002115 |
| HLP-079-000002118 | to | HLP-079-000002122 |
| HLP-079-000002124 | to | HLP-079-000002126 |
| HLP-079-000002128 | to | HLP-079-000002129 |
| HLP-079-000002131 | to | HLP-079-000002132 |
| HLP-079-000002134 | to | HLP-079-000002145 |
| HLP-079-000002150 | to | HLP-079-000002151 |
| HLP-079-000002154 | to | HLP-079-000002189 |
| HLP-079-000002191 | to | HLP-079-000002198 |
| HLP-079-000002201 | to | HLP-079-000002202 |
| HLP-079-000002204 | to | HLP-079-000002210 |
| HLP-079-000002213 | to | HLP-079-000002241 |
| HLP-079-000002243 | to | HLP-079-000002261 |
| HLP-079-000002264 | to | HLP-079-000002321 |
| HLP-079-000002323 | to | HLP-079-000002323 |
| HLP-079-000002325 | to | HLP-079-000002332 |
| HLP-079-000002334 | to | HLP-079-000002349 |

| | | |
|---|---|---|
| HLP-079-000002351 | to | HLP-079-000002351 |
| HLP-079-000002353 | to | HLP-079-000002358 |
| HLP-079-000002360 | to | HLP-079-000002360 |
| HLP-079-000002362 | to | HLP-079-000002459 |
| HLP-079-000002461 | to | HLP-079-000002477 |
| HLP-079-000002479 | to | HLP-079-000002487 |
| HLP-079-000002489 | to | HLP-079-000002498 |
| HLP-079-000002500 | to | HLP-079-000002505 |
| HLP-079-000002507 | to | HLP-079-000002513 |
| HLP-079-000002516 | to | HLP-079-000002525 |
| HLP-079-000002527 | to | HLP-079-000002536 |
| HLP-079-000002538 | to | HLP-079-000002544 |
| HLP-079-000002546 | to | HLP-079-000002556 |
| HLP-079-000002559 | to | HLP-079-000002559 |
| HLP-079-000002561 | to | HLP-079-000002568 |
| HLP-079-000002570 | to | HLP-079-000002571 |
| HLP-079-000002577 | to | HLP-079-000002587 |
| HLP-079-000002596 | to | HLP-079-000002598 |
| HLP-079-000002600 | to | HLP-079-000002614 |
| HLP-079-000002617 | to | HLP-079-000002627 |
| HLP-079-000002629 | to | HLP-079-000002647 |
| HLP-079-000002649 | to | HLP-079-000002649 |
| HLP-079-000002654 | to | HLP-079-000002660 |
| HLP-079-000002662 | to | HLP-079-000002662 |
| HLP-079-000002664 | to | HLP-079-000002664 |
| HLP-079-000002668 | to | HLP-079-000002671 |
| HLP-079-000002673 | to | HLP-079-000002809 |
| HLP-079-000002811 | to | HLP-079-000002818 |
| HLP-079-000002821 | to | HLP-079-000002854 |
| HLP-079-000002856 | to | HLP-079-000002876 |
| HLP-079-000002878 | to | HLP-079-000002878 |
| HLP-079-000002880 | to | HLP-079-000002905 |
| HLP-079-000002907 | to | HLP-079-000002941 |
| HLP-079-000002944 | to | HLP-079-000002952 |
| HLP-079-000002955 | to | HLP-079-000002957 |
| HLP-079-000002960 | to | HLP-079-000002962 |
| HLP-079-000002964 | to | HLP-079-000003139 |
| HLP-079-000003141 | to | HLP-079-000003145 |
| HLP-079-000003147 | to | HLP-079-000003147 |
| HLP-079-000003149 | to | HLP-079-000003160 |
| HLP-079-000003162 | to | HLP-079-000003162 |
| HLP-079-000003164 | to | HLP-079-000003215 |
| HLP-079-000003219 | to | HLP-079-000003220 |
| HLP-079-000003226 | to | HLP-079-000003226 |

| | | |
|---|---|---|
| HLP-079-000003237 | to | HLP-079-000003237 |
| HLP-079-000003241 | to | HLP-079-000003242 |
| HLP-079-000003244 | to | HLP-079-000003244 |
| HLP-079-000003247 | to | HLP-079-000003248 |
| HLP-079-000003251 | to | HLP-079-000003251 |
| HLP-079-000003254 | to | HLP-079-000003254 |
| HLP-079-000003258 | to | HLP-079-000003258 |
| HLP-079-000003261 | to | HLP-079-000003265 |
| HLP-079-000003272 | to | HLP-079-000003272 |
| HLP-079-000003275 | to | HLP-079-000003301 |
| HLP-079-000003303 | to | HLP-079-000003330 |
| HLP-079-000003333 | to | HLP-079-000003333 |
| HLP-079-000003335 | to | HLP-079-000003336 |
| HLP-079-000003338 | to | HLP-079-000003339 |
| HLP-079-000003341 | to | HLP-079-000003341 |
| HLP-079-000003343 | to | HLP-079-000003367 |
| HLP-079-000003370 | to | HLP-079-000003371 |
| HLP-079-000003373 | to | HLP-079-000003384 |
| HLP-079-000003386 | to | HLP-079-000003386 |
| HLP-079-000003390 | to | HLP-079-000003390 |
| HLP-079-000003396 | to | HLP-079-000003397 |
| HLP-079-000003402 | to | HLP-079-000003403 |
| HLP-079-000003406 | to | HLP-079-000003425 |
| HLP-079-000003427 | to | HLP-079-000003430 |
| HLP-079-000003434 | to | HLP-079-000003436 |
| HLP-079-000003439 | to | HLP-079-000003470 |
| HLP-079-000003472 | to | HLP-079-000003472 |
| HLP-079-000003475 | to | HLP-079-000003475 |
| HLP-079-000003477 | to | HLP-079-000003510 |
| HLP-079-000003512 | to | HLP-079-000003530 |
| HLP-079-000003532 | to | HLP-079-000003536 |
| HLP-079-000003539 | to | HLP-079-000003542 |
| HLP-079-000003544 | to | HLP-079-000003563 |
| HLP-079-000003565 | to | HLP-079-000003575 |
| HLP-079-000003577 | to | HLP-079-000003577 |
| HLP-079-000003579 | to | HLP-079-000003582 |
| HLP-079-000003585 | to | HLP-079-000003590 |
| HLP-079-000003592 | to | HLP-079-000003593 |
| HLP-079-000003595 | to | HLP-079-000003600 |
| HLP-079-000003602 | to | HLP-079-000003602 |
| HLP-079-000003604 | to | HLP-079-000003650 |
| HLP-079-000003653 | to | HLP-079-000003654 |
| HLP-079-000003658 | to | HLP-079-000003676 |
| HLP-079-000003678 | to | HLP-079-000003680 |

| | | |
|---|---|---|
| HLP-079-000003691 | to | HLP-079-000003691 |
| HLP-079-000003693 | to | HLP-079-000003694 |
| HLP-079-000003705 | to | HLP-079-000003717 |
| HLP-079-000003719 | to | HLP-079-000003719 |
| HLP-079-000003722 | to | HLP-079-000003731 |
| HLP-079-000003734 | to | HLP-079-000003768 |
| HLP-079-000003771 | to | HLP-079-000003772 |
| HLP-079-000003775 | to | HLP-079-000003776 |
| HLP-079-000003778 | to | HLP-079-000003800 |
| HLP-079-000003802 | to | HLP-079-000003858 |
| HLP-079-000003860 | to | HLP-079-000003860 |
| HLP-079-000003862 | to | HLP-079-000003876 |
| HLP-079-000003879 | to | HLP-079-000003879 |
| HLP-079-000003881 | to | HLP-079-000003894 |
| HLP-079-000003896 | to | HLP-079-000003999 |
| HLP-079-000004004 | to | HLP-079-000004016 |
| HLP-079-000004021 | to | HLP-079-000004023 |
| HLP-079-000004030 | to | HLP-079-000004059 |
| HLP-079-000004061 | to | HLP-079-000004061 |
| HLP-079-000004063 | to | HLP-079-000004067 |
| HLP-079-000004069 | to | HLP-079-000004074 |
| HLP-079-000004076 | to | HLP-079-000004078 |
| HLP-079-000004080 | to | HLP-079-000004084 |
| HLP-079-000004087 | to | HLP-079-000004106 |
| HLP-079-000004108 | to | HLP-079-000004117 |
| HLP-079-000004119 | to | HLP-079-000004169 |
| HLP-079-000004171 | to | HLP-079-000004176 |
| HLP-079-000004178 | to | HLP-079-000004180 |
| HLP-079-000004182 | to | HLP-079-000004183 |
| HLP-079-000004185 | to | HLP-079-000004185 |
| HLP-079-000004187 | to | HLP-079-000004188 |
| HLP-079-000004191 | to | HLP-079-000004211 |
| HLP-079-000004213 | to | HLP-079-000004218 |
| HLP-079-000004220 | to | HLP-079-000004303 |
| HLP-079-000004305 | to | HLP-079-000004318 |
| HLP-079-000004320 | to | HLP-079-000004324 |
| HLP-079-000004326 | to | HLP-079-000004331 |
| HLP-079-000004333 | to | HLP-079-000004333 |
| HLP-079-000004335 | to | HLP-079-000004338 |
| HLP-079-000004340 | to | HLP-079-000004359 |
| HLP-079-000004362 | to | HLP-079-000004362 |
| HLP-079-000004364 | to | HLP-079-000004371 |
| HLP-079-000004373 | to | HLP-079-000004374 |
| HLP-079-000004376 | to | HLP-079-000004381 |

| | | |
|---|---|---|
| HLP-079-000004384 | to | HLP-079-000004386 |
| HLP-079-000004388 | to | HLP-079-000004391 |
| HLP-079-000004393 | to | HLP-079-000004393 |
| HLP-079-000004395 | to | HLP-079-000004395 |
| HLP-079-000004397 | to | HLP-079-000004398 |
| HLP-079-000004400 | to | HLP-079-000004400 |
| HLP-079-000004403 | to | HLP-079-000004408 |
| HLP-079-000004410 | to | HLP-079-000004453 |
| HLP-079-000004455 | to | HLP-079-000004470 |
| HLP-079-000004472 | to | HLP-079-000004472 |
| HLP-079-000004474 | to | HLP-079-000004475 |
| HLP-079-000004479 | to | HLP-079-000004484 |
| HLP-079-000004486 | to | HLP-079-000004491 |
| HLP-079-000004493 | to | HLP-079-000004494 |
| HLP-079-000004497 | to | HLP-079-000004497 |
| HLP-079-000004500 | to | HLP-079-000004500 |
| HLP-079-000004503 | to | HLP-079-000004506 |
| HLP-079-000004508 | to | HLP-079-000004518 |
| HLP-079-000004520 | to | HLP-079-000004532 |
| HLP-079-000004534 | to | HLP-079-000004536 |
| HLP-079-000004538 | to | HLP-079-000004554 |
| HLP-079-000004556 | to | HLP-079-000004567 |
| HLP-079-000004569 | to | HLP-079-000004572 |
| HLP-079-000004575 | to | HLP-079-000004577 |
| HLP-079-000004581 | to | HLP-079-000004581 |
| HLP-079-000004583 | to | HLP-079-000004592 |
| HLP-079-000004594 | to | HLP-079-000004596 |
| HLP-079-000004598 | to | HLP-079-000004609 |
| HLP-079-000004612 | to | HLP-079-000004623 |
| HLP-079-000004625 | to | HLP-079-000004629 |
| HLP-079-000004633 | to | HLP-079-000004633 |
| HLP-079-000004635 | to | HLP-079-000004649 |
| HLP-079-000004652 | to | HLP-079-000004654 |
| HLP-079-000004656 | to | HLP-079-000004658 |
| HLP-079-000004660 | to | HLP-079-000004664 |
| HLP-079-000004667 | to | HLP-079-000004667 |
| HLP-079-000004669 | to | HLP-079-000004669 |
| HLP-079-000004671 | to | HLP-079-000004672 |
| HLP-079-000004674 | to | HLP-079-000004678 |
| HLP-079-000004680 | to | HLP-079-000004701 |
| HLP-079-000004703 | to | HLP-079-000004704 |
| HLP-079-000004706 | to | HLP-079-000004732 |
| HLP-079-000004734 | to | HLP-079-000004746 |
| HLP-079-000004748 | to | HLP-079-000004752 |

| | | |
|---|---|---|
| HLP-079-000004754 | to | HLP-079-000004754 |
| HLP-079-000004756 | to | HLP-079-000004763 |
| HLP-079-000004765 | to | HLP-079-000004778 |
| HLP-079-000004780 | to | HLP-079-000004791 |
| HLP-079-000004793 | to | HLP-079-000004801 |
| HLP-079-000004803 | to | HLP-079-000004810 |
| HLP-079-000004816 | to | HLP-079-000004846 |
| HLP-079-000004848 | to | HLP-079-000004858 |
| HLP-079-000004860 | to | HLP-079-000004877 |
| HLP-079-000004879 | to | HLP-079-000004879 |
| HLP-079-000004881 | to | HLP-079-000004881 |
| HLP-079-000004883 | to | HLP-079-000004886 |
| HLP-079-000004889 | to | HLP-079-000004894 |
| HLP-079-000004896 | to | HLP-079-000004896 |
| HLP-079-000004899 | to | HLP-079-000004909 |
| HLP-079-000004911 | to | HLP-079-000004912 |
| HLP-079-000004914 | to | HLP-079-000004919 |
| HLP-079-000004921 | to | HLP-079-000004924 |
| HLP-079-000004926 | to | HLP-079-000004928 |
| HLP-079-000004930 | to | HLP-079-000004941 |
| HLP-079-000004943 | to | HLP-079-000004944 |
| HLP-079-000004946 | to | HLP-079-000004947 |
| HLP-079-000004949 | to | HLP-079-000004955 |
| HLP-079-000004957 | to | HLP-079-000004987 |
| HLP-079-000004989 | to | HLP-079-000004990 |
| HLP-079-000004992 | to | HLP-079-000004996 |
| HLP-079-000004999 | to | HLP-079-000005008 |
| HLP-079-000005010 | to | HLP-079-000005025 |
| HLP-079-000005027 | to | HLP-079-000005036 |
| HLP-079-000005039 | to | HLP-079-000005048 |
| HLP-079-000005050 | to | HLP-079-000005056 |
| HLP-079-000005058 | to | HLP-079-000005059 |
| HLP-079-000005061 | to | HLP-079-000005061 |
| HLP-079-000005063 | to | HLP-079-000005065 |
| HLP-079-000005068 | to | HLP-079-000005068 |
| HLP-079-000005070 | to | HLP-079-000005070 |
| HLP-079-000005072 | to | HLP-079-000005073 |
| HLP-079-000005078 | to | HLP-079-000005092 |
| HLP-079-000005094 | to | HLP-079-000005096 |
| HLP-079-000005098 | to | HLP-079-000005098 |
| HLP-079-000005100 | to | HLP-079-000005121 |
| HLP-079-000005124 | to | HLP-079-000005126 |
| HLP-079-000005128 | to | HLP-079-000005128 |
| HLP-079-000005130 | to | HLP-079-000005139 |

| | | |
|---|---|---|
| HLP-079-000005142 | to | HLP-079-000005142 |
| HLP-079-000005145 | to | HLP-079-000005145 |
| HLP-079-000005148 | to | HLP-079-000005173 |
| HLP-079-000005176 | to | HLP-079-000005177 |
| HLP-079-000005179 | to | HLP-079-000005179 |
| HLP-079-00000005184 | to | HLP-079-000005187 |
| HLP-079-000005189 | to | HLP-079-000005190 |
| HLP-079-000005192 | to | HLP-079-000005193 |
| HLP-079-000005195 | to | HLP-079-000005199 |
| HLP-079-000005201 | to | HLP-079-000005202 |
| HLP-079-000005204 | to | HLP-079-000005205 |
| HLP-079-000005207 | to | HLP-079-000005211 |
| HLP-079-000005214 | to | HLP-079-000005219 |
| HLP-079-000005221 | to | HLP-079-000005228 |
| HLP-079-000005230 | to | HLP-079-000005247 |
| HLP-079-000005249 | to | HLP-079-000005264 |
| HLP-079-000005266 | to | HLP-079-000005273 |
| HLP-079-000005275 | to | HLP-079-000005281 |
| HLP-079-000005283 | to | HLP-079-000005304 |
| HLP-079-000005306 | to | HLP-079-000005306 |
| HLP-079-000005312 | to | HLP-079-000005312 |
| HLP-079-000005315 | to | HLP-079-000005316 |
| HLP-079-000005318 | to | HLP-079-000005318 |
| HLP-079-000005320 | to | HLP-079-000005322 |
| HLP-079-000005324 | to | HLP-079-000005329 |
| HLP-079-000005332 | to | HLP-079-000005332 |
| HLP-079-000005334 | to | HLP-079-000005340 |
| HLP-079-000005342 | to | HLP-079-000005343 |
| HLP-079-000005345 | to | HLP-079-000005347 |
| HLP-079-000005349 | to | HLP-079-000005349 |
| HLP-079-000005351 | to | HLP-079-000005377 |
| HLP-079-000005379 | to | HLP-079-000005379 |
| HLP-079-000005381 | to | HLP-079-000005405 |
| HLP-079-000005407 | to | HLP-079-000005411 |
| HLP-079-000005413 | to | HLP-079-000005415 |
| HLP-079-000005417 | to | HLP-079-000005440 |
| HLP-079-000005442 | to | HLP-079-000005447 |
| HLP-079-000005449 | to | HLP-079-000005460 |
| HLP-079-000005462 | to | HLP-079-000005468 |
| HLP-079-000005470 | to | HLP-079-000005476 |
| HLP-079-000005478 | to | HLP-079-000005485 |
| HLP-079-000005487 | to | HLP-079-000005488 |
| HLP-079-000005490 | to | HLP-079-000005497 |
| HLP-079-000005500 | to | HLP-079-000005501 |

| | | |
|---|---|---|
| HLP-079-000005503 | to | HLP-079-000005513 |
| HLP-079-000005515 | to | HLP-079-000005528 |
| HLP-079-000005530 | to | HLP-079-000005537 |
| HLP-079-000005541 | to | HLP-079-000005544 |
| HLP-079-000005546 | to | HLP-079-000005549 |
| HLP-079-000005552 | to | HLP-079-000005552 |
| HLP-079-000005556 | to | HLP-079-000005567 |
| HLP-079-000005571 | to | HLP-079-000005571 |
| HLP-079-000005573 | to | HLP-079-000005573 |
| HLP-079-000005575 | to | HLP-079-000005580 |
| HLP-079-000005582 | to | HLP-079-000005582 |
| HLP-079-000005584 | to | HLP-079-000005586 |
| HLP-079-000005588 | to | HLP-079-000005590 |
| HLP-079-000005592 | to | HLP-079-000005592 |
| HLP-079-000005595 | to | HLP-079-000005606 |
| HLP-079-000005608 | to | HLP-079-000005609 |
| HLP-079-000005611 | to | HLP-079-000005615 |
| HLP-079-000005618 | to | HLP-079-000005621 |
| HLP-079-000005623 | to | HLP-079-000005624 |
| HLP-079-000005626 | to | HLP-079-000005628 |
| HLP-079-000005630 | to | HLP-079-000005632 |
| HLP-079-000005635 | to | HLP-079-000005675 |
| HLP-079-000005677 | to | HLP-079-000005682 |
| HLP-079-000005684 | to | HLP-079-000005687 |
| HLP-079-000005689 | to | HLP-079-000005704 |
| HLP-079-000005706 | to | HLP-079-000005714 |
| HLP-079-000005716 | to | HLP-079-000005718 |
| HLP-079-000005720 | to | HLP-079-000005725 |
| HLP-079-000005727 | to | HLP-079-000005729 |
| HLP-079-000005735 | to | HLP-079-000005736 |
| HLP-079-000005738 | to | HLP-079-000005744 |
| HLP-079-000005746 | to | HLP-079-000005751 |
| HLP-079-000005753 | to | HLP-079-000005757 |
| HLP-079-000005759 | to | HLP-079-000005767 |
| HLP-079-000005769 | to | HLP-079-000005769 |
| HLP-079-000005773 | to | HLP-079-000005774 |
| HLP-079-000005780 | to | HLP-079-000005781 |
| HLP-079-000005783 | to | HLP-079-000005789 |
| HLP-079-000005791 | to | HLP-079-000005792 |
| HLP-079-000005794 | to | HLP-079-000005798 |
| HLP-079-000005801 | to | HLP-079-000005801 |
| HLP-079-000005803 | to | HLP-079-000005808 |
| HLP-079-000005810 | to | HLP-079-000005813 |
| HLP-079-000005815 | to | HLP-079-000005818 |

| | | |
|---|---|---|
| HLP-079-000005820 | to | HLP-079-000005820 |
| HLP-079-000005827 | to | HLP-079-000005829 |
| HLP-079-000005831 | to | HLP-079-000005831 |
| HLP-079-000005834 | to | HLP-079-000005835 |
| HLP-079-000005837 | to | HLP-079-000005837 |
| HLP-079-000005841 | to | HLP-079-000005853 |
| HLP-079-000005855 | to | HLP-079-000005855 |
| HLP-079-000005857 | to | HLP-079-000005859 |
| HLP-079-000005862 | to | HLP-079-000005865 |
| HLP-079-000005867 | to | HLP-079-000005867 |
| HLP-079-000005871 | to | HLP-079-000005871 |
| HLP-079-000005873 | to | HLP-079-000005887 |
| HLP-079-000005889 | to | HLP-079-000005898 |
| HLP-079-000005900 | to | HLP-079-000005908 |
| HLP-079-000005910 | to | HLP-079-000005912 |
| HLP-079-000005914 | to | HLP-079-000005919 |
| HLP-079-000005921 | to | HLP-079-000005923 |
| HLP-079-000005925 | to | HLP-079-000005925 |
| HLP-079-000005927 | to | HLP-079-000005931 |
| HLP-079-000005934 | to | HLP-079-000005938 |
| HLP-079-000005940 | to | HLP-079-000005948 |
| HLP-079-000005950 | to | HLP-079-000005951 |
| HLP-079-000005953 | to | HLP-079-000005956 |
| HLP-079-000005958 | to | HLP-079-000005961 |
| HLP-079-000005964 | to | HLP-079-000005965 |
| HLP-079-000005967 | to | HLP-079-000005972 |
| HLP-079-000005975 | to | HLP-079-000005977 |
| HLP-079-000005979 | to | HLP-079-000005979 |
| HLP-079-000005981 | to | HLP-079-000005982 |
| HLP-079-000005984 | to | HLP-079-000005989 |
| HLP-079-000005991 | to | HLP-079-000005997 |
| HLP-079-000005999 | to | HLP-079-000006001 |
| HLP-079-000006003 | to | HLP-079-000006004 |
| HLP-079-000006006 | to | HLP-079-000006011 |
| HLP-079-000006013 | to | HLP-079-000006013 |
| HLP-079-000006016 | to | HLP-079-000006016 |
| HLP-079-000006018 | to | HLP-079-000006019 |
| HLP-079-000006022 | to | HLP-079-000006030 |
| HLP-079-000006032 | to | HLP-079-000006038 |
| HLP-079-000006040 | to | HLP-079-000006053 |
| HLP-079-000006055 | to | HLP-079-000006058 |
| HLP-079-000006062 | to | HLP-079-000006062 |
| HLP-079-000006064 | to | HLP-079-000006065 |
| HLP-079-000006067 | to | HLP-079-000006067 |

| | | |
|---|---|---|
| HLP-079-000006069 | to | HLP-079-000006084 |
| HLP-079-000006086 | to | HLP-079-000006103 |
| HLP-079-000006106 | to | HLP-079-000006107 |
| HLP-079-000006111 | to | HLP-079-000006113 |
| HLP-079-000006115 | to | HLP-079-000006121 |
| HLP-079-000006123 | to | HLP-079-000006123 |
| HLP-079-000006125 | to | HLP-079-000006132 |
| HLP-079-000006134 | to | HLP-079-000006140 |
| HLP-079-000006142 | to | HLP-079-000006144 |
| HLP-079-000006147 | to | HLP-079-000006162 |
| HLP-079-000006164 | to | HLP-079-000006168 |
| HLP-079-000006170 | to | HLP-079-000006181 |
| HLP-079-000006185 | to | HLP-079-000006191 |
| HLP-079-000006193 | to | HLP-079-000006195 |
| HLP-079-000006197 | to | HLP-079-000006197 |
| HLP-079-000006201 | to | HLP-079-000006203 |
| HLP-079-000006206 | to | HLP-079-000006207 |
| HLP-079-000006209 | to | HLP-079-000006210 |
| HLP-079-000006215 | to | HLP-079-000006216 |
| HLP-079-000006218 | to | HLP-079-000006222 |
| HLP-079-000006224 | to | HLP-079-000006224 |
| HLP-079-000006227 | to | HLP-079-000006237 |
| HLP-079-000006239 | to | HLP-079-000006242 |
| HLP-079-000006244 | to | HLP-079-000006244 |
| HLP-079-000006246 | to | HLP-079-000006247 |
| HLP-079-000006249 | to | HLP-079-000006249 |
| HLP-079-000006252 | to | HLP-079-000006252 |
| HLP-079-000006255 | to | HLP-079-000006257 |
| HLP-079-000006259 | to | HLP-079-000006271 |
| HLP-079-000006273 | to | HLP-079-000006273 |
| HLP-079-000006276 | to | HLP-079-000006286 |
| HLP-079-000006288 | to | HLP-079-000006290 |
| HLP-079-000006293 | to | HLP-079-000006295 |
| HLP-079-000006298 | to | HLP-079-000006302 |
| HLP-079-000006304 | to | HLP-079-000006310 |
| HLP-079-000006312 | to | HLP-079-000006316 |
| HLP-079-000006318 | to | HLP-079-000006319 |
| HLP-079-000006323 | to | HLP-079-000006324 |
| HLP-079-000006326 | to | HLP-079-000006340 |
| HLP-079-000006342 | to | HLP-079-000006343 |
| HLP-079-000006345 | to | HLP-079-000006348 |
| HLP-079-000006350 | to | HLP-079-000006350 |
| HLP-079-000006352 | to | HLP-079-000006360 |
| HLP-079-000006362 | to | HLP-079-000006362 |

| | | |
|---|---|---|
| HLP-079-000006365 | to | HLP-079-000006368 |
| HLP-079-000006370 | to | HLP-079-000006383 |
| HLP-079-000006385 | to | HLP-079-000006402 |
| HLP-079-000006405 | to | HLP-079-000006425 |
| HLP-079-000006427 | to | HLP-079-000006429 |
| HLP-079-000006431 | to | HLP-079-000006433 |
| HLP-079-000006435 | to | HLP-079-000006436 |
| HLP-079-000006438 | to | HLP-079-000006446 |
| HLP-079-000006448 | to | HLP-079-000006448 |
| HLP-079-000006454 | to | HLP-079-000006461 |
| HLP-079-000006463 | to | HLP-079-000006463 |
| HLP-079-000006465 | to | HLP-079-000006472 |
| HLP-079-000006474 | to | HLP-079-000006475 |
| HLP-079-000006477 | to | HLP-079-000006477 |
| HLP-079-000006479 | to | HLP-079-000006490 |
| HLP-079-000006492 | to | HLP-079-000006493 |
| HLP-079-000006495 | to | HLP-079-000006498 |
| HLP-079-000006500 | to | HLP-079-000006503 |
| HLP-079-000006505 | to | HLP-079-000006508 |
| HLP-079-000006510 | to | HLP-079-000006520 |
| HLP-079-000006522 | to | HLP-079-000006525 |
| HLP-079-000006527 | to | HLP-079-000006527 |
| HLP-079-000006529 | to | HLP-079-000006530 |
| HLP-079-000006532 | to | HLP-079-000006532 |
| HLP-079-000006535 | to | HLP-079-000006539 |
| HLP-079-000006541 | to | HLP-079-000006541 |
| HLP-079-000006544 | to | HLP-079-000006548 |
| HLP-079-000006550 | to | HLP-079-000006550 |
| HLP-079-000006553 | to | HLP-079-000006563 |
| HLP-079-000006565 | to | HLP-079-000006565 |
| HLP-079-000006567 | to | HLP-079-000006568 |
| HLP-079-000006570 | to | HLP-079-000006571 |
| HLP-079-000006573 | to | HLP-079-000006576 |
| HLP-079-000006578 | to | HLP-079-000006580 |
| HLP-079-000006583 | to | HLP-079-000006585 |
| HLP-079-000006588 | to | HLP-079-000006588 |
| HLP-079-000006591 | to | HLP-079-000006592 |
| HLP-079-000006594 | to | HLP-079-000006607 |
| HLP-079-000006609 | to | HLP-079-000006610 |
| HLP-079-000006613 | to | HLP-079-000006616 |
| HLP-079-000006618 | to | HLP-079-000006618 |
| HLP-079-000006621 | to | HLP-079-000006621 |
| HLP-079-000006623 | to | HLP-079-000006624 |
| HLP-079-000006626 | to | HLP-079-000006627 |

| | | |
|---|---|---|
| HLP-079-000006629 | to | HLP-079-000006645 |
| HLP-079-000006647 | to | HLP-079-000006650 |
| HLP-079-000006652 | to | HLP-079-000006652 |
| HLP-079-000006654 | to | HLP-079-000006659 |
| HLP-079-000006661 | to | HLP-079-000006662 |
| HLP-079-000006666 | to | HLP-079-000006666 |
| HLP-079-000006668 | to | HLP-079-000006672 |
| HLP-079-000006674 | to | HLP-079-000006674 |
| HLP-079-000006676 | to | HLP-079-000006682 |
| HLP-079-000006684 | to | HLP-079-000006688 |
| HLP-079-000006690 | to | HLP-079-000006699 |
| HLP-079-000006701 | to | HLP-079-000006707 |
| HLP-079-000006710 | to | HLP-079-000006710 |
| HLP-079-000006712 | to | HLP-079-000006713 |
| HLP-079-000006715 | to | HLP-079-000006715 |
| HLP-079-000006717 | to | HLP-079-000006719 |
| HLP-079-000006722 | to | HLP-079-000006726 |
| HLP-079-000006729 | to | HLP-079-000006741 |
| HLP-079-000006743 | to | HLP-079-000006743 |
| HLP-079-000006745 | to | HLP-079-000006750 |
| HLP-079-000006752 | to | HLP-079-000006785 |
| HLP-079-000006787 | to | HLP-079-000006787 |
| HLP-079-000006789 | to | HLP-079-000006789 |
| HLP-079-000006792 | to | HLP-079-000006798 |
| HLP-079-000006800 | to | HLP-079-000006804 |
| HLP-079-000006808 | to | HLP-079-000006809 |
| HLP-079-000006811 | to | HLP-079-000006811 |
| HLP-079-000006813 | to | HLP-079-000006814 |
| HLP-079-000006816 | to | HLP-079-000006844 |
| HLP-079-000006846 | to | HLP-079-000006846 |
| HLP-079-000006849 | to | HLP-079-000006851 |
| HLP-079-000006855 | to | HLP-079-000006856 |
| HLP-079-000006859 | to | HLP-079-000006868 |
| HLP-079-000006870 | to | HLP-079-000006870 |
| HLP-079-000006872 | to | HLP-079-000006878 |
| HLP-079-000006880 | to | HLP-079-000006882 |
| HLP-079-000006884 | to | HLP-079-000006887 |
| HLP-079-000006889 | to | HLP-079-000006893 |
| HLP-079-000006895 | to | HLP-079-000006896 |
| HLP-079-000006899 | to | HLP-079-000006901 |
| HLP-079-000006903 | to | HLP-079-000006904 |
| HLP-079-000006906 | to | HLP-079-000006910 |
| HLP-079-000006912 | to | HLP-079-000006914 |
| HLP-079-000006917 | to | HLP-079-000006917 |

| | | |
|---|---|---|
| HLP-079-000006920 | to | HLP-079-000006920 |
| HLP-079-000006922 | to | HLP-079-000006922 |
| HLP-079-000006927 | to | HLP-079-000006928 |
| HLP-079-000006931 | to | HLP-079-000006940 |
| HLP-079-000006942 | to | HLP-079-000006946 |
| HLP-079-000006948 | to | HLP-079-000006953 |
| HLP-079-000006955 | to | HLP-079-000006957 |
| HLP-079-000006960 | to | HLP-079-000006961 |
| HLP-079-000006963 | to | HLP-079-000006964 |
| HLP-079-000006966 | to | HLP-079-000006967 |
| HLP-079-000006969 | to | HLP-079-000006981 |
| HLP-079-000006983 | to | HLP-079-000006983 |
| HLP-079-000006987 | to | HLP-079-000006991 |
| HLP-079-000006993 | to | HLP-079-000007003 |
| HLP-079-000007006 | to | HLP-079-000007018 |
| HLP-079-000007020 | to | HLP-079-000007022 |
| HLP-079-000007024 | to | HLP-079-000007027 |
| HLP-079-000007029 | to | HLP-079-000007034 |
| HLP-079-000007036 | to | HLP-079-000007036 |
| HLP-079-000007038 | to | HLP-079-000007042 |
| HLP-079-000007045 | to | HLP-079-000007048 |
| HLP-079-000007050 | to | HLP-079-000007054 |
| HLP-079-000007056 | to | HLP-079-000007063 |
| HLP-079-000007065 | to | HLP-079-000007065 |
| HLP-079-000007067 | to | HLP-079-000007086 |
| HLP-079-000007090 | to | HLP-079-000007091 |
| HLP-079-000007093 | to | HLP-079-000007106 |
| HLP-079-000007108 | to | HLP-079-000007126 |
| HLP-079-000007128 | to | HLP-079-000007129 |
| HLP-079-000007132 | to | HLP-079-000007137 |
| HLP-079-000007139 | to | HLP-079-000007141 |
| HLP-079-000007143 | to | HLP-079-000007166 |
| HLP-079-000007168 | to | HLP-079-000007169 |
| HLP-079-000007171 | to | HLP-079-000007171 |
| HLP-079-000007173 | to | HLP-079-000007204 |
| HLP-079-000007206 | to | HLP-079-000007206 |
| HLP-079-000007208 | to | HLP-079-000007208 |
| HLP-079-000007214 | to | HLP-079-000007214 |
| HLP-079-000007216 | to | HLP-079-000007216 |
| HLP-079-000007219 | to | HLP-079-000007219 |
| HLP-079-000007222 | to | HLP-079-000007225 |
| HLP-079-000007227 | to | HLP-079-000007234 |
| HLP-079-000007236 | to | HLP-079-000007243 |
| HLP-079-000007245 | to | HLP-079-000007261 |

| | | |
|---|---|---|
| HLP-079-000007263 | to | HLP-079-000007288 |
| HLP-079-000007290 | to | HLP-079-000007292 |
| HLP-079-000007294 | to | HLP-079-000007295 |
| HLP-079-000007298 | to | HLP-079-000007303 |
| HLP-079-000007305 | to | HLP-079-000007305 |
| HLP-079-000007307 | to | HLP-079-000007308 |
| HLP-079-000007311 | to | HLP-079-000007312 |
| HLP-079-000007314 | to | HLP-079-000007324 |
| HLP-079-000007326 | to | HLP-079-000007328 |
| HLP-079-000007330 | to | HLP-079-000007336 |
| HLP-079-000007338 | to | HLP-079-000007341 |
| HLP-079-000007344 | to | HLP-079-000007349 |
| HLP-079-000007351 | to | HLP-079-000007352 |
| HLP-079-000007354 | to | HLP-079-000007355 |
| HLP-079-000007357 | to | HLP-079-000007403 |
| HLP-079-000007405 | to | HLP-079-000007406 |
| HLP-079-000007408 | to | HLP-079-000007408 |
| HLP-079-000007410 | to | HLP-079-000007418 |
| HLP-079-000007420 | to | HLP-079-000007420 |
| HLP-079-000007422 | to | HLP-079-000007425 |
| HLP-079-000007427 | to | HLP-079-000007436 |
| HLP-079-000007438 | to | HLP-079-000007440 |
| HLP-079-000007443 | to | HLP-079-000007444 |
| HLP-079-000007446 | to | HLP-079-000007466 |
| HLP-079-000007469 | to | HLP-079-000007469 |
| HLP-079-000007471 | to | HLP-079-000007486 |
| HLP-079-000007488 | to | HLP-079-000007491 |
| HLP-079-000007493 | to | HLP-079-000007499 |
| HLP-079-000007502 | to | HLP-079-000007516 |
| HLP-079-000007518 | to | HLP-079-000007520 |
| HLP-079-000007522 | to | HLP-079-000007529 |
| HLP-079-000007531 | to | HLP-079-000007542 |
| HLP-079-000007544 | to | HLP-079-000007550 |
| HLP-079-000007552 | to | HLP-079-000007552 |
| HLP-079-000007555 | to | HLP-079-000007560 |
| HLP-079-000007562 | to | HLP-079-000007568 |
| HLP-079-000007570 | to | HLP-079-000007571 |
| HLP-079-000007573 | to | HLP-079-000007584 |
| HLP-079-000007586 | to | HLP-079-000007589 |
| HLP-079-000007591 | to | HLP-079-000007591 |
| HLP-079-000007593 | to | HLP-079-000007594 |
| HLP-079-000007596 | to | HLP-079-000007609 |
| HLP-079-000007611 | to | HLP-079-000007617 |
| HLP-079-000007619 | to | HLP-079-000007619 |

| | | |
|---|---|---|
| HLP-079-000007621 | to | HLP-079-000007621 |
| HLP-079-000007623 | to | HLP-079-000007634 |
| HLP-079-000007637 | to | HLP-079-000007646 |
| HLP-079-000007648 | to | HLP-079-000007649 |
| HLP-079-000007652 | to | HLP-079-000007662 |
| HLP-079-000007664 | to | HLP-079-000007672 |
| HLP-079-000007674 | to | HLP-079-000007675 |
| HLP-079-000007677 | to | HLP-079-000007680 |
| HLP-079-000007682 | to | HLP-079-000007686 |
| HLP-079-000007688 | to | HLP-079-000007692 |
| HLP-079-000007694 | to | HLP-079-000007699 |
| HLP-079-000007702 | to | HLP-079-000007705 |
| HLP-079-000007709 | to | HLP-079-000007709 |
| HLP-079-000007711 | to | HLP-079-000007715 |
| HLP-079-000007717 | to | HLP-079-000007720 |
| HLP-079-000007722 | to | HLP-079-000007746 |
| HLP-079-000007748 | to | HLP-079-000007749 |
| HLP-079-000007752 | to | HLP-079-000007752 |
| HLP-079-000007754 | to | HLP-079-000007766 |
| HLP-079-000007768 | to | HLP-079-000007774 |
| HLP-079-000007776 | to | HLP-079-000007776 |
| HLP-079-000007779 | to | HLP-079-000007783 |
| HLP-079-000007785 | to | HLP-079-000007785 |
| HLP-079-000007788 | to | HLP-079-000007789 |
| HLP-079-000007791 | to | HLP-079-000007797 |
| HLP-079-000007799 | to | HLP-079-000007801 |
| HLP-079-000007803 | to | HLP-079-000007826 |
| HLP-079-000007828 | to | HLP-079-000007828 |
| HLP-079-000007830 | to | HLP-079-000007834 |
| HLP-079-000007837 | to | HLP-079-000007838 |
| HLP-079-000007840 | to | HLP-079-000007847 |
| HLP-079-000007851 | to | HLP-079-000007851 |
| HLP-079-000007853 | to | HLP-079-000007855 |
| HLP-079-000007857 | to | HLP-079-000007870 |
| HLP-079-000007872 | to | HLP-079-000007873 |
| HLP-079-000007875 | to | HLP-079-000007878 |
| HLP-079-000007880 | to | HLP-079-000007887 |
| HLP-079-000007889 | to | HLP-079-000007893 |
| HLP-079-000007895 | to | HLP-079-000007903 |
| HLP-079-000007905 | to | HLP-079-000007914 |
| HLP-079-000007916 | to | HLP-079-000007927 |
| HLP-079-000007929 | to | HLP-079-000007948 |
| HLP-079-000007950 | to | HLP-079-000007957 |
| HLP-079-000007959 | to | HLP-079-000007994 |

| | | |
|---|---|---|
| HLP-079-000007996 | to | HLP-079-000007997 |
| HLP-079-000007999 | to | HLP-079-000008002 |
| HLP-079-000008004 | to | HLP-079-000008005 |
| HLP-079-000008007 | to | HLP-079-000008009 |
| HLP-079-000008012 | to | HLP-079-000008028 |
| HLP-079-000008030 | to | HLP-079-000008031 |
| HLP-079-000008033 | to | HLP-079-000008033 |
| HLP-079-000008035 | to | HLP-079-000008046 |
| HLP-079-000008048 | to | HLP-079-000008049 |
| HLP-079-000008051 | to | HLP-079-000008060 |
| HLP-079-000008062 | to | HLP-079-000008063 |
| HLP-079-000008065 | to | HLP-079-000008066 |
| HLP-079-000008068 | to | HLP-079-000008068 |
| HLP-079-000008070 | to | HLP-079-000008073 |
| HLP-079-000008075 | to | HLP-079-000008099 |
| HLP-079-000008101 | to | HLP-079-000008101 |
| HLP-079-000008105 | to | HLP-079-000008107 |
| HLP-079-000008109 | to | HLP-079-000008113 |
| HLP-079-000008115 | to | HLP-079-000008116 |
| HLP-079-000008119 | to | HLP-079-000008130 |
| HLP-079-000008132 | to | HLP-079-000008137 |
| HLP-079-000008139 | to | HLP-079-000008139 |
| HLP-079-000008141 | to | HLP-079-000008147 |
| HLP-079-000008149 | to | HLP-079-000008163 |
| HLP-079-000008165 | to | HLP-079-000008177 |
| HLP-079-000008179 | to | HLP-079-000008199 |
| HLP-079-000008201 | to | HLP-079-000008205 |
| HLP-079-000008208 | to | HLP-079-000008213 |
| HLP-079-000008215 | to | HLP-079-000008218 |
| HLP-079-000008220 | to | HLP-079-000008221 |
| HLP-079-000008223 | to | HLP-079-000008238 |
| HLP-079-000008240 | to | HLP-079-000008240 |
| HLP-079-000008242 | to | HLP-079-000008265 |
| HLP-079-000008267 | to | HLP-079-000008279 |
| HLP-079-000008281 | to | HLP-079-000008282 |
| HLP-079-000008286 | to | HLP-079-000008287 |
| HLP-079-000008290 | to | HLP-079-000008290 |
| HLP-079-000008292 | to | HLP-079-000008292 |
| HLP-079-000008295 | to | HLP-079-000008298 |
| HLP-079-000008300 | to | HLP-079-000008300 |
| HLP-079-000008306 | to | HLP-079-000008307 |
| HLP-079-000008309 | to | HLP-079-000008312 |
| HLP-079-000008315 | to | HLP-079-000008319 |
| HLP-079-000008321 | to | HLP-079-000008326 |

| | | |
|---|---|---|
| HLP-079-000008329 | to | HLP-079-000008332 |
| HLP-079-000008334 | to | HLP-079-000008335 |
| HLP-079-000008338 | to | HLP-079-000008338 |
| HLP-079-000008340 | to | HLP-079-000008341 |
| HLP-079-000008343 | to | HLP-079-000008355 |
| HLP-079-000008357 | to | HLP-079-000008366 |
| HLP-079-000008372 | to | HLP-079-000008372 |
| HLP-079-000008374 | to | HLP-079-000008377 |
| HLP-079-000008379 | to | HLP-079-000008379 |
| HLP-079-000008384 | to | HLP-079-000008385 |
| HLP-079-000008387 | to | HLP-079-000008392 |
| HLP-079-000008394 | to | HLP-079-000008394 |
| HLP-079-000008396 | to | HLP-079-000008396 |
| HLP-079-000008398 | to | HLP-079-000008398 |
| HLP-079-000008403 | to | HLP-079-000008403 |
| HLP-079-000008405 | to | HLP-079-000008405 |
| HLP-079-000008409 | to | HLP-079-000008411 |
| HLP-079-000008413 | to | HLP-079-000008415 |
| HLP-079-000008417 | to | HLP-079-000008417 |
| HLP-079-000008419 | to | HLP-079-000008419 |
| HLP-079-000008422 | to | HLP-079-000008422 |
| HLP-079-000008424 | to | HLP-079-000008446 |
| HLP-079-000008448 | to | HLP-079-000008451 |
| HLP-079-000008453 | to | HLP-079-000008459 |
| HLP-079-000008463 | to | HLP-079-000008463 |
| HLP-079-000008465 | to | HLP-079-000008478 |
| HLP-079-000008480 | to | HLP-079-000008484 |
| HLP-079-000008486 | to | HLP-079-000008502 |
| HLP-079-000008504 | to | HLP-079-000008510 |
| HLP-079-000008512 | to | HLP-079-000008516 |
| HLP-079-000008519 | to | HLP-079-000008526 |
| HLP-079-000008529 | to | HLP-079-000008535 |
| HLP-079-000008537 | to | HLP-079-000008539 |
| HLP-079-000008541 | to | HLP-079-000008542 |
| HLP-079-000008544 | to | HLP-079-000008544 |
| HLP-079-000008547 | to | HLP-079-000008548 |
| HLP-079-000008550 | to | HLP-079-000008554 |
| HLP-079-000008557 | to | HLP-079-000008560 |
| HLP-079-000008562 | to | HLP-079-000008562 |
| HLP-079-000008564 | to | HLP-079-000008565 |
| HLP-079-000008568 | to | HLP-079-000008571 |
| HLP-079-000008573 | to | HLP-079-000008579 |
| HLP-079-000008581 | to | HLP-079-000008582 |
| HLP-079-000008584 | to | HLP-079-000008591 |

HLP-079-000008593          to          HLP-079-000008593
HLP-079-000008595          to          HLP-079-000008595
HLP-079-000008597          to          HLP-079-000008598
HLP-079-000008600          to          HLP-079-000008604
HLP-079-000008606          to          HLP-079-000008610
HLP-079-000008612          to          HLP-079-000008616
HLP-079-000008618          to          HLP-079-000008626
HLP-079-000008629          to          HLP-079-000008635.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

     I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


            s/ James F. McConnon, Jr.
            JAMES F. McCONNON, JR.