**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022422 | DLP-094-000022436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022441 | DLP-094-000022442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022449 | DLP-094-000022451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022465 | DLP-094-000022466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022469 | DLP-094-000022473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022478 | DLP-094-000022483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022493 | DLP-094-000022494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022497 | DLP-094-000022507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022509 | DLP-094-000022510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022513 | DLP-094-000022556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022558 | DLP-094-000022562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022566 | DLP-094-000022574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022576 | DLP-094-000022578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022580 | DLP-094-000022584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022586 | DLP-094-000022587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022589 | DLP-094-000022601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022603 | DLP-094-000022603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022605 | DLP-094-000022606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022608 | DLP-094-000022608 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022610 | DLP-094-000022611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022614 | DLP-094-000022616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022618 | DLP-094-000022623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022625 | DLP-094-000022629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022631 | DLP-094-000022662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022664 | DLP-094-000022688 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022691 | DLP-094-000022694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022696 | DLP-094-000022700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022702 | DLP-094-000022715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022717 | DLP-094-000022719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022724 | DLP-094-000022724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022726 | DLP-094-000022732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022735 | DLP-094-000022749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022754 | DLP-094-000022755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022763 | DLP-094-000022763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022767 | DLP-094-000022767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022772 | DLP-094-000022772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022774 | DLP-094-000022776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022783 | DLP-094-000022783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022785 | DLP-094-000022785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022789 | DLP-094-000022789 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022792 | DLP-094-000022793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022795 | DLP-094-000022796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022799 | DLP-094-000022799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022802 | DLP-094-000022805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022807 | DLP-094-000022807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022815 | DLP-094-000022815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022822 | DLP-094-000022824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022855 | DLP-094-000022856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022868 | DLP-094-000022869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022884 | DLP-094-000022885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022887 | DLP-094-000022887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022890 | DLP-094-000022899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022917 | DLP-094-000022917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022941 | DLP-094-000022941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022970 | DLP-094-000022971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022985 | DLP-094-000022985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022997 | DLP-094-000022997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023001 | DLP-094-000023003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023007 | DLP-094-000023007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023010 | DLP-094-000023010 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023026 | DLP-094-000023027 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023034 | DLP-094-000023034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023037 | DLP-094-000023037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023043 | DLP-094-000023044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023076 | DLP-094-000023077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023081 | DLP-094-000023081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023083 | DLP-094-000023083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023085 | DLP-094-000023085 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023088 | DLP-094-000023088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023105 | DLP-094-000023105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023108 | DLP-094-000023109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023111 | DLP-094-000023115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023117 | DLP-094-000023152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023154 | DLP-094-000023159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023161 | DLP-094-000023163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023165 | DLP-094-000023165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023167 | DLP-094-000023182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023184 | DLP-094-000023203 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023206 | DLP-094-000023207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023209 | DLP-094-000023215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023218 | DLP-094-000023224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023226 | DLP-094-000023237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023241 | DLP-094-000023246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023248 | DLP-094-000023251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023253 | DLP-094-000023256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023258 | DLP-094-000023268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023270 | DLP-094-000023275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023278 | DLP-094-000023281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023286 | DLP-094-000023286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023288 | DLP-094-000023289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023291 | DLP-094-000023292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023294 | DLP-094-000023301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023303 | DLP-094-000023306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023308 | DLP-094-000023310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023313 | DLP-094-000023313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023316 | DLP-094-000023319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023322 | DLP-094-000023322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023324 | DLP-094-000023333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023336 | DLP-094-000023341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023343 | DLP-094-000023345 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023351 | DLP-094-000023369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023374 | DLP-094-000023379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023381 | DLP-094-000023388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023391 | DLP-094-000023396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023398 | DLP-094-000023398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023400 | DLP-094-000023406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023408 | DLP-094-000023411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023416 | DLP-094-000023417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023423 | DLP-094-000023423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023427 | DLP-094-000023441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023444 | DLP-094-000023449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023455 | DLP-094-000023456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023459 | DLP-094-000023460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023462 | DLP-094-000023469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023471 | DLP-094-000023473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023475 | DLP-094-000023475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023477 | DLP-094-000023483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023485 | DLP-094-000023507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023509 | DLP-094-000023509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023511 | DLP-094-000023524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023526 | DLP-094-000023531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023533 | DLP-094-000023548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023551 | DLP-094-000023557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023559 | DLP-094-000023575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023577 | DLP-094-000023577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023579 | DLP-094-000023581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023583 | DLP-094-000023583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023585 | DLP-094-000023585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023588 | DLP-094-000023588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023590 | DLP-094-000023591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023601 | DLP-094-000023601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023603 | DLP-094-000023603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023607 | DLP-094-000023609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023612 | DLP-094-000023617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023619 | DLP-094-000023623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023625 | DLP-094-000023635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023637 | DLP-094-000023642 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023644 | DLP-094-000023647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023651 | DLP-094-000023653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023655 | DLP-094-000023655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023658 | DLP-094-000023658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023662 | DLP-094-000023662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023664 | DLP-094-000023666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023669 | DLP-094-000023669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023671 | DLP-094-000023671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023674 | DLP-094-000023677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023686 | DLP-094-000023686 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023695 | DLP-094-000023698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023700 | DLP-094-000023708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023710 | DLP-094-000023711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023713 | DLP-094-000023727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023731 | DLP-094-000023741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023743 | DLP-094-000023750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023752 | DLP-094-000023756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023758 | DLP-094-000023771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023773 | DLP-094-000023775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023778 | DLP-094-000023787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023790 | DLP-094-000023790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023794 | DLP-094-000023795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023800 | DLP-094-000023800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023802 | DLP-094-000023814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023816 | DLP-094-000023821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023823 | DLP-094-000023824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023827 | DLP-094-000023838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023840 | DLP-094-000023848 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023850 | DLP-094-000023855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023857 | DLP-094-000023860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023862 | DLP-094-000023867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023869 | DLP-094-000023880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023882 | DLP-094-000023902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023905 | DLP-094-000023936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023938 | DLP-094-000023953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023955 | DLP-094-000023966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023968 | DLP-094-000023970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023972 | DLP-094-000023977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023979 | DLP-094-000024006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024008 | DLP-094-000024012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024014 | DLP-094-000024020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024023 | DLP-094-000024032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024034 | DLP-094-000024036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024038 | DLP-094-000024042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024044 | DLP-094-000024052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024055 | DLP-094-000024066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024068 | DLP-094-000024077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024079 | DLP-094-000024083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024085 | DLP-094-000024091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024093 | DLP-094-000024094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024096 | DLP-094-000024119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024121 | DLP-094-000024135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024137 | DLP-094-000024141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024143 | DLP-094-000024151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024153 | DLP-094-000024154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024158 | DLP-094-000024158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024161 | DLP-094-000024173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024175 | DLP-094-000024177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024179 | DLP-094-000024179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024181 | DLP-094-000024184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024186 | DLP-094-000024188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024190 | DLP-094-000024197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024199 | DLP-094-000024199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024202 | DLP-094-000024204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024206 | DLP-094-000024206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024208 | DLP-094-000024211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024213 | DLP-094-000024228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024230 | DLP-094-000024250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024252 | DLP-094-000024283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024285 | DLP-094-000024301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024303 | DLP-094-000024319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024321 | DLP-094-000024322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024325 | DLP-094-000024327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024329 | DLP-094-000024340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024343 | DLP-094-000024351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024353 | DLP-094-000024391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024393 | DLP-094-000024397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024400 | DLP-094-000024412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024414 | DLP-094-000024415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024417 | DLP-094-000024430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024432 | DLP-094-000024436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024439 | DLP-094-000024444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024446 | DLP-094-000024471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024473 | DLP-094-000024507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024513 | DLP-094-000024516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024518 | DLP-094-000024554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024556 | DLP-094-000024562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024565 | DLP-094-000024565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024567 | DLP-094-000024569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024571 | DLP-094-000024572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024575 | DLP-094-000024576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024579 | DLP-094-000024581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024584 | DLP-094-000024585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024587 | DLP-094-000024589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024591 | DLP-094-000024604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024607 | DLP-094-000024608 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024610 | DLP-094-000024610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024613 | DLP-094-000024627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024631 | DLP-094-000024635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024637 | DLP-094-000024642 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024644 | DLP-094-000024646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024648 | DLP-094-000024663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024665 | DLP-094-000024672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024674 | DLP-094-000024677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024679 | DLP-094-000024679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024681 | DLP-094-000024685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024687 | DLP-094-000024689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024691 | DLP-094-000024692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024694 | DLP-094-000024723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024725 | DLP-094-000024725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024727 | DLP-094-000024737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024739 | DLP-094-000024742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024744 | DLP-094-000024757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024759 | DLP-094-000024760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024762 | DLP-094-000024764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024766 | DLP-094-000024766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024768 | DLP-094-000024768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024770 | DLP-094-000024770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024773 | DLP-094-000024785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024787 | DLP-094-000024803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024805 | DLP-094-000024809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024811 | DLP-094-000024817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024819 | DLP-094-000024825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024827 | DLP-094-000024827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024829 | DLP-094-000024837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024839 | DLP-094-000024859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024861 | DLP-094-000024864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024866 | DLP-094-000024868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024870 | DLP-094-000024885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024887 | DLP-094-000024890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024892 | DLP-094-000024905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024907 | DLP-094-000024907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024909 | DLP-094-000024911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024913 | DLP-094-000024914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024916 | DLP-094-000024918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024920 | DLP-094-000024923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024925 | DLP-094-000024926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024928 | DLP-094-000024928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024932 | DLP-094-000024933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024935 | DLP-094-000024939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024942 | DLP-094-000024943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024945 | DLP-094-000024949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024951 | DLP-094-000024952 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024954 | DLP-094-000024955 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024959 | DLP-094-000024959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024961 | DLP-094-000024963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024966 | DLP-094-000024968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024970 | DLP-094-000024971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024974 | DLP-094-000024974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024976 | DLP-094-000024977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024979 | DLP-094-000024979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024981 | DLP-094-000024981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024983 | DLP-094-000024984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024987 | DLP-094-000024992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024994 | DLP-094-000024994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024996 | DLP-094-000024997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024999 | DLP-094-000024999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025001 | DLP-094-000025001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025003 | DLP-094-000025003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

     4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025006 | DLP-094-000025006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025008 | DLP-094-000025013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025015 | DLP-094-000025015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025017 | DLP-094-000025020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025022 | DLP-094-000025022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025026 | DLP-094-000025026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025030 | DLP-094-000025034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025036 | DLP-094-000025038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025040 | DLP-094-000025041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025045 | DLP-094-000025049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025053 | DLP-094-000025064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025066 | DLP-094-000025075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025080 | DLP-094-000025093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025095 | DLP-094-000025095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025097 | DLP-094-000025110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025113 | DLP-094-000025116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025119 | DLP-094-000025129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025131 | DLP-094-000025179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025181 | DLP-094-000025191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025193 | DLP-094-000025194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025197 | DLP-094-000025200 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025202 | DLP-094-000025208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025212 | DLP-094-000025212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025218 | DLP-094-000025219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025221 | DLP-094-000025223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025228 | DLP-094-000025228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025230 | DLP-094-000025230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025235 | DLP-094-000025238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025240 | DLP-094-000025240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025243 | DLP-094-000025244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025246 | DLP-094-000025246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025250 | DLP-094-000025265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025267 | DLP-094-000025267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025269 | DLP-094-000025273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025275 | DLP-094-000025285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025287 | DLP-094-000025299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025301 | DLP-094-000025304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025308 | DLP-094-000025311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025313 | DLP-094-000025322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025324 | DLP-094-000025327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025334 | DLP-094-000025337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025339 | DLP-094-000025346 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025348 | DLP-094-000025349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025351 | DLP-094-000025351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025354 | DLP-094-000025358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025360 | DLP-094-000025388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025392 | DLP-094-000025399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025401 | DLP-094-000025401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025403 | DLP-094-000025452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025454 | DLP-094-000025456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025458 | DLP-094-000025463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025466 | DLP-094-000025467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025470 | DLP-094-000025472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025476 | DLP-094-000025484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025486 | DLP-094-000025487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025489 | DLP-094-000025499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025502 | DLP-094-000025506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025509 | DLP-094-000025518 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025520 | DLP-094-000025524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025526 | DLP-094-000025533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025536 | DLP-094-000025536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025538 | DLP-094-000025539 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025541 | DLP-094-000025545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025547 | DLP-094-000025551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025553 | DLP-094-000025553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025555 | DLP-094-000025559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025561 | DLP-094-000025562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025565 | DLP-094-000025574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025576 | DLP-094-000025584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025587 | DLP-094-000025621 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025623 | DLP-094-000025630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025634 | DLP-094-000025675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025677 | DLP-094-000025688 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025690 | DLP-094-000025722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025724 | DLP-094-000025724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025726 | DLP-094-000025734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025737 | DLP-094-000025761 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025763 | DLP-094-000025770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025772 | DLP-094-000025773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025777 | DLP-094-000025798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025801 | DLP-094-000025804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025807 | DLP-094-000025811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025816 | DLP-094-000025817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025820 | DLP-094-000025824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025826 | DLP-094-000025832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025834 | DLP-094-000025834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025837 | DLP-094-000025842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025844 | DLP-094-000025844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025846 | DLP-094-000025848 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025850 | DLP-094-000025851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025853 | DLP-094-000025867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025869 | DLP-094-000025869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025871 | DLP-094-000025872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025874 | DLP-094-000025875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025877 | DLP-094-000025877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025880 | DLP-094-000025880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025882 | DLP-094-000025894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025898 | DLP-094-000025898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025902 | DLP-094-000025904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025906 | DLP-094-000025908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025915 | DLP-094-000025916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025918 | DLP-094-000025918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025921 | DLP-094-000025923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025927 | DLP-094-000025929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025932 | DLP-094-000025933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025935 | DLP-094-000025936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025938 | DLP-094-000025938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025941 | DLP-094-000025942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025946 | DLP-094-000025946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025950 | DLP-094-000025950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025955 | DLP-094-000025955 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025959 | DLP-094-000025959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025965 | DLP-094-000025965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025977 | DLP-094-000025977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025980 | DLP-094-000025981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025987 | DLP-094-000025987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025991 | DLP-094-000025991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025993 | DLP-094-000025994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025999 | DLP-094-000026001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026012 | DLP-094-000026012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026029 | DLP-094-000026029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026031 | DLP-094-000026031 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026033 | DLP-094-000026039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026041 | DLP-094-000026041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026045 | DLP-094-000026046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026048 | DLP-094-000026048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026052 | DLP-094-000026052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026056 | DLP-094-000026056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026058 | DLP-094-000026058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026060 | DLP-094-000026060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026062 | DLP-094-000026065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026067 | DLP-094-000026072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026074 | DLP-094-000026075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026077 | DLP-094-000026077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026079 | DLP-094-000026088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026090 | DLP-094-000026096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026098 | DLP-094-000026099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026102 | DLP-094-000026106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026108 | DLP-094-000026133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026137 | DLP-094-000026137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026139 | DLP-094-000026144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026152 | DLP-094-000026155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026157 | DLP-094-000026158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026160 | DLP-094-000026175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026177 | DLP-094-000026184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026189 | DLP-094-000026189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026191 | DLP-094-000026202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026213 | DLP-094-000026213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026223 | DLP-094-000026223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026229 | DLP-094-000026229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026231 | DLP-094-000026232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026236 | DLP-094-000026236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026245 | DLP-094-000026245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026247 | DLP-094-000026247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026251 | DLP-094-000026252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026262 | DLP-094-000026262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026280 | DLP-094-000026280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026282 | DLP-094-000026282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026285 | DLP-094-000026287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026291 | DLP-094-000026291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026299 | DLP-094-000026299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026308 | DLP-094-000026308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026311 | DLP-094-000026311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026335 | DLP-094-000026335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026348 | DLP-094-000026348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026364 | DLP-094-000026367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026370 | DLP-094-000026372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026374 | DLP-094-000026376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026378 | DLP-094-000026381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026383 | DLP-094-000026387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026389 | DLP-094-000026390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026392 | DLP-094-000026396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026399 | DLP-094-000026404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026408 | DLP-094-000026409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026412 | DLP-094-000026412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026414 | DLP-094-000026414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026418 | DLP-094-000026418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026420 | DLP-094-000026421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026425 | DLP-094-000026426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026428 | DLP-094-000026435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026437 | DLP-094-000026437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026442 | DLP-094-000026444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026446 | DLP-094-000026446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026449 | DLP-094-000026455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026467 | DLP-094-000026468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026470 | DLP-094-000026471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026473 | DLP-094-000026473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026475 | DLP-094-000026476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026484 | DLP-094-000026484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026487 | DLP-094-000026492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026496 | DLP-094-000026497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026499 | DLP-094-000026500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026504 | DLP-094-000026517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026519 | DLP-094-000026527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026529 | DLP-094-000026530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026532 | DLP-094-000026534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026536 | DLP-094-000026536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026538 | DLP-094-000026538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026541 | DLP-094-000026543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026545 | DLP-094-000026553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026555 | DLP-094-000026557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026559 | DLP-094-000026561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026563 | DLP-094-000026564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026566 | DLP-094-000026572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026574 | DLP-094-000026576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026578 | DLP-094-000026583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026586 | DLP-094-000026586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026588 | DLP-094-000026588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026592 | DLP-094-000026593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026595 | DLP-094-000026595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026597 | DLP-094-000026599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026601 | DLP-094-000026601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026604 | DLP-094-000026604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026607 | DLP-094-000026610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026613 | DLP-094-000026616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026618 | DLP-094-000026625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026627 | DLP-094-000026633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026635 | DLP-094-000026636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026638 | DLP-094-000026640 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026643 | DLP-094-000026643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026646 | DLP-094-000026648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026650 | DLP-094-000026650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026653 | DLP-094-000026653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026657 | DLP-094-000026658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026661 | DLP-094-000026662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026666 | DLP-094-000026669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026671 | DLP-094-000026671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026674 | DLP-094-000026676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026678 | DLP-094-000026711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026713 | DLP-094-000026716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026718 | DLP-094-000026719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026723 | DLP-094-000026724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026729 | DLP-094-000026729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026734 | DLP-094-000026735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026737 | DLP-094-000026748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026750 | DLP-094-000026774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026777 | DLP-094-000026777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026779 | DLP-094-000026791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026793 | DLP-094-000026793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026795 | DLP-094-000026800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026803 | DLP-094-000026812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026814 | DLP-094-000026814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026816 | DLP-094-000026822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026824 | DLP-094-000026825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026828 | DLP-094-000026867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026876 | DLP-094-000026889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026891 | DLP-094-000026901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026906 | DLP-094-000026910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026912 | DLP-094-000026912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026914 | DLP-094-000026918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026922 | DLP-094-000026925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026927 | DLP-094-000026930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026932 | DLP-094-000026935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026940 | DLP-094-000026943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026945 | DLP-094-000026946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026950 | DLP-094-000026953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026955 | DLP-094-000026957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026959 | DLP-094-000026959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026961 | DLP-094-000026962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026964 | DLP-094-000026967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026969 | DLP-094-000026978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026981 | DLP-094-000026981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026983 | DLP-094-000026984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026986 | DLP-094-000026987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026989 | DLP-094-000026992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026994 | DLP-094-000026997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026999 | DLP-094-000026999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027001 | DLP-094-000027004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027007 | DLP-094-000027007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027009 | DLP-094-000027016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027018 | DLP-094-000027018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027020 | DLP-094-000027021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027023 | DLP-094-000027023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027026 | DLP-094-000027031 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027033 | DLP-094-000027042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027044 | DLP-094-000027047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027049 | DLP-094-000027055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027058 | DLP-094-000027059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027061 | DLP-094-000027072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027074 | DLP-094-000027074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027076 | DLP-094-000027102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027104 | DLP-094-000027115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027117 | DLP-094-000027117 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027119 | DLP-094-000027131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027133 | DLP-094-000027143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027153 | DLP-094-000027201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027203 | DLP-094-000027206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027208 | DLP-094-000027210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027212 | DLP-094-000027217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027220 | DLP-094-000027225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027227 | DLP-094-000027228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027230 | DLP-094-000027230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027233 | DLP-094-000027245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027247 | DLP-094-000027249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027252 | DLP-094-000027255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027258 | DLP-094-000027259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027261 | DLP-094-000027264 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027266 | DLP-094-000027275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027277 | DLP-094-000027277 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027279 | DLP-094-000027282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027284 | DLP-094-000027285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027287 | DLP-094-000027287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027289 | DLP-094-000027299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027301 | DLP-094-000027315 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027317 | DLP-094-000027345 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027348 | DLP-094-000027352 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027354 | DLP-094-000027358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027360 | DLP-094-000027373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027375 | DLP-094-000027385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027388 | DLP-094-000027389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027391 | DLP-094-000027411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027413 | DLP-094-000027417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027419 | DLP-094-000027424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027426 | DLP-094-000027430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027432 | DLP-094-000027433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027436 | DLP-094-000027442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027444 | DLP-094-000027449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027452 | DLP-094-000027452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027454 | DLP-094-000027455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027457 | DLP-094-000027461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027463 | DLP-094-000027463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027465 | DLP-094-000027477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027479 | DLP-094-000027480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027484 | DLP-094-000027487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027489 | DLP-094-000027489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027491 | DLP-094-000027503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027505 | DLP-094-000027507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027510 | DLP-094-000027519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027521 | DLP-094-000027521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027523 | DLP-094-000027528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027530 | DLP-094-000027532 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027535 | DLP-094-000027535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027537 | DLP-094-000027542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027544 | DLP-094-000027547 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027549 | DLP-094-000027556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027558 | DLP-094-000027558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027560 | DLP-094-000027561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027563 | DLP-094-000027563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027566 | DLP-094-000027570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027572 | DLP-094-000027579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027581 | DLP-094-000027588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027590 | DLP-094-000027590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027592 | DLP-094-000027593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027595 | DLP-094-000027596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027598 | DLP-094-000027600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027604 | DLP-094-000027604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027606 | DLP-094-000027606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027608 | DLP-094-000027610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027613 | DLP-094-000027625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027627 | DLP-094-000027629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027631 | DLP-094-000027633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027635 | DLP-094-000027643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027645 | DLP-094-000027648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027650 | DLP-094-000027650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027653 | DLP-094-000027653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027655 | DLP-094-000027655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027658 | DLP-094-000027658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027660 | DLP-094-000027660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027662 | DLP-094-000027662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027664 | DLP-094-000027664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027666 | DLP-094-000027666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027668 | DLP-094-000027671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027674 | DLP-094-000027675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027677 | DLP-094-000027679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027682 | DLP-094-000027682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027686 | DLP-094-000027687 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027689 | DLP-094-000027690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027695 | DLP-094-000027697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027701 | DLP-094-000027702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027704 | DLP-094-000027707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027709 | DLP-094-000027710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027712 | DLP-094-000027713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027715 | DLP-094-000027718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027720 | DLP-094-000027721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027726 | DLP-094-000027729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027731 | DLP-094-000027733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027736 | DLP-094-000027737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027740 | DLP-094-000027744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027748 | DLP-094-000027752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027754 | DLP-094-000027755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027757 | DLP-094-000027757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027759 | DLP-094-000027759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027761 | DLP-094-000027762 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027764 | DLP-094-000027764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027767 | DLP-094-000027767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027769 | DLP-094-000027769 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027771 | DLP-094-000027775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027777 | DLP-094-000027777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027779 | DLP-094-000027779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027782 | DLP-094-000027783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027786 | DLP-094-000027787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027792 | DLP-094-000027796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027798 | DLP-094-000027801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027803 | DLP-094-000027814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027816 | DLP-094-000027820 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027823 | DLP-094-000027833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027835 | DLP-094-000027840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027843 | DLP-094-000027857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027859 | DLP-094-000027894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027896 | DLP-094-000027896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027903 | DLP-094-000027906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027910 | DLP-094-000027910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027912 | DLP-094-000027912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027918 | DLP-094-000027920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027922 | DLP-094-000027927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027929 | DLP-094-000027929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027932 | DLP-094-000027937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027939 | DLP-094-000027939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027941 | DLP-094-000027941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027943 | DLP-094-000027943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027945 | DLP-094-000027962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027966 | DLP-094-000027971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027982 | DLP-094-000027982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027984 | DLP-094-000027992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027994 | DLP-094-000027995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027997 | DLP-094-000028004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028006 | DLP-094-000028009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028011 | DLP-094-000028011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028013 | DLP-094-000028018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028020 | DLP-094-000028023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028025 | DLP-094-000028026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028029 | DLP-094-000028032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028034 | DLP-094-000028036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028038 | DLP-094-000028038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028040 | DLP-094-000028041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028045 | DLP-094-000028045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028047 | DLP-094-000028048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028050 | DLP-094-000028054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028056 | DLP-094-000028059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028062 | DLP-094-000028064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028066 | DLP-094-000028068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028074 | DLP-094-000028074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028076 | DLP-094-000028076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028081 | DLP-094-000028083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028085 | DLP-094-000028089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028091 | DLP-094-000028093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028100 | DLP-094-000028104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028106 | DLP-094-000028118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028122 | DLP-094-000028124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028127 | DLP-094-000028127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028131 | DLP-094-000028132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028135 | DLP-094-000028135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028137 | DLP-094-000028138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028140 | DLP-094-000028142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028144 | DLP-094-000028152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028154 | DLP-094-000028155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028157 | DLP-094-000028158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028162 | DLP-094-000028162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028164 | DLP-094-000028176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028181 | DLP-094-000028184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028186 | DLP-094-000028194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028196 | DLP-094-000028198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028200 | DLP-094-000028208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028210 | DLP-094-000028215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028218 | DLP-094-000028245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028247 | DLP-094-000028247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028249 | DLP-094-000028262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028267 | DLP-094-000028272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028275 | DLP-094-000028283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028285 | DLP-094-000028291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028296 | DLP-094-000028297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028303 | DLP-094-000028317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028319 | DLP-094-000028326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028331 | DLP-094-000028332 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028336 | DLP-094-000028340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028342 | DLP-094-000028342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028344 | DLP-094-000028349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028352 | DLP-094-000028356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028358 | DLP-094-000028361 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028364 | DLP-094-000028365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028369 | DLP-094-000028372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028374 | DLP-094-000028377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028379 | DLP-094-000028379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028381 | DLP-094-000028389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028393 | DLP-094-000028394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028399 | DLP-094-000028399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028403 | DLP-094-000028405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028407 | DLP-094-000028411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028413 | DLP-094-000028414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028416 | DLP-094-000028426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028430 | DLP-094-000028431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028434 | DLP-094-000028437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028448 | DLP-094-000028459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028462 | DLP-094-000028465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028468 | DLP-094-000028477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028479 | DLP-094-000028479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028481 | DLP-094-000028481 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028483 | DLP-094-000028493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028495 | DLP-094-000028495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028497 | DLP-094-000028498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028500 | DLP-094-000028536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028538 | DLP-094-000028544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028547 | DLP-094-000028548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028550 | DLP-094-000028559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028561 | DLP-094-000028590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028593 | DLP-094-000028594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028596 | DLP-094-000028598 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028601 | DLP-094-000028602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028605 | DLP-094-000028612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028614 | DLP-094-000028616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028619 | DLP-094-000028627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028631 | DLP-094-000028634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028639 | DLP-094-000028644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028646 | DLP-094-000028654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028656 | DLP-094-000028664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028666 | DLP-094-000028666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028674 | DLP-094-000028682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028685 | DLP-094-000028688 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028690 | DLP-094-000028695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028697 | DLP-094-000028702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028705 | DLP-094-000028708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028711 | DLP-094-000028718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028720 | DLP-094-000028723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028725 | DLP-094-000028725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028727 | DLP-094-000028728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028734 | DLP-094-000028741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028743 | DLP-094-000028744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028751 | DLP-094-000028751 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028756 | DLP-094-000028756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028758 | DLP-094-000028758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028767 | DLP-094-000028767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028771 | DLP-094-000028771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028773 | DLP-094-000028773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028775 | DLP-094-000028776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028780 | DLP-094-000028787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028790 | DLP-094-000028792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028800 | DLP-094-000028814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028818 | DLP-094-000028825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028827 | DLP-094-000028830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028832 | DLP-094-000028840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028842 | DLP-094-000028862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028864 | DLP-094-000028879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028882 | DLP-094-000028887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028889 | DLP-094-000028896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028899 | DLP-094-000028905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028907 | DLP-094-000028918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028932 | DLP-094-000028954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028956 | DLP-094-000028959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028961 | DLP-094-000028977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028980 | DLP-094-000028981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028983 | DLP-094-000028990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028992 | DLP-094-000028993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028996 | DLP-094-000029011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029014 | DLP-094-000029014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029016 | DLP-094-000029023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029025 | DLP-094-000029028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029030 | DLP-094-000029051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029053 | DLP-094-000029070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029072 | DLP-094-000029089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029091 | DLP-094-000029092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029095 | DLP-094-000029095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029102 | DLP-094-000029109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029112 | DLP-094-000029115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029117 | DLP-094-000029120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029122 | DLP-094-000029123 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029136 | DLP-094-000029136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029141 | DLP-094-000029146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029148 | DLP-094-000029148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029150 | DLP-094-000029153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029155 | DLP-094-000029167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029169 | DLP-094-000029171 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029173 | DLP-094-000029173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029175 | DLP-094-000029175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029177 | DLP-094-000029180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029182 | DLP-094-000029189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029191 | DLP-094-000029195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029197 | DLP-094-000029201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029203 | DLP-094-000029215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029218 | DLP-094-000029238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029240 | DLP-094-000029240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029244 | DLP-094-000029249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029251 | DLP-094-000029252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029255 | DLP-094-000029257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029260 | DLP-094-000029267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029269 | DLP-094-000029269 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029271 | DLP-094-000029273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029275 | DLP-094-000029280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029284 | DLP-094-000029286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029291 | DLP-094-000029291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029294 | DLP-094-000029294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029296 | DLP-094-000029307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029310 | DLP-094-000029328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029331 | DLP-094-000029333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029335 | DLP-094-000029342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029347 | DLP-094-000029370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029372 | DLP-094-000029393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029395 | DLP-094-000029395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029397 | DLP-094-000029398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029401 | DLP-094-000029401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029403 | DLP-094-000029404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029406 | DLP-094-000029412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029415 | DLP-094-000029420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029423 | DLP-094-000029425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029427 | DLP-094-000029430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029433 | DLP-094-000029436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029440 | DLP-094-000029446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029448 | DLP-094-000029448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029450 | DLP-094-000029450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029453 | DLP-094-000029453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029456 | DLP-094-000029457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029459 | DLP-094-000029463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029465 | DLP-094-000029469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029472 | DLP-094-000029473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029480 | DLP-094-000029480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029483 | DLP-094-000029485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029487 | DLP-094-000029488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029490 | DLP-094-000029498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029500 | DLP-094-000029524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029526 | DLP-094-000029537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029539 | DLP-094-000029539 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029544 | DLP-094-000029566 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029568 | DLP-094-000029568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029570 | DLP-094-000029584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029586 | DLP-094-000029595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029616 | DLP-094-000029619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029621 | DLP-094-000029630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029632 | DLP-094-000029641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029645 | DLP-094-000029651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029653 | DLP-094-000029660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029663 | DLP-094-000029663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029665 | DLP-094-000029673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029678 | DLP-094-000029682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029684 | DLP-094-000029686 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029688 | DLP-094-000029691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029695 | DLP-094-000029699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029703 | DLP-094-000029707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029709 | DLP-094-000029714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029716 | DLP-094-000029722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029724 | DLP-094-000029726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029730 | DLP-094-000029743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029745 | DLP-094-000029749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029751 | DLP-094-000029755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029757 | DLP-094-000029760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029775 | DLP-094-000029775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029778 | DLP-094-000029780 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029782 | DLP-094-000029787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029790 | DLP-094-000029794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029797 | DLP-094-000029822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029824 | DLP-094-000029824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029826 | DLP-094-000029838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029840 | DLP-094-000029872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029874 | DLP-094-000029898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029901 | DLP-094-000029904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029907 | DLP-094-000029907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029909 | DLP-094-000029915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029917 | DLP-094-000029922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029924 | DLP-094-000029925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029927 | DLP-094-000029928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029930 | DLP-094-000029942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029944 | DLP-094-000029953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029955 | DLP-094-000029958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029961 | DLP-094-000029962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029964 | DLP-094-000029967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029969 | DLP-094-000029971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029974 | DLP-094-000029986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029989 | DLP-094-000029991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029994 | DLP-094-000029994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029996 | DLP-094-000030001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030004 | DLP-094-000030012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030016 | DLP-094-000030024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030026 | DLP-094-000030028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030031 | DLP-094-000030040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030044 | DLP-094-000030046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030049 | DLP-094-000030053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030055 | DLP-094-000030060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030070 | DLP-094-000030070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030077 | DLP-094-000030077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030085 | DLP-094-000030085 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030095 | DLP-094-000030095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030097 | DLP-094-000030097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030099 | DLP-094-000030102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030105 | DLP-094-000030120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030124 | DLP-094-000030127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030130 | DLP-094-000030132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030134 | DLP-094-000030139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030141 | DLP-094-000030144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030146 | DLP-094-000030146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030152 | DLP-094-000030162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030166 | DLP-094-000030167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030170 | DLP-094-000030173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030175 | DLP-094-000030176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030178 | DLP-094-000030179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030181 | DLP-094-000030186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030190 | DLP-094-000030193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030195 | DLP-094-000030197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030205 | DLP-094-000030205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030207 | DLP-094-000030208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030211 | DLP-094-000030211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030215 | DLP-094-000030217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030220 | DLP-094-000030221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030223 | DLP-094-000030224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030227 | DLP-094-000030237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030239 | DLP-094-000030240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030250 | DLP-094-000030252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030257 | DLP-094-000030259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030262 | DLP-094-000030263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030265 | DLP-094-000030265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030267 | DLP-094-000030270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030273 | DLP-094-000030273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030275 | DLP-094-000030279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030283 | DLP-094-000030289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030291 | DLP-094-000030297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030299 | DLP-094-000030299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030301 | DLP-094-000030301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030304 | DLP-094-000030308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030311 | DLP-094-000030311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030314 | DLP-094-000030327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030329 | DLP-094-000030329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030341 | DLP-094-000030347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030349 | DLP-094-000030354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030357 | DLP-094-000030357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030361 | DLP-094-000030366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030368 | DLP-094-000030379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030382 | DLP-094-000030386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030389 | DLP-094-000030389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030391 | DLP-094-000030391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030400 | DLP-094-000030428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030432 | DLP-094-000030432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030435 | DLP-094-000030445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030448 | DLP-094-000030448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030451 | DLP-094-000030458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030469 | DLP-094-000030469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030474 | DLP-094-000030475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030480 | DLP-094-000030480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030490 | DLP-094-000030490 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030495 | DLP-094-000030498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030500 | DLP-094-000030505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030507 | DLP-094-000030507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030509 | DLP-094-000030511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030513 | DLP-094-000030531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030533 | DLP-094-000030538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030543 | DLP-094-000030544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030546 | DLP-094-000030547 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030550 | DLP-094-000030551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030553 | DLP-094-000030556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030558 | DLP-094-000030559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030561 | DLP-094-000030566 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030568 | DLP-094-000030592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030594 | DLP-094-000030615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030617 | DLP-094-000030627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030630 | DLP-094-000030631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030633 | DLP-094-000030633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030641 | DLP-094-000030651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030653 | DLP-094-000030661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030671 | DLP-094-000030671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030679 | DLP-094-000030679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030682 | DLP-094-000030684 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030695 | DLP-094-000030695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030699 | DLP-094-000030701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030709 | DLP-094-000030718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030730 | DLP-094-000030734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030736 | DLP-094-000030736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030741 | DLP-094-000030746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030748 | DLP-094-000030751 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030755 | DLP-094-000030765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030775 | DLP-094-000030779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030784 | DLP-094-000030787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030804 | DLP-094-000030804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030829 | DLP-094-000030829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030831 | DLP-094-000030832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030834 | DLP-094-000030834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030836 | DLP-094-000030836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030840 | DLP-094-000030842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030851 | DLP-094-000030863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030867 | DLP-094-000030872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030885 | DLP-094-000030885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030899 | DLP-094-000030899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030921 | DLP-094-000030921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030929 | DLP-094-000030930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030936 | DLP-094-000030937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030949 | DLP-094-000030949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030963 | DLP-094-000030963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030967 | DLP-094-000030967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030970 | DLP-094-000030970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030973 | DLP-094-000030973 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030997 | DLP-094-000031003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031016 | DLP-094-000031016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031023 | DLP-094-000031025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031048 | DLP-094-000031048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031056 | DLP-094-000031057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031064 | DLP-094-000031066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031072 | DLP-094-000031072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031075 | DLP-094-000031076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031086 | DLP-094-000031087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031096 | DLP-094-000031097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031099 | DLP-094-000031101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031107 | DLP-094-000031111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031113 | DLP-094-000031113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031115 | DLP-094-000031115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031117 | DLP-094-000031117 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031120 | DLP-094-000031120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031122 | DLP-094-000031134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031136 | DLP-094-000031136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031138 | DLP-094-000031153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031158 | DLP-094-000031158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031161 | DLP-094-000031180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031188 | DLP-094-000031188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031190 | DLP-094-000031197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031206 | DLP-094-000031206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031223 | DLP-094-000031223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031226 | DLP-094-000031226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031232 | DLP-094-000031232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031234 | DLP-094-000031234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031241 | DLP-094-000031241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031244 | DLP-094-000031250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031255 | DLP-094-000031255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031258 | DLP-094-000031258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031261 | DLP-094-000031261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031274 | DLP-094-000031278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031282 | DLP-094-000031282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031285 | DLP-094-000031287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031303 | DLP-094-000031312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031314 | DLP-094-000031314 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031317 | DLP-094-000031317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031319 | DLP-094-000031319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031321 | DLP-094-000031321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031323 | DLP-094-000031325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031329 | DLP-094-000031330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031332 | DLP-094-000031336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031345 | DLP-094-000031345 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031357 | DLP-094-000031357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031359 | DLP-094-000031359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031372 | DLP-094-000031372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031378 | DLP-094-000031382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031393 | DLP-094-000031393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031396 | DLP-094-000031396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031407 | DLP-094-000031407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031417 | DLP-094-000031418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031420 | DLP-094-000031422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031424 | DLP-094-000031426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031433 | DLP-094-000031438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031442 | DLP-094-000031453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031460 | DLP-094-000031462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031464 | DLP-094-000031465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031468 | DLP-094-000031468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031470 | DLP-094-000031470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031474 | DLP-094-000031475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031480 | DLP-094-000031480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031486 | DLP-094-000031496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031498 | DLP-094-000031498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031500 | DLP-094-000031501 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031511 | DLP-094-000031511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031513 | DLP-094-000031515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031520 | DLP-094-000031521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031523 | DLP-094-000031557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031559 | DLP-094-000031559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031561 | DLP-094-000031575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031577 | DLP-094-000031582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031589 | DLP-094-000031589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031591 | DLP-094-000031591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031609 | DLP-094-000031610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031612 | DLP-094-000031615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031617 | DLP-094-000031619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031621 | DLP-094-000031626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031628 | DLP-094-000031628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031631 | DLP-094-000031635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031646 | DLP-094-000031646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031649 | DLP-094-000031649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031670 | DLP-094-000031671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031673 | DLP-094-000031676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031682 | DLP-094-000031683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031685 | DLP-094-000031685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031693 | DLP-094-000031693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031714 | DLP-094-000031715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031725 | DLP-094-000031725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031727 | DLP-094-000031727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031734 | DLP-094-000031734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031753 | DLP-094-000031756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031758 | DLP-094-000031758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031762 | DLP-094-000031763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031772 | DLP-094-000031773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031779 | DLP-094-000031779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031783 | DLP-094-000031785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031788 | DLP-094-000031790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031803 | DLP-094-000031805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031816 | DLP-094-000031816 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031818 | DLP-094-000031822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031825 | DLP-094-000031827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031838 | DLP-094-000031841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031846 | DLP-094-000031847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031855 | DLP-094-000031855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031858 | DLP-094-000031858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031863 | DLP-094-000031873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031877 | DLP-094-000031881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031884 | DLP-094-000031885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031887 | DLP-094-000031889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031891 | DLP-094-000031893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031901 | DLP-094-000031901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031905 | DLP-094-000031905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031908 | DLP-094-000031916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031923 | DLP-094-000031930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031939 | DLP-094-000031940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031942 | DLP-094-000031943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031947 | DLP-094-000031950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031952 | DLP-094-000031956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031968 | DLP-094-000031969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031972 | DLP-094-000031974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031976 | DLP-094-000031977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031980 | DLP-094-000031980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031989 | DLP-094-000031991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031993 | DLP-094-000031998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032010 | DLP-094-000032015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032017 | DLP-094-000032018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032022 | DLP-094-000032022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032024 | DLP-094-000032024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032026 | DLP-094-000032028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032030 | DLP-094-000032033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032035 | DLP-094-000032036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032039 | DLP-094-000032043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032052 | DLP-094-000032052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032054 | DLP-094-000032060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032065 | DLP-094-000032067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032078 | DLP-094-000032079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032084 | DLP-094-000032084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032086 | DLP-094-000032096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032098 | DLP-094-000032100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032104 | DLP-094-000032104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032106 | DLP-094-000032106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032111 | DLP-094-000032111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032113 | DLP-094-000032114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032117 | DLP-094-000032119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032121 | DLP-094-000032121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032126 | DLP-094-000032126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032128 | DLP-094-000032131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032136 | DLP-094-000032136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032138 | DLP-094-000032138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032141 | DLP-094-000032144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032147 | DLP-094-000032148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032152 | DLP-094-000032160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032164 | DLP-094-000032167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032170 | DLP-094-000032170 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032175 | DLP-094-000032175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032177 | DLP-094-000032179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032181 | DLP-094-000032182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032185 | DLP-094-000032185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032188 | DLP-094-000032192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032194 | DLP-094-000032195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032202 | DLP-094-000032206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032209 | DLP-094-000032210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032213 | DLP-094-000032213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032215 | DLP-094-000032215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032218 | DLP-094-000032218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032220 | DLP-094-000032220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032223 | DLP-094-000032223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032227 | DLP-094-000032227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032229 | DLP-094-000032229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032231 | DLP-094-000032234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032236 | DLP-094-000032236 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032238 | DLP-094-000032250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032253 | DLP-094-000032254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032256 | DLP-094-000032256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032261 | DLP-094-000032265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032276 | DLP-094-000032278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032280 | DLP-094-000032280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032283 | DLP-094-000032292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032294 | DLP-094-000032295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032297 | DLP-094-000032297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032299 | DLP-094-000032299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032301 | DLP-094-000032348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032356 | DLP-094-000032358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032360 | DLP-094-000032365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032369 | DLP-094-000032371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032373 | DLP-094-000032385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032387 | DLP-094-000032389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032391 | DLP-094-000032394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032396 | DLP-094-000032396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032398 | DLP-094-000032398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032400 | DLP-094-000032401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032403 | DLP-094-000032406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032408 | DLP-094-000032410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032412 | DLP-094-000032422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032426 | DLP-094-000032428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032431 | DLP-094-000032432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032438 | DLP-094-000032438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032441 | DLP-094-000032444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032446 | DLP-094-000032449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032452 | DLP-094-000032452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032456 | DLP-094-000032467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032469 | DLP-094-000032477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032479 | DLP-094-000032481 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032486 | DLP-094-000032486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032488 | DLP-094-000032492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032494 | DLP-094-000032499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032505 | DLP-094-000032505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032509 | DLP-094-000032516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032519 | DLP-094-000032519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032521 | DLP-094-000032523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032525 | DLP-094-000032527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032530 | DLP-094-000032537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032546 | DLP-094-000032549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032553 | DLP-094-000032555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032558 | DLP-094-000032569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032571 | DLP-094-000032572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032575 | DLP-094-000032585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032588 | DLP-094-000032589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032591 | DLP-094-000032595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032597 | DLP-094-000032606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032608 | DLP-094-000032609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032611 | DLP-094-000032611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032614 | DLP-094-000032614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032616 | DLP-094-000032617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032620 | DLP-094-000032623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032625 | DLP-094-000032637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032646 | DLP-094-000032652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032654 | DLP-094-000032657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032659 | DLP-094-000032660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032663 | DLP-094-000032666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032668 | DLP-094-000032668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032672 | DLP-094-000032685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032694 | DLP-094-000032694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032697 | DLP-094-000032698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032705 | DLP-094-000032706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032710 | DLP-094-000032711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032713 | DLP-094-000032713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032715 | DLP-094-000032717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032719 | DLP-094-000032721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032723 | DLP-094-000032735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032738 | DLP-094-000032747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032749 | DLP-094-000032750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032756 | DLP-094-000032756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032759 | DLP-094-000032771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032775 | DLP-094-000032776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032789 | DLP-094-000032790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032799 | DLP-094-000032799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032802 | DLP-094-000032837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032840 | DLP-094-000032844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032847 | DLP-094-000032849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032851 | DLP-094-000032862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032864 | DLP-094-000032867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032869 | DLP-094-000032873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032875 | DLP-094-000032875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032877 | DLP-094-000032877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032885 | DLP-094-000032889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032892 | DLP-094-000032893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032895 | DLP-094-000032898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032900 | DLP-094-000032900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032903 | DLP-094-000032904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032908 | DLP-094-000032913 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032924 | DLP-094-000032926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032928 | DLP-094-000032930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032936 | DLP-094-000032944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032946 | DLP-094-000032948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032955 | DLP-094-000032957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032959 | DLP-094-000032965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032967 | DLP-094-000032971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032974 | DLP-094-000032980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032984 | DLP-094-000032993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032995 | DLP-094-000032998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033000 | DLP-094-000033002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033004 | DLP-094-000033009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033012 | DLP-094-000033022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033027 | DLP-094-000033032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033034 | DLP-094-000033039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033041 | DLP-094-000033041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033043 | DLP-094-000033047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033049 | DLP-094-000033055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033057 | DLP-094-000033061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033065 | DLP-094-000033081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033090 | DLP-094-000033095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033097 | DLP-094-000033100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033104 | DLP-094-000033104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033106 | DLP-094-000033106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033110 | DLP-094-000033110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033113 | DLP-094-000033138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033141 | DLP-094-000033148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033150 | DLP-094-000033150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033155 | DLP-094-000033160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033163 | DLP-094-000033163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033170 | DLP-094-000033176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033185 | DLP-094-000033185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033192 | DLP-094-000033192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033195 | DLP-094-000033195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033211 | DLP-094-000033212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033216 | DLP-094-000033222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033225 | DLP-094-000033228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033237 | DLP-094-000033239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033241 | DLP-094-000033243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033250 | DLP-094-000033252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033257 | DLP-094-000033257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033259 | DLP-094-000033259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033263 | DLP-094-000033263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033266 | DLP-094-000033266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033269 | DLP-094-000033269 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033271 | DLP-094-000033288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033301 | DLP-094-000033302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033310 | DLP-094-000033310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033312 | DLP-094-000033316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033318 | DLP-094-000033322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033324 | DLP-094-000033324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033326 | DLP-094-000033327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033331 | DLP-094-000033331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033334 | DLP-094-000033335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033337 | DLP-094-000033338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033340 | DLP-094-000033341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033343 | DLP-094-000033349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033351 | DLP-094-000033362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033364 | DLP-094-000033365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033367 | DLP-094-000033367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033369 | DLP-094-000033369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033371 | DLP-094-000033372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033374 | DLP-094-000033376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033378 | DLP-094-000033379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033382 | DLP-094-000033382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033385 | DLP-094-000033385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033390 | DLP-094-000033390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033392 | DLP-094-000033398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033401 | DLP-094-000033401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033407 | DLP-094-000033407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033409 | DLP-094-000033409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033416 | DLP-094-000033418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033425 | DLP-094-000033425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033429 | DLP-094-000033430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033441 | DLP-094-000033445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033452 | DLP-094-000033464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033467 | DLP-094-000033467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033471 | DLP-094-000033474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033476 | DLP-094-000033485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033488 | DLP-094-000033491 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033505 | DLP-094-000033505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033543 | DLP-094-000033553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033556 | DLP-094-000033571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033573 | DLP-094-000033573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033575 | DLP-094-000033601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033604 | DLP-094-000033606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033610 | DLP-094-000033610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033612 | DLP-094-000033612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033614 | DLP-094-000033615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033619 | DLP-094-000033631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033640 | DLP-094-000033654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033656 | DLP-094-000033658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033662 | DLP-094-000033663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033677 | DLP-094-000033677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033700 | DLP-094-000033701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033711 | DLP-094-000033711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033720 | DLP-094-000033728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033731 | DLP-094-000033731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033733 | DLP-094-000033741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033743 | DLP-094-000033744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033746 | DLP-094-000033758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033760 | DLP-094-000033769 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033771 | DLP-094-000033771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033774 | DLP-094-000033780 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033782 | DLP-094-000033782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033792 | DLP-094-000033800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033802 | DLP-094-000033805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033807 | DLP-094-000033810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033812 | DLP-094-000033815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033817 | DLP-094-000033817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033819 | DLP-094-000033826 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033828 | DLP-094-000033829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033831 | DLP-094-000033837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033840 | DLP-094-000033841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033843 | DLP-094-000033845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033847 | DLP-094-000033852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033856 | DLP-094-000033862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033868 | DLP-094-000033868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033870 | DLP-094-000033872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033875 | DLP-094-000033878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033880 | DLP-094-000033883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033886 | DLP-094-000033886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033888 | DLP-094-000033888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033891 | DLP-094-000033905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033908 | DLP-094-000033910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033920 | DLP-094-000033920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033923 | DLP-094-000033925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033928 | DLP-094-000033928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033930 | DLP-094-000033930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033934 | DLP-094-000033938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033941 | DLP-094-000033942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033946 | DLP-094-000033948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033953 | DLP-094-000033953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033956 | DLP-094-000033958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033962 | DLP-094-000033962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033964 | DLP-094-000033969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033971 | DLP-094-000033975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033977 | DLP-094-000033983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033985 | DLP-094-000033986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033988 | DLP-094-000033990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033995 | DLP-094-000033996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034001 | DLP-094-000034002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034004 | DLP-094-000034005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034007 | DLP-094-000034013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034015 | DLP-094-000034028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034030 | DLP-094-000034031 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034033 | DLP-094-000034039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034041 | DLP-094-000034051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034056 | DLP-094-000034061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034064 | DLP-094-000034065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034068 | DLP-094-000034073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034076 | DLP-094-000034076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034078 | DLP-094-000034080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034082 | DLP-094-000034088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034090 | DLP-094-000034108 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034110 | DLP-094-000034112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034114 | DLP-094-000034119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034121 | DLP-094-000034126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034128 | DLP-094-000034137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034140 | DLP-094-000034158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034160 | DLP-094-000034162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034164 | DLP-094-000034171 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034174 | DLP-094-000034175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034178 | DLP-094-000034181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034183 | DLP-094-000034193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034196 | DLP-094-000034196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034198 | DLP-094-000034207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034209 | DLP-094-000034224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034229 | DLP-094-000034233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034236 | DLP-094-000034237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034239 | DLP-094-000034250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034253 | DLP-094-000034256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034259 | DLP-094-000034267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034269 | DLP-094-000034269 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034271 | DLP-094-000034288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034290 | DLP-094-000034295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034297 | DLP-094-000034299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034301 | DLP-094-000034307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034311 | DLP-094-000034312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034314 | DLP-094-000034324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034326 | DLP-094-000034330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034332 | DLP-094-000034349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034353 | DLP-094-000034359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034361 | DLP-094-000034366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034369 | DLP-094-000034371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034374 | DLP-094-000034376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034379 | DLP-094-000034388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034390 | DLP-094-000034398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034400 | DLP-094-000034402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034404 | DLP-094-000034408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034410 | DLP-094-000034414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034417 | DLP-094-000034420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034422 | DLP-094-000034433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034435 | DLP-094-000034437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034439 | DLP-094-000034440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034442 | DLP-094-000034445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034447 | DLP-094-000034459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034462 | DLP-094-000034465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034467 | DLP-094-000034471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034473 | DLP-094-000034477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034479 | DLP-094-000034491 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034493 | DLP-094-000034497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034501 | DLP-094-000034516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034518 | DLP-094-000034527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034529 | DLP-094-000034561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034563 | DLP-094-000034572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034574 | DLP-094-000034581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034583 | DLP-094-000034583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034585 | DLP-094-000034585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034587 | DLP-094-000034591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034593 | DLP-094-000034595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034598 | DLP-094-000034610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034612 | DLP-094-000034612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034614 | DLP-094-000034616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034618 | DLP-094-000034623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034625 | DLP-094-000034628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034630 | DLP-094-000034631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034633 | DLP-094-000034636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034639 | DLP-094-000034644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034646 | DLP-094-000034646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034648 | DLP-094-000034659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034661 | DLP-094-000034706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034709 | DLP-094-000034737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034739 | DLP-094-000034768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034770 | DLP-094-000034786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034788 | DLP-094-000034796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034798 | DLP-094-000034809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034812 | DLP-094-000034828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034830 | DLP-094-000034830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034832 | DLP-094-000034844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034846 | DLP-094-000034851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034853 | DLP-094-000034857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034859 | DLP-094-000034863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034865 | DLP-094-000034866 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034869 | DLP-094-000034889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034891 | DLP-094-000034891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034893 | DLP-094-000034911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034913 | DLP-094-000034927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034929 | DLP-094-000034938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034940 | DLP-094-000034949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034951 | DLP-094-000034993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034995 | DLP-094-000034996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034998 | DLP-094-000035008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035010 | DLP-094-000035013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035020 | DLP-094-000035027 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035031 | DLP-094-000035035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035037 | DLP-094-000035038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035041 | DLP-094-000035045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035047 | DLP-094-000035048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035051 | DLP-094-000035051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035053 | DLP-094-000035053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035055 | DLP-094-000035055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035057 | DLP-094-000035060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035066 | DLP-094-000035068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035070 | DLP-094-000035077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035079 | DLP-094-000035083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035085 | DLP-094-000035087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035089 | DLP-094-000035092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035094 | DLP-094-000035095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035098 | DLP-094-000035102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035105 | DLP-094-000035113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035116 | DLP-094-000035121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035123 | DLP-094-000035129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035131 | DLP-094-000035134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035137 | DLP-094-000035139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035142 | DLP-094-000035145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035148 | DLP-094-000035155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035159 | DLP-094-000035172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035174 | DLP-094-000035191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035193 | DLP-094-000035205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035208 | DLP-094-000035222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035224 | DLP-094-000035249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035251 | DLP-094-000035251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035255 | DLP-094-000035273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035275 | DLP-094-000035275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035277 | DLP-094-000035290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035292 | DLP-094-000035292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035296 | DLP-094-000035300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035302 | DLP-094-000035312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035314 | DLP-094-000035315 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035317 | DLP-094-000035321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035324 | DLP-094-000035334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035336 | DLP-094-000035336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035338 | DLP-094-000035342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035345 | DLP-094-000035345 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035353 | DLP-094-000035353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035355 | DLP-094-000035356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035359 | DLP-094-000035361 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035363 | DLP-094-000035369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035371 | DLP-094-000035375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035387 | DLP-094-000035387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035389 | DLP-094-000035411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035425 | DLP-094-000035426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035429 | DLP-094-000035435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035437 | DLP-094-000035437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035439 | DLP-094-000035439 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035442 | DLP-094-000035443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035447 | DLP-094-000035451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035454 | DLP-094-000035462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035467 | DLP-094-000035469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035471 | DLP-094-000035475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035477 | DLP-094-000035477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035483 | DLP-094-000035483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035485 | DLP-094-000035507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035509 | DLP-094-000035511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035515 | DLP-094-000035520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035523 | DLP-094-000035525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035529 | DLP-094-000035530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035532 | DLP-094-000035536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035538 | DLP-094-000035539 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035542 | DLP-094-000035542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035546 | DLP-094-000035548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035550 | DLP-094-000035553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035555 | DLP-094-000035557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035559 | DLP-094-000035563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035572 | DLP-094-000035575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035577 | DLP-094-000035577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035580 | DLP-094-000035581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035583 | DLP-094-000035588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035590 | DLP-094-000035591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035593 | DLP-094-000035594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035611 | DLP-094-000035613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035616 | DLP-094-000035616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035629 | DLP-094-000035630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035638 | DLP-094-000035638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035641 | DLP-094-000035641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035644 | DLP-094-000035646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035653 | DLP-094-000035653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035659 | DLP-094-000035659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035662 | DLP-094-000035662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035666 | DLP-094-000035672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035677 | DLP-094-000035678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035682 | DLP-094-000035687 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035693 | DLP-094-000035693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035699 | DLP-094-000035702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035704 | DLP-094-000035707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035714 | DLP-094-000035714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035716 | DLP-094-000035716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035721 | DLP-094-000035721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035729 | DLP-094-000035739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035742 | DLP-094-000035742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035744 | DLP-094-000035744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035746 | DLP-094-000035746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035755 | DLP-094-000035756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035765 | DLP-094-000035767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035774 | DLP-094-000035774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035778 | DLP-094-000035779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035784 | DLP-094-000035784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035809 | DLP-094-000035810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035816 | DLP-094-000035816 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035818 | DLP-094-000035819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035822 | DLP-094-000035822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035829 | DLP-094-000035829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035834 | DLP-094-000035838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035853 | DLP-094-000035854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035873 | DLP-094-000035875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035887 | DLP-094-000035897 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035901 | DLP-094-000035901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035906 | DLP-094-000035928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035930 | DLP-094-000035942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035944 | DLP-094-000035949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035951 | DLP-094-000035952 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035955 | DLP-094-000035958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035961 | DLP-094-000035969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035974 | DLP-094-000035974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035977 | DLP-094-000035979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035982 | DLP-094-000035982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035987 | DLP-094-000035988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035990 | DLP-094-000035990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035992 | DLP-094-000035992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035994 | DLP-094-000035994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035999 | DLP-094-000036004 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036006 | DLP-094-000036012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036016 | DLP-094-000036017 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036019 | DLP-094-000036020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036046 | DLP-094-000036067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036075 | DLP-094-000036085 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036088 | DLP-094-000036123 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036129 | DLP-094-000036133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036136 | DLP-094-000036142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036144 | DLP-094-000036144 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036147 | DLP-094-000036154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036156 | DLP-094-000036156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036166 | DLP-094-000036174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036176 | DLP-094-000036176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036181 | DLP-094-000036182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036184 | DLP-094-000036195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036202 | DLP-094-000036204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036206 | DLP-094-000036233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036235 | DLP-094-000036240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036244 | DLP-094-000036248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036250 | DLP-094-000036258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036269 | DLP-094-000036270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036272 | DLP-094-000036286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036289 | DLP-094-000036311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036313 | DLP-094-000036320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036323 | DLP-094-000036342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036344 | DLP-094-000036344 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036348 | DLP-094-000036350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036352 | DLP-094-000036353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036356 | DLP-094-000036362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036373 | DLP-094-000036377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036379 | DLP-094-000036388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036390 | DLP-094-000036393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036396 | DLP-094-000036423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036426 | DLP-094-000036426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036429 | DLP-094-000036429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036433 | DLP-094-000036446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036452 | DLP-094-000036452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036458 | DLP-094-000036461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036465 | DLP-094-000036470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036473 | DLP-094-000036474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036478 | DLP-094-000036485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036487 | DLP-094-000036489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036494 | DLP-094-000036495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036497 | DLP-094-000036510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036514 | DLP-094-000036516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036521 | DLP-094-000036521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036523 | DLP-094-000036525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036531 | DLP-094-000036535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036537 | DLP-094-000036537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036539 | DLP-094-000036542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036554 | DLP-094-000036559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036562 | DLP-094-000036563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036565 | DLP-094-000036567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036570 | DLP-094-000036570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036572 | DLP-094-000036575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036578 | DLP-094-000036579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036584 | DLP-094-000036584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036586 | DLP-094-000036586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036588 | DLP-094-000036599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036602 | DLP-094-000036627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036632 | DLP-094-000036643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036654 | DLP-094-000036667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036669 | DLP-094-000036669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036671 | DLP-094-000036672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036674 | DLP-094-000036674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036677 | DLP-094-000036694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036696 | DLP-094-000036697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036699 | DLP-094-000036699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036701 | DLP-094-000036701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036703 | DLP-094-000036703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036705 | DLP-094-000036705 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036707 | DLP-094-000036707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036709 | DLP-094-000036709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036711 | DLP-094-000036711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036713 | DLP-094-000036715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036718 | DLP-094-000036718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036722 | DLP-094-000036733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036735 | DLP-094-000036739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036746 | DLP-094-000036747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036750 | DLP-094-000036760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036771 | DLP-094-000036771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036775 | DLP-094-000036776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036778 | DLP-094-000036785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036788 | DLP-094-000036819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036821 | DLP-094-000036823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036825 | DLP-094-000036829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036836 | DLP-094-000036836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036841 | DLP-094-000036843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036845 | DLP-094-000036849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036855 | DLP-094-000036856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036859 | DLP-094-000036860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036862 | DLP-094-000036872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036874 | DLP-094-000036879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036881 | DLP-094-000036889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036903 | DLP-094-000036903 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036905 | DLP-094-000036921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036923 | DLP-094-000036924 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036926 | DLP-094-000036938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036950 | DLP-094-000036970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036972 | DLP-094-000036974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036976 | DLP-094-000036976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036986 | DLP-094-000036988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036990 | DLP-094-000036991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036993 | DLP-094-000037011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037014 | DLP-094-000037014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037022 | DLP-094-000037026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037028 | DLP-094-000037028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037031 | DLP-094-000037033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037035 | DLP-094-000037042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037044 | DLP-094-000037044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037046 | DLP-094-000037060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037066 | DLP-094-000037077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037080 | DLP-094-000037080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037085 | DLP-094-000037085 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037089 | DLP-094-000037105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037107 | DLP-094-000037119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037128 | DLP-094-000037128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037144 | DLP-094-000037147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037157 | DLP-094-000037158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037176 | DLP-094-000037177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037179 | DLP-094-000037179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037181 | DLP-094-000037181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037192 | DLP-094-000037192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037194 | DLP-094-000037196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037198 | DLP-094-000037198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037200 | DLP-094-000037204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037206 | DLP-094-000037207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037210 | DLP-094-000037222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037236 | DLP-094-000037240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037242 | DLP-094-000037256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037275 | DLP-094-000037276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037278 | DLP-094-000037280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037290 | DLP-094-000037293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037302 | DLP-094-000037309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037314 | DLP-094-000037343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037347 | DLP-094-000037371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037376 | DLP-094-000037394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000001 | DLP-095-000000010 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000013 | DLP-095-000000013 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000015 | DLP-095-000000016 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000018 | DLP-095-000000034 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000036 | DLP-095-000000061 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000067 | DLP-095-000000068 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000070 | DLP-095-000000082 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000084 | DLP-095-000000088 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000090 | DLP-095-000000092 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000094 | DLP-095-000000094 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000096 | DLP-095-000000102 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000104 | DLP-095-000000104 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000106 | DLP-095-000000110 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000114 | DLP-095-000000115 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000117 | DLP-095-000000119 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000121 | DLP-095-000000135 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000137 | DLP-095-000000140 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000144 | DLP-095-000000147 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000150 | DLP-095-000000155 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000157 | DLP-095-000000157 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000159 | DLP-095-000000162 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000164 | DLP-095-000000195 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000197 | DLP-095-000000197 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000200 | DLP-095-000000201 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000204 | DLP-095-000000210 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000212 | DLP-095-000000230 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000233 | DLP-095-000000236 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000239 | DLP-095-000000239 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000242 | DLP-095-000000266 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000268 | DLP-095-000000290 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000292 | DLP-095-000000303 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000305 | DLP-095-000000309 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000316 | DLP-095-000000316 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000318 | DLP-095-000000318 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000321 | DLP-095-000000321 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000323 | DLP-095-000000337 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000339 | DLP-095-000000356 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000358 | DLP-095-000000371 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000373 | DLP-095-000000375 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000377 | DLP-095-000000400 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000402 | DLP-095-000000413 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000415 | DLP-095-000000419 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000422 | DLP-095-000000422 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000424 | DLP-095-000000450 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000453 | DLP-095-000000456 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000458 | DLP-095-000000485 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000488 | DLP-095-000000489 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000491 | DLP-095-000000491 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000493 | DLP-095-000000500 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000502 | DLP-095-000000515 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000517 | DLP-095-000000566 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000568 | DLP-095-000000573 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000575 | DLP-095-000000584 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000586 | DLP-095-000000587 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000589 | DLP-095-000000589 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000591 | DLP-095-000000591 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000593 | DLP-095-000000595 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000598 | DLP-095-000000603 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000605 | DLP-095-000000610 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000616 | DLP-095-000000619 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000622 | DLP-095-000000652 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000654 | DLP-095-000000690 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000692 | DLP-095-000000726 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000728 | DLP-095-000000731 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000734 | DLP-095-000000736 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000738 | DLP-095-000000739 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000742 | DLP-095-000000745 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000747 | DLP-095-000000758 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000760 | DLP-095-000000777 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000782 | DLP-095-000000782 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000786 | DLP-095-000000786 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000788 | DLP-095-000000788 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000790 | DLP-095-000000790 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000793 | DLP-095-000000794 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000796 | DLP-095-000000805 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000807 | DLP-095-000000808 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000810 | DLP-095-000000810 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000812 | DLP-095-000000819 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000821 | DLP-095-000000826 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000828 | DLP-095-000000829 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000834 | DLP-095-000000834 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000837 | DLP-095-000000838 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000840 | DLP-095-000000951 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000953 | DLP-095-000000961 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000963 | DLP-095-000000964 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000967 | DLP-095-000000967 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000970 | DLP-095-000000971 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000973 | DLP-095-000000973 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000975 | DLP-095-000000993 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000995 | DLP-095-000000996 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000999 | DLP-095-000001000 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001003 | DLP-095-000001003 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001011 | DLP-095-000001011 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001014 | DLP-095-000001014 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001016 | DLP-095-000001017 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001019 | DLP-095-000001024 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001026 | DLP-095-000001026 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001030 | DLP-095-000001030 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001041 | DLP-095-000001041 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001060 | DLP-095-000001061 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001068 | DLP-095-000001069 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001073 | DLP-095-000001075 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001079 | DLP-095-000001093 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001097 | DLP-095-000001112 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001114 | DLP-095-000001136 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001138 | DLP-095-000001172 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001174 | DLP-095-000001189 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001191 | DLP-095-000001194 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001196 | DLP-095-000001196 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001198 | DLP-095-000001198 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001201 | DLP-095-000001202 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001205 | DLP-095-000001205 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001207 | DLP-095-000001209 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001219 | DLP-095-000001219 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001227 | DLP-095-000001227 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001243 | DLP-095-000001243 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001245 | DLP-095-000001245 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001249 | DLP-095-000001249 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001268 | DLP-095-000001274 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001276 | DLP-095-000001276 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001278 | DLP-095-000001278 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001281 | DLP-095-000001283 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001285 | DLP-095-000001285 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001293 | DLP-095-000001293 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001296 | DLP-095-000001298 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001301 | DLP-095-000001325 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001327 | DLP-095-000001335 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001338 | DLP-095-000001339 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001341 | DLP-095-000001344 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001348 | DLP-095-000001348 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001350 | DLP-095-000001373 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001375 | DLP-095-000001394 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001396 | DLP-095-000001401 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001404 | DLP-095-000001429 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001431 | DLP-095-000001437 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001439 | DLP-095-000001441 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001443 | DLP-095-000001443 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001445 | DLP-095-000001451 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001453 | DLP-095-000001453 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001455 | DLP-095-000001457 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001462 | DLP-095-000001465 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001469 | DLP-095-000001472 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001474 | DLP-095-000001481 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001486 | DLP-095-000001492 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001494 | DLP-095-000001495 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001497 | DLP-095-000001507 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001509 | DLP-095-000001518 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001520 | DLP-095-000001535 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001537 | DLP-095-000001566 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001571 | DLP-095-000001578 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001580 | DLP-095-000001581 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001583 | DLP-095-000001588 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001590 | DLP-095-000001593 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001595 | DLP-095-000001639 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001641 | DLP-095-000001651 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001655 | DLP-095-000001657 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001660 | DLP-095-000001664 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001666 | DLP-095-000001671 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001673 | DLP-095-000001674 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001688 | DLP-095-000001688 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001690 | DLP-095-000001700 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001703 | DLP-095-000001711 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001713 | DLP-095-000001717 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001722 | DLP-095-000001726 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001728 | DLP-095-000001728 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001732 | DLP-095-000001744 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001746 | DLP-095-000001799 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001807 | DLP-095-000001825 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001827 | DLP-095-000001827 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001830 | DLP-095-000001830 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001832 | DLP-095-000001849 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001853 | DLP-095-000001873 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001875 | DLP-095-000001875 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001877 | DLP-095-000001877 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001880 | DLP-095-000001891 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001893 | DLP-095-000001895 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001897 | DLP-095-000001902 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001904 | DLP-095-000001924 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001926 | DLP-095-000001930 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001932 | DLP-095-000001936 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001938 | DLP-095-000001944 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001948 | DLP-095-000001950 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001952 | DLP-095-000001961 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001963 | DLP-095-000001970 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001972 | DLP-095-000001988 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001990 | DLP-095-000002006 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002008 | DLP-095-000002023 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002025 | DLP-095-000002029 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002031 | DLP-095-000002061 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002063 | DLP-095-000002067 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002069 | DLP-095-000002069 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002072 | DLP-095-000002076 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002079 | DLP-095-000002079 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002081 | DLP-095-000002094 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002096 | DLP-095-000002098 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002102 | DLP-095-000002103 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002105 | DLP-095-000002109 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002111 | DLP-095-000002120 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002125 | DLP-095-000002127 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002129 | DLP-095-000002131 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002133 | DLP-095-000002143 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002145 | DLP-095-000002145 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002147 | DLP-095-000002147 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002150 | DLP-095-000002150 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002152 | DLP-095-000002155 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002159 | DLP-095-000002163 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002165 | DLP-095-000002171 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002174 | DLP-095-000002183 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002185 | DLP-095-000002187 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002189 | DLP-095-000002190 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002193 | DLP-095-000002193 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002195 | DLP-095-000002195 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002197 | DLP-095-000002197 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002199 | DLP-095-000002205 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002207 | DLP-095-000002207 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002209 | DLP-095-000002209 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002212 | DLP-095-000002226 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002228 | DLP-095-000002250 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002252 | DLP-095-000002281 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002283 | DLP-095-000002289 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002291 | DLP-095-000002298 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002302 | DLP-095-000002319 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002322 | DLP-095-000002324 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002326 | DLP-095-000002329 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002332 | DLP-095-000002339 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002341 | DLP-095-000002343 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002346 | DLP-095-000002346 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002348 | DLP-095-000002348 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002350 | DLP-095-000002356 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002359 | DLP-095-000002394 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002396 | DLP-095-000002409 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002411 | DLP-095-000002411 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002414 | DLP-095-000002417 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002422 | DLP-095-000002422 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002425 | DLP-095-000002426 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002428 | DLP-095-000002428 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002430 | DLP-095-000002434 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002437 | DLP-095-000002443 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002445 | DLP-095-000002445 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002448 | DLP-095-000002452 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002454 | DLP-095-000002456 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002464 | DLP-095-000002464 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002466 | DLP-095-000002467 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002469 | DLP-095-000002470 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002472 | DLP-095-000002473 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002477 | DLP-095-000002477 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002479 | DLP-095-000002481 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002483 | DLP-095-000002486 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002488 | DLP-095-000002488 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002490 | DLP-095-000002493 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002495 | DLP-095-000002498 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002500 | DLP-095-000002501 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002506 | DLP-095-000002506 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002508 | DLP-095-000002512 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002515 | DLP-095-000002528 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002530 | DLP-095-000002530 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002532 | DLP-095-000002553 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002555 | DLP-095-000002564 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002566 | DLP-095-000002566 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002568 | DLP-095-000002570 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002572 | DLP-095-000002575 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002579 | DLP-095-000002579 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002581 | DLP-095-000002584 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002586 | DLP-095-000002586 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002588 | DLP-095-000002588 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002591 | DLP-095-000002592 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002594 | DLP-095-000002603 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002606 | DLP-095-000002606 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002608 | DLP-095-000002609 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002611 | DLP-095-000002623 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002625 | DLP-095-000002628 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002630 | DLP-095-000002636 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002640 | DLP-095-000002640 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002642 | DLP-095-000002642 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002644 | DLP-095-000002644 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002647 | DLP-095-000002652 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002654 | DLP-095-000002657 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002659 | DLP-095-000002659 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002663 | DLP-095-000002664 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002666 | DLP-095-000002682 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002687 | DLP-095-000002695 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002697 | DLP-095-000002701 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002706 | DLP-095-000002727 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002730 | DLP-095-000002735 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002738 | DLP-095-000002738 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002740 | DLP-095-000002748 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002750 | DLP-095-000002755 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002757 | DLP-095-000002757 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002759 | DLP-095-000002769 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002771 | DLP-095-000002773 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002775 | DLP-095-000002781 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002783 | DLP-095-000002783 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002785 | DLP-095-000002795 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002797 | DLP-095-000002797 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002799 | DLP-095-000002803 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002805 | DLP-095-000002819 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002822 | DLP-095-000002822 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002826 | DLP-095-000002837 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002839 | DLP-095-000002843 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002845 | DLP-095-000002851 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002853 | DLP-095-000002855 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002857 | DLP-095-000002857 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002862 | DLP-095-000002862 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002868 | DLP-095-000002888 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002890 | DLP-095-000002890 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002892 | DLP-095-000002896 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002898 | DLP-095-000002900 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002903 | DLP-095-000002904 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002906 | DLP-095-000002923 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002925 | DLP-095-000002938 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002940 | DLP-095-000002970 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002972 | DLP-095-000002975 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002981 | DLP-095-000002981 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002983 | DLP-095-000002986 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002988 | DLP-095-000002993 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002995 | DLP-095-000002996 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003000 | DLP-095-000003000 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003002 | DLP-095-000003004 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003006 | DLP-095-000003012 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003015 | DLP-095-000003018 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003020 | DLP-095-000003030 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003032 | DLP-095-000003033 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003035 | DLP-095-000003044 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003049 | DLP-095-000003053 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003055 | DLP-095-000003057 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003059 | DLP-095-000003064 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003067 | DLP-095-000003068 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003071 | DLP-095-000003097 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003099 | DLP-095-000003100 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003103 | DLP-095-000003119 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003122 | DLP-095-000003130 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003132 | DLP-095-000003137 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003139 | DLP-095-000003152 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003154 | DLP-095-000003159 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003162 | DLP-095-000003162 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003164 | DLP-095-000003165 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003167 | DLP-095-000003174 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003177 | DLP-095-000003233 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003235 | DLP-095-000003247 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003251 | DLP-095-000003254 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003259 | DLP-095-000003269 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003286 | DLP-095-000003286 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003292 | DLP-095-000003293 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003305 | DLP-095-000003306 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003349 | DLP-095-000003371 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003373 | DLP-095-000003376 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003379 | DLP-095-000003380 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003383 | DLP-095-000003383 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003386 | DLP-095-000003386 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003388 | DLP-095-000003391 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003393 | DLP-095-000003401 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003403 | DLP-095-000003415 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003417 | DLP-095-000003433 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003435 | DLP-095-000003473 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003475 | DLP-095-000003506 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003510 | DLP-095-000003512 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003514 | DLP-095-000003519 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003521 | DLP-095-000003535 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003537 | DLP-095-000003539 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003541 | DLP-095-000003572 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003575 | DLP-095-000003625 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003630 | DLP-095-000003630 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003632 | DLP-095-000003644 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003646 | DLP-095-000003649 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003653 | DLP-095-000003656 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003658 | DLP-095-000003658 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003660 | DLP-095-000003701 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003703 | DLP-095-000003719 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003721 | DLP-095-000003750 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003753 | DLP-095-000003776 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003778 | DLP-095-000003789 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003791 | DLP-095-000003795 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003797 | DLP-095-000003812 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003818 | DLP-095-000003819 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003824 | DLP-095-000003824 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003830 | DLP-095-000003830 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003832 | DLP-095-000003832 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003842 | DLP-095-000003843 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003847 | DLP-095-000003847 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003853 | DLP-095-000003853 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003855 | DLP-095-000003856 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003861 | DLP-095-000003861 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003866 | DLP-095-000003866 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003875 | DLP-095-000003885 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003887 | DLP-095-000003890 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003892 | DLP-095-000003895 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003900 | DLP-095-000003909 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003914 | DLP-095-000004000 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004002 | DLP-095-000004017 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004020 | DLP-095-000004092 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004101 | DLP-095-000004101 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004103 | DLP-095-000004131 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004133 | DLP-095-000004143 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004148 | DLP-095-000004159 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004162 | DLP-095-000004172 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004174 | DLP-095-000004202 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004205 | DLP-095-000004206 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004208 | DLP-095-000004213 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004226 | DLP-095-000004228 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004231 | DLP-095-000004297 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004299 | DLP-095-000004336 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004360 | DLP-095-000004388 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004390 | DLP-095-000004391 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004401 | DLP-095-000004428 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004436 | DLP-095-000004438 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004451 | DLP-095-000004498 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004501 | DLP-095-000004531 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004533 | DLP-095-000004566 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004569 | DLP-095-000004569 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004571 | DLP-095-000004574 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004576 | DLP-095-000004594 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004596 | DLP-095-000004616 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004618 | DLP-095-000004629 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004633 | DLP-095-000004633 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004636 | DLP-095-000004641 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004653 | DLP-095-000004662 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004665 | DLP-095-000004665 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004667 | DLP-095-000004677 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004680 | DLP-095-000004689 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004697 | DLP-095-000004734 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004738 | DLP-095-000004769 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004771 | DLP-095-000004777 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004781 | DLP-095-000004804 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004806 | DLP-095-000004807 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004823 | DLP-095-000004852 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004854 | DLP-095-000004863 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004867 | DLP-095-000004904 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004914 | DLP-095-000004937 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004939 | DLP-095-000004942 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004944 | DLP-095-000004959 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004961 | DLP-095-000004961 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004970 | DLP-095-000004980 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004989 | DLP-095-000005000 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005003 | DLP-095-000005047 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005050 | DLP-095-000005067 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005070 | DLP-095-000005077 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005079 | DLP-095-000005082 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005114 | DLP-095-000005143 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005146 | DLP-095-000005151 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005165 | DLP-095-000005166 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005168 | DLP-095-000005172 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005174 | DLP-095-000005174 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005209 | DLP-095-000005210 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005224 | DLP-095-000005239 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005253 | DLP-095-000005258 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005260 | DLP-095-000005285 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005311 | DLP-095-000005346 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005349 | DLP-095-000005350 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005352 | DLP-095-000005354 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005369 | DLP-095-000005375 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005377 | DLP-095-000005383 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005389 | DLP-095-000005391 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005394 | DLP-095-000005397 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005402 | DLP-095-000005406 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005409 | DLP-095-000005420 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005422 | DLP-095-000005423 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005428 | DLP-095-000005428 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005430 | DLP-095-000005439 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005441 | DLP-095-000005444 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005449 | DLP-095-000005450 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005454 | DLP-095-000005469 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005473 | DLP-095-000005479 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005481 | DLP-095-000005481 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005486 | DLP-095-000005488 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005490 | DLP-095-000005496 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005501 | DLP-095-000005506 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005508 | DLP-095-000005509 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005511 | DLP-095-000005643 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005648 | DLP-095-000005670 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005706 | DLP-095-000005722 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005725 | DLP-095-000005731 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005733 | DLP-095-000005747 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005750 | DLP-095-000005768 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005770 | DLP-095-000005775 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005777 | DLP-095-000005780 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005782 | DLP-095-000005830 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005832 | DLP-095-000005836 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005839 | DLP-095-000005844 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005847 | DLP-095-000005850 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005852 | DLP-095-000005858 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005866 | DLP-095-000005873 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005875 | DLP-095-000005876 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005878 | DLP-095-000005884 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005887 | DLP-095-000005890 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005894 | DLP-095-000005897 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005899 | DLP-095-000005934 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005936 | DLP-095-000005938 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005940 | DLP-095-000005983 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005985 | DLP-095-000006001 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006003 | DLP-095-000006009 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006011 | DLP-095-000006012 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006019 | DLP-095-000006022 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006025 | DLP-095-000006051 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006054 | DLP-095-000006065 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006069 | DLP-095-000006131 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006133 | DLP-095-000006133 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006135 | DLP-095-000006144 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006146 | DLP-095-000006164 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006176 | DLP-095-000006178 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006180 | DLP-095-000006195 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006197 | DLP-095-000006212 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006214 | DLP-095-000006216 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006219 | DLP-095-000006222 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006225 | DLP-095-000006227 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006237 | DLP-095-000006246 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006249 | DLP-095-000006304 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006306 | DLP-095-000006309 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006311 | DLP-095-000006312 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006320 | DLP-095-000006335 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006338 | DLP-095-000006361 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006369 | DLP-095-000006389 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006399 | DLP-095-000006401 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006403 | DLP-095-000006443 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006446 | DLP-095-000006451 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006456 | DLP-095-000006466 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006484 | DLP-095-000006514 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006516 | DLP-095-000006524 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006526 | DLP-095-000006528 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006533 | DLP-095-000006536 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006538 | DLP-095-000006567 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006570 | DLP-095-000006588 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006592 | DLP-095-000006622 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006625 | DLP-095-000006626 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006628 | DLP-095-000006631 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006633 | DLP-095-000006637 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006639 | DLP-095-000006672 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006674 | DLP-095-000006695 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006713 | DLP-095-000006723 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006725 | DLP-095-000006725 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006735 | DLP-095-000006736 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006743 | DLP-095-000006760 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006762 | DLP-095-000006776 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006778 | DLP-095-000006784 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006792 | DLP-095-000006799 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006801 | DLP-095-000006801 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006807 | DLP-095-000006807 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006815 | DLP-095-000006820 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006822 | DLP-095-000006822 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006827 | DLP-095-000006836 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006838 | DLP-095-000006839 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006854 | DLP-095-000006871 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006873 | DLP-095-000006927 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006930 | DLP-095-000006933 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006936 | DLP-095-000006944 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006957 | DLP-095-000006974 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006976 | DLP-095-000006978 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006981 | DLP-095-000006988 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006990 | DLP-095-000007005 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007007 | DLP-095-000007011 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007014 | DLP-095-000007016 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007019 | DLP-095-000007019 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007023 | DLP-095-000007044 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007046 | DLP-095-000007048 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007053 | DLP-095-000007077 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007086 | DLP-095-000007091 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007094 | DLP-095-000007112 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007119 | DLP-095-000007133 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007135 | DLP-095-000007135 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007139 | DLP-095-000007145 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007147 | DLP-095-000007153 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007159 | DLP-095-000007165 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007167 | DLP-095-000007167 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007171 | DLP-095-000007175 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007178 | DLP-095-000007181 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007185 | DLP-095-000007185 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007187 | DLP-095-000007206 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007212 | DLP-095-000007214 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007216 | DLP-095-000007226 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007228 | DLP-095-000007236 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007291 | DLP-095-000007291 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007295 | DLP-095-000007301 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007305 | DLP-095-000007308 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007311 | DLP-095-000007312 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007315 | DLP-095-000007315 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007317 | DLP-095-000007317 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007319 | DLP-095-000007319 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007321 | DLP-095-000007323 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007328 | DLP-095-000007332 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007334 | DLP-095-000007335 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007337 | DLP-095-000007338 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007344 | DLP-095-000007346 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007348 | DLP-095-000007352 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007365 | DLP-095-000007365 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007367 | DLP-095-000007371 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007373 | DLP-095-000007373 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007377 | DLP-095-000007385 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007387 | DLP-095-000007393 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007397 | DLP-095-000007418 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007422 | DLP-095-000007429 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007431 | DLP-095-000007446 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007450 | DLP-095-000007450 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007453 | DLP-095-000007454 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007458 | DLP-095-000007462 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007475 | DLP-095-000007478 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007484 | DLP-095-000007487 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007508 | DLP-095-000007508 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007510 | DLP-095-000007513 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007522 | DLP-095-000007528 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007531 | DLP-095-000007533 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007535 | DLP-095-000007535 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007537 | DLP-095-000007538 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007540 | DLP-095-000007540 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007600 | DLP-095-000007602 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007605 | DLP-095-000007610 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007613 | DLP-095-000007633 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007635 | DLP-095-000007640 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007642 | DLP-095-000007642 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007644 | DLP-095-000007645 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007650 | DLP-095-000007652 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007654 | DLP-095-000007654 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007656 | DLP-095-000007661 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007677 | DLP-095-000007677 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007680 | DLP-095-000007686 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007689 | DLP-095-000007697 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007699 | DLP-095-000007701 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007704 | DLP-095-000007715 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007717 | DLP-095-000007733 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007735 | DLP-095-000007735 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007737 | DLP-095-000007737 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007739 | DLP-095-000007741 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007744 | DLP-095-000007746 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007751 | DLP-095-000007752 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007754 | DLP-095-000007754 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007756 | DLP-095-000007768 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007770 | DLP-095-000007797 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007799 | DLP-095-000007871 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007874 | DLP-095-000007887 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007889 | DLP-095-000007891 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007908 | DLP-095-000007908 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007911 | DLP-095-000007916 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007921 | DLP-095-000007922 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007925 | DLP-095-000007943 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007983 | DLP-095-000007983 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008013 | DLP-095-000008073 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008076 | DLP-095-000008083 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008086 | DLP-095-000008111 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008144 | DLP-095-000008160 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008179 | DLP-095-000008179 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008185 | DLP-095-000008185 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008187 | DLP-095-000008195 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008197 | DLP-095-000008201 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008208 | DLP-095-000008217 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008229 | DLP-095-000008229 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008231 | DLP-095-000008234 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008261 | DLP-095-000008261 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008267 | DLP-095-000008271 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008274 | DLP-095-000008274 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008278 | DLP-095-000008278 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008282 | DLP-095-000008283 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008292 | DLP-095-000008300 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008302 | DLP-095-000008305 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008307 | DLP-095-000008307 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008311 | DLP-095-000008312 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008317 | DLP-095-000008317 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008319 | DLP-095-000008319 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008323 | DLP-095-000008337 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008345 | DLP-095-000008351 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008371 | DLP-095-000008372 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008399 | DLP-095-000008408 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008410 | DLP-095-000008426 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008443 | DLP-095-000008448 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008450 | DLP-095-000008463 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008465 | DLP-095-000008466 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008495 | DLP-095-000008495 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008500 | DLP-095-000008500 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008503 | DLP-095-000008503 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008536 | DLP-095-000008536 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008549 | DLP-095-000008555 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008557 | DLP-095-000008558 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008578 | DLP-095-000008578 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008583 | DLP-095-000008583 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008585 | DLP-095-000008589 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008591 | DLP-095-000008613 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008625 | DLP-095-000008626 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008632 | DLP-095-000008637 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008643 | DLP-095-000008643 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008645 | DLP-095-000008648 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008651 | DLP-095-000008653 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008655 | DLP-095-000008658 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008661 | DLP-095-000008669 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008671 | DLP-095-000008673 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008676 | DLP-095-000008708 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008727 | DLP-095-000008727 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008729 | DLP-095-000008730 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008733 | DLP-095-000008755 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008757 | DLP-095-000008757 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008761 | DLP-095-000008761 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008763 | DLP-095-000008763 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008765 | DLP-095-000008765 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008770 | DLP-095-000008784 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008786 | DLP-095-000008796 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008806 | DLP-095-000008806 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008808 | DLP-095-000008808 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008820 | DLP-095-000008820 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008824 | DLP-095-000008826 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008831 | DLP-095-000008832 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008835 | DLP-095-000008837 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008839 | DLP-095-000008842 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008847 | DLP-095-000008867 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008869 | DLP-095-000008891 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008893 | DLP-095-000008895 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008897 | DLP-095-000008907 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008909 | DLP-095-000008909 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008915 | DLP-095-000008928 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008936 | DLP-095-000008936 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008941 | DLP-095-000008945 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008947 | DLP-095-000008948 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008950 | DLP-095-000008952 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008954 | DLP-095-000008955 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008957 | DLP-095-000008962 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008964 | DLP-095-000008965 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008968 | DLP-095-000008975 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008983 | DLP-095-000008985 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008992 | DLP-095-000008995 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008997 | DLP-095-000009023 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009025 | DLP-095-000009036 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009038 | DLP-095-000009048 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009050 | DLP-095-000009055 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009059 | DLP-095-000009069 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009075 | DLP-095-000009077 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009081 | DLP-095-000009084 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009087 | DLP-095-000009109 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009112 | DLP-095-000009115 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009117 | DLP-095-000009119 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009123 | DLP-095-000009128 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009130 | DLP-095-000009142 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009147 | DLP-095-000009148 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009151 | DLP-095-000009177 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009179 | DLP-095-000009201 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009203 | DLP-095-000009214 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009217 | DLP-095-000009233 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009239 | DLP-095-000009259 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009330 | DLP-095-000009331 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009333 | DLP-095-000009336 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009339 | DLP-095-000009351 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009357 | DLP-095-000009364 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009375 | DLP-095-000009375 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009430 | DLP-095-000009438 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009441 | DLP-095-000009446 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009448 | DLP-095-000009476 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009511 | DLP-095-000009515 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009517 | DLP-095-000009521 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009523 | DLP-095-000009526 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009528 | DLP-095-000009529 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009531 | DLP-095-000009531 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009533 | DLP-095-000009543 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009562 | DLP-095-000009565 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009575 | DLP-095-000009579 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009581 | DLP-095-000009591 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009594 | DLP-095-000009602 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009621 | DLP-095-000009630 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009632 | DLP-095-000009647 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009649 | DLP-095-000009661 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009668 | DLP-095-000009673 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009675 | DLP-095-000009678 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009680 | DLP-095-000009702 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009705 | DLP-095-000009707 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009711 | DLP-095-000009716 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009718 | DLP-095-000009742 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009762 | DLP-095-000009762 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009764 | DLP-095-000009764 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009793 | DLP-095-000009843 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009871 | DLP-095-000009872 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009874 | DLP-095-000009882 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009892 | DLP-095-000009904 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009906 | DLP-095-000009931 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009934 | DLP-095-000009949 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009952 | DLP-095-000009969 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009971 | DLP-095-000010000 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000010002 | DLP-095-000010180 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 001 | HLP-001-000000001 | HLP-001-000000001 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000004 | HLP-001-000000007 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000010 | HLP-001-000000010 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000013 | HLP-001-000000016 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000019 | HLP-001-000000029 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000032 | HLP-001-000000037 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000039 | HLP-001-000000040 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000042 | HLP-001-000000043 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000045 | HLP-001-000000047 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000050 | HLP-001-000000050 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000053 | HLP-001-000000053 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000055 | HLP-001-000000064 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000066 | HLP-001-000000068 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000071 | HLP-001-000000071 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000074 | HLP-001-000000075 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000078 | HLP-001-000000083 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000085 | HLP-001-000000087 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000089 | HLP-001-000000089 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000092 | HLP-001-000000095 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000097 | HLP-001-000000097 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000100 | HLP-001-000000106 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000109 | HLP-001-000000113 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000116 | HLP-001-000000120 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000123 | HLP-001-000000123 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000125 | HLP-001-000000125 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000129 | HLP-001-000000139 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000142 | HLP-001-000000142 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000146 | HLP-001-000000150 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000153 | HLP-001-000000153 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000155 | HLP-001-000000157 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000159 | HLP-001-000000162 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000164 | HLP-001-000000174 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000176 | HLP-001-000000179 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000181 | HLP-001-000000193 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000196 | HLP-001-000000201 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000205 | HLP-001-000000209 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000211 | HLP-001-000000214 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000216 | HLP-001-000000216 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000219 | HLP-001-000000220 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000222 | HLP-001-000000222 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000227 | HLP-001-000000235 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000237 | HLP-001-000000240 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000242 | HLP-001-000000261 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000263 | HLP-001-000000265 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000269 | HLP-001-000000274 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000276 | HLP-001-000000276 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000278 | HLP-001-000000278 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000281 | HLP-001-000000284 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000286 | HLP-001-000000289 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000291 | HLP-001-000000293 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000296 | HLP-001-000000298 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000300 | HLP-001-000000312 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000314 | HLP-001-000000316 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000321 | HLP-001-000000321 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000323 | HLP-001-000000323 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000325 | HLP-001-000000327 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000329 | HLP-001-000000330 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000333 | HLP-001-000000336 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000338 | HLP-001-000000339 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000341 | HLP-001-000000341 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000343 | HLP-001-000000343 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000345 | HLP-001-000000348 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000350 | HLP-001-000000352 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000354 | HLP-001-000000354 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000357 | HLP-001-000000363 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000365 | HLP-001-000000367 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000369 | HLP-001-000000370 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000377 | HLP-001-000000377 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000380 | HLP-001-000000382 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000384 | HLP-001-000000384 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000386 | HLP-001-000000389 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000395 | HLP-001-000000396 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000401 | HLP-001-000000401 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000405 | HLP-001-000000406 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000409 | HLP-001-000000417 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000420 | HLP-001-000000425 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000427 | HLP-001-000000436 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000438 | HLP-001-000000439 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000441 | HLP-001-000000451 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000453 | HLP-001-000000453 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000455 | HLP-001-000000486 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000488 | HLP-001-000000511 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000513 | HLP-001-000000513 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000516 | HLP-001-000000543 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000547 | HLP-001-000000550 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000552 | HLP-001-000000557 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000559 | HLP-001-000000559 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000561 | HLP-001-000000562 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000564 | HLP-001-000000575 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000578 | HLP-001-000000579 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000582 | HLP-001-000000584 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000587 | HLP-001-000000587 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000589 | HLP-001-000000589 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000591 | HLP-001-000000591 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000593 | HLP-001-000000593 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000599 | HLP-001-000000600 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000602 | HLP-001-000000603 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000605 | HLP-001-000000612 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000614 | HLP-001-000000614 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000616 | HLP-001-000000622 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000624 | HLP-001-000000630 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000632 | HLP-001-000000670 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000676 | HLP-001-000000680 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000683 | HLP-001-000000685 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000687 | HLP-001-000000696 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000699 | HLP-001-000000699 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000701 | HLP-001-000000701 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000703 | HLP-001-000000722 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000724 | HLP-001-000000724 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000726 | HLP-001-000000727 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000729 | HLP-001-000000748 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000750 | HLP-001-000000751 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000754 | HLP-001-000000764 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000766 | HLP-001-000000767 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000769 | HLP-001-000000769 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000771 | HLP-001-000000777 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000779 | HLP-001-000000787 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000789 | HLP-001-000000804 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000806 | HLP-001-000000822 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000824 | HLP-001-000000827 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000829 | HLP-001-000000844 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000846 | HLP-001-000000872 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000874 | HLP-001-000000892 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000894 | HLP-001-000000966 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000968 | HLP-001-000000977 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000979 | HLP-001-000000980 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000982 | HLP-001-000000984 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000986 | HLP-001-000000995 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000997 | HLP-001-000001002 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001004 | HLP-001-000001011 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001013 | HLP-001-000001015 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001017 | HLP-001-000001020 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001022 | HLP-001-000001026 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001028 | HLP-001-000001029 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001031 | HLP-001-000001032 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001034 | HLP-001-000001034 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001036 | HLP-001-000001044 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001046 | HLP-001-000001047 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001049 | HLP-001-000001052 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001054 | HLP-001-000001058 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001061 | HLP-001-000001067 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001069 | HLP-001-000001071 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001073 | HLP-001-000001087 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001089 | HLP-001-000001089 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001091 | HLP-001-000001094 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001096 | HLP-001-000001096 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001099 | HLP-001-000001103 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001105 | HLP-001-000001105 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001109 | HLP-001-000001109 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001112 | HLP-001-000001116 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001118 | HLP-001-000001123 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001126 | HLP-001-000001132 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001134 | HLP-001-000001138 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001140 | HLP-001-000001171 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001173 | HLP-001-000001173 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001176 | HLP-001-000001178 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001180 | HLP-001-000001184 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001186 | HLP-001-000001192 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001194 | HLP-001-000001199 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001201 | HLP-001-000001204 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001207 | HLP-001-000001213 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001215 | HLP-001-000001220 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001222 | HLP-001-000001222 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001224 | HLP-001-000001247 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001249 | HLP-001-000001250 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001252 | HLP-001-000001254 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001258 | HLP-001-000001258 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001262 | HLP-001-000001267 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001270 | HLP-001-000001273 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001277 | HLP-001-000001278 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001281 | HLP-001-000001281 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001283 | HLP-001-000001283 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001286 | HLP-001-000001286 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001291 | HLP-001-000001291 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001297 | HLP-001-000001305 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001312 | HLP-001-000001312 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001315 | HLP-001-000001318 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001320 | HLP-001-000001327 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001331 | HLP-001-000001333 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001335 | HLP-001-000001341 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001344 | HLP-001-000001344 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001346 | HLP-001-000001348 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001350 | HLP-001-000001350 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001353 | HLP-001-000001356 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001358 | HLP-001-000001365 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001367 | HLP-001-000001369 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001373 | HLP-001-000001389 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001391 | HLP-001-000001391 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001393 | HLP-001-000001396 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001401 | HLP-001-000001402 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001405 | HLP-001-000001410 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001412 | HLP-001-000001413 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001416 | HLP-001-000001422 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001424 | HLP-001-000001424 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001427 | HLP-001-000001427 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001429 | HLP-001-000001430 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001435 | HLP-001-000001437 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001439 | HLP-001-000001442 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001445 | HLP-001-000001455 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001457 | HLP-001-000001457 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001462 | HLP-001-000001463 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001466 | HLP-001-000001466 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001468 | HLP-001-000001474 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001476 | HLP-001-000001491 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001493 | HLP-001-000001494 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001496 | HLP-001-000001500 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001503 | HLP-001-000001507 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001509 | HLP-001-000001511 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001513 | HLP-001-000001514 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001519 | HLP-001-000001525 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001527 | HLP-001-000001531 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001533 | HLP-001-000001533 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001540 | HLP-001-000001557 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001559 | HLP-001-000001559 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001563 | HLP-001-000001564 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001567 | HLP-001-000001570 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001576 | HLP-001-000001576 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001579 | HLP-001-000001579 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001581 | HLP-001-000001581 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001587 | HLP-001-000001590 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001593 | HLP-001-000001593 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001595 | HLP-001-000001597 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001599 | HLP-001-000001599 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001602 | HLP-001-000001606 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001609 | HLP-001-000001618 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001620 | HLP-001-000001626 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001628 | HLP-001-000001634 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001636 | HLP-001-000001638 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001640 | HLP-001-000001643 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001646 | HLP-001-000001646 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001648 | HLP-001-000001653 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001655 | HLP-001-000001663 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001665 | HLP-001-000001667 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001669 | HLP-001-000001674 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001676 | HLP-001-000001682 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001684 | HLP-001-000001691 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001694 | HLP-001-000001696 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001698 | HLP-001-000001703 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001705 | HLP-001-000001708 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001710 | HLP-001-000001714 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001716 | HLP-001-000001716 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001718 | HLP-001-000001719 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001721 | HLP-001-000001724 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001727 | HLP-001-000001733 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001737 | HLP-001-000001737 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001739 | HLP-001-000001744 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001746 | HLP-001-000001752 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001755 | HLP-001-000001760 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001762 | HLP-001-000001762 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001764 | HLP-001-000001770 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001772 | HLP-001-000001772 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001774 | HLP-001-000001777 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001779 | HLP-001-000001785 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001787 | HLP-001-000001792 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001795 | HLP-001-000001820 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001824 | HLP-001-000001826 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001828 | HLP-001-000001828 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001830 | HLP-001-000001837 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001839 | HLP-001-000001840 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001842 | HLP-001-000001844 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001846 | HLP-001-000001850 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001852 | HLP-001-000001855 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001857 | HLP-001-000001857 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001859 | HLP-001-000001868 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001870 | HLP-001-000001882 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001884 | HLP-001-000001886 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001888 | HLP-001-000001893 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001895 | HLP-001-000001901 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001905 | HLP-001-000001917 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001920 | HLP-001-000001926 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001929 | HLP-001-000001930 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001932 | HLP-001-000001936 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001939 | HLP-001-000001945 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001947 | HLP-001-000001948 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001950 | HLP-001-000001954 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001956 | HLP-001-000001975 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001978 | HLP-001-000001996 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001998 | HLP-001-000002002 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002004 | HLP-001-000002039 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002041 | HLP-001-000002046 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002049 | HLP-001-000002062 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002064 | HLP-001-000002074 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002076 | HLP-001-000002080 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002083 | HLP-001-000002085 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002087 | HLP-001-000002102 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002104 | HLP-001-000002106 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002108 | HLP-001-000002108 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002111 | HLP-001-000002113 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002115 | HLP-001-000002117 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002119 | HLP-001-000002120 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002122 | HLP-001-000002122 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002124 | HLP-001-000002124 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002126 | HLP-001-000002126 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002130 | HLP-001-000002130 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002132 | HLP-001-000002132 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002135 | HLP-001-000002135 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002137 | HLP-001-000002138 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002140 | HLP-001-000002149 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002151 | HLP-001-000002152 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002154 | HLP-001-000002155 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002157 | HLP-001-000002158 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002163 | HLP-001-000002167 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002169 | HLP-001-000002172 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002175 | HLP-001-000002176 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002179 | HLP-001-000002180 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002182 | HLP-001-000002190 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002193 | HLP-001-000002197 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002199 | HLP-001-000002199 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002201 | HLP-001-000002204 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002206 | HLP-001-000002210 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002213 | HLP-001-000002213 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002216 | HLP-001-000002221 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002224 | HLP-001-000002224 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002234 | HLP-001-000002237 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002239 | HLP-001-000002239 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002242 | HLP-001-000002244 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002246 | HLP-001-000002253 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002256 | HLP-001-000002257 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002259 | HLP-001-000002263 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002266 | HLP-001-000002268 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002270 | HLP-001-000002274 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002276 | HLP-001-000002278 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002281 | HLP-001-000002282 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002284 | HLP-001-000002284 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002286 | HLP-001-000002288 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002291 | HLP-001-000002292 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002294 | HLP-001-000002294 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002296 | HLP-001-000002299 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002306 | HLP-001-000002306 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002310 | HLP-001-000002312 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002318 | HLP-001-000002319 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002326 | HLP-001-000002326 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002328 | HLP-001-000002332 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002334 | HLP-001-000002339 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002341 | HLP-001-000002342 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002344 | HLP-001-000002344 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002347 | HLP-001-000002355 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002360 | HLP-001-000002360 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002362 | HLP-001-000002370 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002374 | HLP-001-000002375 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002379 | HLP-001-000002380 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002383 | HLP-001-000002383 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002385 | HLP-001-000002388 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002402 | HLP-001-000002414 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002416 | HLP-001-000002420 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002423 | HLP-001-000002424 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002426 | HLP-001-000002428 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002430 | HLP-001-000002431 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002433 | HLP-001-000002433 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002435 | HLP-001-000002435 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002437 | HLP-001-000002439 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002442 | HLP-001-000002442 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002445 | HLP-001-000002446 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002452 | HLP-001-000002455 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002457 | HLP-001-000002459 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002463 | HLP-001-000002467 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002469 | HLP-001-000002476 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002480 | HLP-001-000002483 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002485 | HLP-001-000002485 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002487 | HLP-001-000002487 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002492 | HLP-001-000002492 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002494 | HLP-001-000002494 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002497 | HLP-001-000002499 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002501 | HLP-001-000002501 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002503 | HLP-001-000002506 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002508 | HLP-001-000002508 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002510 | HLP-001-000002512 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002514 | HLP-001-000002523 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002525 | HLP-001-000002525 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002529 | HLP-001-000002529 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002531 | HLP-001-000002536 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002538 | HLP-001-000002539 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002541 | HLP-001-000002541 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002544 | HLP-001-000002545 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002547 | HLP-001-000002550 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002553 | HLP-001-000002555 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002557 | HLP-001-000002558 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002560 | HLP-001-000002560 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002562 | HLP-001-000002563 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002565 | HLP-001-000002567 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002569 | HLP-001-000002571 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002574 | HLP-001-000002576 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002578 | HLP-001-000002586 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002588 | HLP-001-000002589 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002592 | HLP-001-000002592 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002594 | HLP-001-000002594 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002596 | HLP-001-000002596 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002602 | HLP-001-000002603 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002605 | HLP-001-000002606 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002608 | HLP-001-000002612 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002614 | HLP-001-000002618 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002620 | HLP-001-000002620 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002622 | HLP-001-000002635 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002637 | HLP-001-000002638 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002641 | HLP-001-000002650 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002656 | HLP-001-000002657 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002659 | HLP-001-000002663 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002665 | HLP-001-000002678 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002682 | HLP-001-000002686 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002688 | HLP-001-000002688 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002690 | HLP-001-000002697 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002700 | HLP-001-000002704 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002706 | HLP-001-000002715 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002717 | HLP-001-000002718 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002723 | HLP-001-000002725 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002727 | HLP-001-000002730 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002733 | HLP-001-000002733 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002735 | HLP-001-000002738 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002740 | HLP-001-000002740 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002743 | HLP-001-000002745 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002747 | HLP-001-000002751 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002758 | HLP-001-000002760 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002762 | HLP-001-000002763 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002769 | HLP-001-000002774 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002777 | HLP-001-000002778 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002780 | HLP-001-000002781 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002787 | HLP-001-000002788 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002790 | HLP-001-000002791 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002793 | HLP-001-000002794 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002797 | HLP-001-000002797 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002803 | HLP-001-000002803 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002806 | HLP-001-000002807 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002812 | HLP-001-000002812 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002814 | HLP-001-000002818 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002826 | HLP-001-000002827 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002829 | HLP-001-000002832 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002837 | HLP-001-000002849 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002852 | HLP-001-000002859 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002861 | HLP-001-000002861 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002863 | HLP-001-000002864 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002866 | HLP-001-000002868 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002871 | HLP-001-000002875 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002882 | HLP-001-000002884 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002886 | HLP-001-000002908 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002910 | HLP-001-000002910 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002912 | HLP-001-000002914 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002916 | HLP-001-000002916 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002920 | HLP-001-000002927 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002929 | HLP-001-000002929 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002933 | HLP-001-000002934 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002937 | HLP-001-000002937 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002939 | HLP-001-000002940 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002942 | HLP-001-000002942 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002947 | HLP-001-000002947 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002949 | HLP-001-000002949 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002952 | HLP-001-000002953 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002955 | HLP-001-000002956 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002959 | HLP-001-000002959 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002961 | HLP-001-000002962 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002968 | HLP-001-000002970 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002978 | HLP-001-000002981 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002983 | HLP-001-000002989 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002992 | HLP-001-000003011 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003015 | HLP-001-000003016 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003018 | HLP-001-000003023 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003025 | HLP-001-000003025 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003027 | HLP-001-000003051 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003054 | HLP-001-000003054 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003056 | HLP-001-000003062 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003064 | HLP-001-000003064 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003066 | HLP-001-000003071 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003073 | HLP-001-000003076 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003079 | HLP-001-000003079 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003081 | HLP-001-000003086 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003088 | HLP-001-000003125 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003127 | HLP-001-000003128 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003130 | HLP-001-000003141 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003144 | HLP-001-000003145 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003148 | HLP-001-000003149 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003151 | HLP-001-000003168 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003170 | HLP-001-000003176 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003178 | HLP-001-000003179 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003182 | HLP-001-000003184 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003187 | HLP-001-000003193 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003195 | HLP-001-000003197 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003199 | HLP-001-000003200 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003205 | HLP-001-000003208 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003210 | HLP-001-000003210 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003212 | HLP-001-000003221 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003229 | HLP-001-000003234 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003236 | HLP-001-000003241 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003244 | HLP-001-000003245 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003288 | HLP-001-000003288 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003291 | HLP-001-000003300 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003302 | HLP-001-000003308 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003310 | HLP-001-000003316 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003318 | HLP-001-000003319 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003321 | HLP-001-000003324 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003331 | HLP-001-000003334 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003336 | HLP-001-000003337 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003339 | HLP-001-000003340 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003344 | HLP-001-000003344 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003347 | HLP-001-000003351 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003360 | HLP-001-000003367 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003373 | HLP-001-000003375 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003377 | HLP-001-000003377 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003380 | HLP-001-000003388 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003390 | HLP-001-000003397 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003402 | HLP-001-000003413 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003417 | HLP-001-000003419 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003421 | HLP-001-000003422 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003424 | HLP-001-000003425 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003427 | HLP-001-000003429 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003432 | HLP-001-000003434 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003439 | HLP-001-000003442 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003446 | HLP-001-000003449 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003454 | HLP-001-000003464 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003470 | HLP-001-000003474 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003476 | HLP-001-000003486 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003488 | HLP-001-000003500 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003507 | HLP-001-000003509 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003511 | HLP-001-000003514 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003517 | HLP-001-000003519 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003522 | HLP-001-000003524 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003526 | HLP-001-000003526 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003528 | HLP-001-000003535 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003537 | HLP-001-000003537 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003542 | HLP-001-000003542 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003544 | HLP-001-000003548 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003551 | HLP-001-000003554 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003558 | HLP-001-000003559 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003561 | HLP-001-000003573 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003576 | HLP-001-000003586 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003589 | HLP-001-000003590 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003594 | HLP-001-000003598 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003601 | HLP-001-000003603 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003605 | HLP-001-000003606 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003609 | HLP-001-000003609 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003611 | HLP-001-000003612 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003614 | HLP-001-000003621 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003632 | HLP-001-000003632 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003636 | HLP-001-000003649 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003654 | HLP-001-000003655 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003657 | HLP-001-000003658 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003661 | HLP-001-000003664 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003666 | HLP-001-000003668 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003670 | HLP-001-000003677 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003680 | HLP-001-000003681 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003683 | HLP-001-000003687 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003690 | HLP-001-000003702 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003705 | HLP-001-000003707 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003709 | HLP-001-000003714 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003716 | HLP-001-000003720 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003722 | HLP-001-000003722 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003727 | HLP-001-000003728 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003731 | HLP-001-000003744 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003748 | HLP-001-000003776 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003778 | HLP-001-000003780 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003783 | HLP-001-000003783 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003785 | HLP-001-000003799 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003801 | HLP-001-000003848 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003852 | HLP-001-000003852 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003855 | HLP-001-000003857 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003859 | HLP-001-000003860 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003866 | HLP-001-000003886 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003890 | HLP-001-000003897 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003899 | HLP-001-000003900 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003902 | HLP-001-000003910 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003912 | HLP-001-000003916 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003918 | HLP-001-000003929 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003932 | HLP-001-000003932 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003935 | HLP-001-000003943 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003945 | HLP-001-000003953 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003955 | HLP-001-000003955 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003961 | HLP-001-000003973 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003975 | HLP-001-000003975 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003977 | HLP-001-000003977 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003982 | HLP-001-000003984 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003993 | HLP-001-000003993 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003995 | HLP-001-000003995 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003998 | HLP-001-000004000 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004002 | HLP-001-000004003 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004005 | HLP-001-000004013 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004015 | HLP-001-000004015 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004025 | HLP-001-000004028 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004036 | HLP-001-000004036 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004040 | HLP-001-000004040 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004044 | HLP-001-000004044 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004047 | HLP-001-000004057 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004060 | HLP-001-000004069 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004071 | HLP-001-000004074 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004078 | HLP-001-000004080 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004082 | HLP-001-000004083 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004105 | HLP-001-000004106 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004110 | HLP-001-000004123 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004131 | HLP-001-000004133 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004136 | HLP-001-000004141 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004143 | HLP-001-000004152 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004154 | HLP-001-000004155 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004161 | HLP-001-000004162 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004171 | HLP-001-000004195 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004197 | HLP-001-000004199 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004208 | HLP-001-000004208 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004211 | HLP-001-000004214 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004220 | HLP-001-000004221 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004224 | HLP-001-000004224 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004227 | HLP-001-000004228 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004241 | HLP-001-000004260 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004262 | HLP-001-000004265 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004275 | HLP-001-000004279 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004282 | HLP-001-000004285 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004287 | HLP-001-000004301 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004303 | HLP-001-000004305 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004307 | HLP-001-000004307 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004309 | HLP-001-000004310 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004313 | HLP-001-000004313 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004324 | HLP-001-000004324 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004333 | HLP-001-000004338 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004340 | HLP-001-000004343 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004345 | HLP-001-000004353 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004355 | HLP-001-000004359 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004362 | HLP-001-000004364 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004367 | HLP-001-000004369 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004371 | HLP-001-000004372 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004374 | HLP-001-000004380 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004383 | HLP-001-000004383 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004385 | HLP-001-000004385 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004387 | HLP-001-000004387 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004392 | HLP-001-000004397 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004400 | HLP-001-000004403 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004405 | HLP-001-000004407 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004409 | HLP-001-000004411 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004414 | HLP-001-000004414 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004416 | HLP-001-000004416 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004420 | HLP-001-000004421 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004423 | HLP-001-000004423 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004428 | HLP-001-000004430 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004432 | HLP-001-000004438 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004441 | HLP-001-000004442 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004444 | HLP-001-000004451 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004454 | HLP-001-000004456 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004458 | HLP-001-000004464 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004466 | HLP-001-000004473 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004478 | HLP-001-000004499 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004501 | HLP-001-000004502 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004504 | HLP-001-000004508 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004510 | HLP-001-000004528 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004532 | HLP-001-000004534 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004537 | HLP-001-000004542 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004544 | HLP-001-000004551 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004554 | HLP-001-000004559 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004562 | HLP-001-000004568 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004571 | HLP-001-000004573 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004575 | HLP-001-000004581 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004584 | HLP-001-000004586 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004588 | HLP-001-000004591 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004593 | HLP-001-000004596 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004598 | HLP-001-000004598 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004604 | HLP-001-000004607 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004609 | HLP-001-000004624 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000001 | HLP-003-000000008 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000011 | HLP-003-000000011 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000013 | HLP-003-000000016 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000018 | HLP-003-000000018 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000021 | HLP-003-000000036 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000039 | HLP-003-000000045 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000084 | HLP-003-000000085 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000087 | HLP-003-000000100 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000102 | HLP-003-000000133 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000135 | HLP-003-000000137 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000139 | HLP-003-000000141 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000143 | HLP-003-000000201 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000204 | HLP-003-000000211 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000213 | HLP-003-000000213 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000215 | HLP-003-000000218 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000221 | HLP-003-000000222 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000225 | HLP-003-000000231 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000233 | HLP-003-000000233 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000235 | HLP-003-000000235 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000237 | HLP-003-000000247 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000249 | HLP-003-000000255 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000257 | HLP-003-000000347 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000349 | HLP-003-000000365 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000367 | HLP-003-000000431 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000433 | HLP-003-000000448 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000450 | HLP-003-000000466 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000468 | HLP-003-000000474 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000477 | HLP-003-000000480 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000482 | HLP-003-000000482 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000484 | HLP-003-000000486 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000488 | HLP-003-000000490 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000493 | HLP-003-000000498 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000500 | HLP-003-000000502 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000504 | HLP-003-000000507 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000509 | HLP-003-000000523 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000525 | HLP-003-000000536 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000538 | HLP-003-000000540 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000542 | HLP-003-000000570 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000572 | HLP-003-000000605 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000607 | HLP-003-000000630 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000632 | HLP-003-000000635 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000637 | HLP-003-000000640 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000642 | HLP-003-000000645 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000648 | HLP-003-000000648 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000650 | HLP-003-000000650 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000652 | HLP-003-000000652 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000654 | HLP-003-000000662 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000665 | HLP-003-000000676 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000678 | HLP-003-000000694 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000697 | HLP-003-000000701 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000703 | HLP-003-000000709 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000711 | HLP-003-000000715 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000717 | HLP-003-000000737 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000739 | HLP-003-000000743 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000746 | HLP-003-000000759 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000761 | HLP-003-000000798 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000800 | HLP-003-000000817 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000819 | HLP-003-000000821 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000828 | HLP-003-000000845 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000847 | HLP-003-000000864 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000866 | HLP-003-000000868 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000871 | HLP-003-000000892 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000894 | HLP-003-000000920 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000922 | HLP-003-000000925 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000929 | HLP-003-000000976 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000978 | HLP-003-000001001 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001003 | HLP-003-000001010 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001012 | HLP-003-000001014 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001017 | HLP-003-000001018 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001020 | HLP-003-000001021 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001023 | HLP-003-000001027 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001029 | HLP-003-000001033 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001035 | HLP-003-000001037 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001039 | HLP-003-000001039 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001042 | HLP-003-000001044 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001047 | HLP-003-000001049 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001051 | HLP-003-000001052 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001054 | HLP-003-000001059 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001062 | HLP-003-000001063 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001066 | HLP-003-000001072 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001075 | HLP-003-000001079 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001081 | HLP-003-000001081 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001084 | HLP-003-000001084 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001086 | HLP-003-000001088 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001091 | HLP-003-000001091 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001093 | HLP-003-000001095 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001097 | HLP-003-000001099 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001102 | HLP-003-000001117 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001119 | HLP-003-000001120 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001122 | HLP-003-000001124 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001127 | HLP-003-000001127 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001129 | HLP-003-000001133 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001135 | HLP-003-000001138 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001140 | HLP-003-000001145 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001150 | HLP-003-000001152 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001158 | HLP-003-000001167 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001169 | HLP-003-000001175 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001177 | HLP-003-000001183 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001185 | HLP-003-000001190 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001192 | HLP-003-000001215 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001217 | HLP-003-000001236 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001239 | HLP-003-000001243 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001246 | HLP-003-000001246 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001248 | HLP-003-000001267 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001269 | HLP-003-000001279 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001281 | HLP-003-000001301 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001304 | HLP-003-000001305 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001307 | HLP-003-000001355 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001362 | HLP-003-000001374 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001377 | HLP-003-000001396 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001398 | HLP-003-000001439 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001443 | HLP-003-000001470 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001473 | HLP-003-000001509 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001511 | HLP-003-000001514 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001518 | HLP-003-000001518 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001521 | HLP-003-000001609 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001622 | HLP-003-000001638 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001649 | HLP-003-000001650 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001652 | HLP-003-000001652 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001654 | HLP-003-000001654 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001657 | HLP-003-000001664 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001677 | HLP-003-000001707 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001709 | HLP-003-000001710 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001712 | HLP-003-000001762 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001773 | HLP-003-000001791 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001794 | HLP-003-000001816 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001818 | HLP-003-000001820 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001823 | HLP-003-000001823 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001827 | HLP-003-000001835 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001837 | HLP-003-000001839 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001846 | HLP-003-000001866 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001868 | HLP-003-000001890 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000001 | HLP-004-000000001 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000003 | HLP-004-000000048 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000050 | HLP-004-000000058 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000060 | HLP-004-000000069 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000071 | HLP-004-000000073 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000075 | HLP-004-000000095 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000097 | HLP-004-000000102 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000105 | HLP-004-000000111 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000113 | HLP-004-000000122 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000124 | HLP-004-000000129 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000131 | HLP-004-000000156 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000158 | HLP-004-000000181 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000183 | HLP-004-000000200 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000202 | HLP-004-000000212 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000214 | HLP-004-000000221 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000223 | HLP-004-000000230 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000232 | HLP-004-000000255 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000257 | HLP-004-000000274 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000276 | HLP-004-000000278 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000281 | HLP-004-000000318 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000321 | HLP-004-000000329 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000331 | HLP-004-000000492 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000494 | HLP-004-000000509 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000514 | HLP-004-000000530 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000535 | HLP-004-000000566 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000580 | HLP-004-000000623 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000626 | HLP-004-000000667 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000669 | HLP-004-000000678 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000690 | HLP-004-000000690 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000694 | HLP-004-000000694 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000696 | HLP-004-000000696 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000698 | HLP-004-000000698 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000700 | HLP-004-000000701 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000703 | HLP-004-000000703 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000706 | HLP-004-000000706 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000708 | HLP-004-000000708 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000710 | HLP-004-000000710 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000712 | HLP-004-000000712 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000714 | HLP-004-000000714 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000717 | HLP-004-000000717 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000719 | HLP-004-000000719 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000721 | HLP-004-000000721 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000723 | HLP-004-000000800 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000811 | HLP-004-000000834 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000836 | HLP-004-000000856 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000858 | HLP-004-000001005 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000001014 | HLP-004-000001112 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000001117 | HLP-004-000001249 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000001251 | HLP-004-000001391 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000001 | HLP-007-000000006 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000008 | HLP-007-000000012 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000014 | HLP-007-000000020 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000022 | HLP-007-000000023 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000027 | HLP-007-000000027 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000030 | HLP-007-000000049 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000051 | HLP-007-000000053 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000055 | HLP-007-000000088 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000091 | HLP-007-000000091 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000096 | HLP-007-000000112 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000116 | HLP-007-000000119 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000121 | HLP-007-000000150 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000152 | HLP-007-000000160 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000162 | HLP-007-000000162 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000164 | HLP-007-000000164 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000166 | HLP-007-000000166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000168 | HLP-007-000000176 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000178 | HLP-007-000000190 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000192 | HLP-007-000000192 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000196 | HLP-007-000000198 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000200 | HLP-007-000000203 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000205 | HLP-007-000000206 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000211 | HLP-007-000000220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000222 | HLP-007-000000229 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000231 | HLP-007-000000232 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000234 | HLP-007-000000241 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000243 | HLP-007-000000252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000255 | HLP-007-000000255 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000257 | HLP-007-000000258 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000260 | HLP-007-000000260 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000262 | HLP-007-000000263 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000265 | HLP-007-000000265 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000267 | HLP-007-000000283 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000285 | HLP-007-000000296 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000298 | HLP-007-000000329 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000334 | HLP-007-000000337 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000339 | HLP-007-000000339 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000341 | HLP-007-000000346 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000348 | HLP-007-000000349 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000351 | HLP-007-000000353 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000355 | HLP-007-000000355 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000357 | HLP-007-000000358 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000360 | HLP-007-000000365 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000368 | HLP-007-000000368 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000370 | HLP-007-000000375 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000377 | HLP-007-000000379 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000381 | HLP-007-000000384 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000387 | HLP-007-000000390 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000393 | HLP-007-000000400 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000403 | HLP-007-000000406 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000410 | HLP-007-000000411 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000413 | HLP-007-000000420 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000422 | HLP-007-000000422 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000424 | HLP-007-000000424 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000428 | HLP-007-000000441 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000443 | HLP-007-000000445 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000448 | HLP-007-000000448 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000450 | HLP-007-000000450 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000452 | HLP-007-000000455 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000457 | HLP-007-000000462 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000464 | HLP-007-000000469 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000471 | HLP-007-000000471 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000473 | HLP-007-000000479 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000481 | HLP-007-000000482 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000484 | HLP-007-000000484 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000486 | HLP-007-000000488 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000490 | HLP-007-000000492 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000495 | HLP-007-000000497 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000499 | HLP-007-000000505 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000507 | HLP-007-000000517 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000519 | HLP-007-000000521 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000523 | HLP-007-000000545 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000547 | HLP-007-000000550 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000552 | HLP-007-000000560 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000562 | HLP-007-000000564 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000566 | HLP-007-000000566 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000569 | HLP-007-000000570 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000572 | HLP-007-000000572 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000575 | HLP-007-000000576 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000578 | HLP-007-000000579 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000583 | HLP-007-000000586 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000588 | HLP-007-000000625 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000627 | HLP-007-000000653 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000656 | HLP-007-000000656 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000659 | HLP-007-000000668 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000670 | HLP-007-000000679 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000681 | HLP-007-000000711 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000713 | HLP-007-000000720 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000722 | HLP-007-000000749 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000751 | HLP-007-000000775 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000777 | HLP-007-000000781 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000783 | HLP-007-000000800 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000802 | HLP-007-000000805 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000807 | HLP-007-000000814 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000816 | HLP-007-000000824 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000826 | HLP-007-000000834 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000836 | HLP-007-000000840 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000842 | HLP-007-000000842 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000844 | HLP-007-000000853 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000856 | HLP-007-000000860 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000862 | HLP-007-000000862 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000864 | HLP-007-000000878 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000880 | HLP-007-000000892 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000894 | HLP-007-000000909 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000911 | HLP-007-000000920 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000922 | HLP-007-000000928 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000930 | HLP-007-000000930 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000932 | HLP-007-000000952 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000958 | HLP-007-000000958 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000962 | HLP-007-000000970 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000972 | HLP-007-000000973 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000976 | HLP-007-000000978 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000981 | HLP-007-000000982 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000984 | HLP-007-000000986 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000988 | HLP-007-000001027 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001029 | HLP-007-000001030 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001033 | HLP-007-000001039 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001041 | HLP-007-000001044 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001048 | HLP-007-000001069 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001071 | HLP-007-000001077 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001079 | HLP-007-000001086 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001088 | HLP-007-000001091 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001094 | HLP-007-000001095 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001098 | HLP-007-000001103 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001107 | HLP-007-000001110 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001112 | HLP-007-000001119 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001123 | HLP-007-000001125 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001128 | HLP-007-000001130 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001133 | HLP-007-000001134 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001136 | HLP-007-000001139 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001141 | HLP-007-000001264 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001266 | HLP-007-000001266 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001269 | HLP-007-000001279 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001281 | HLP-007-000001306 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001309 | HLP-007-000001309 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001311 | HLP-007-000001321 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001323 | HLP-007-000001349 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001351 | HLP-007-000001356 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001360 | HLP-007-000001369 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001371 | HLP-007-000001373 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001375 | HLP-007-000001376 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001378 | HLP-007-000001399 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001401 | HLP-007-000001402 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001404 | HLP-007-000001424 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001430 | HLP-007-000001430 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001432 | HLP-007-000001445 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001447 | HLP-007-000001478 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001480 | HLP-007-000001482 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001484 | HLP-007-000001491 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001493 | HLP-007-000001494 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001496 | HLP-007-000001591 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001593 | HLP-007-000001596 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001599 | HLP-007-000001599 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001609 | HLP-007-000001609 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001611 | HLP-007-000001611 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001624 | HLP-007-000001626 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001629 | HLP-007-000001636 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001638 | HLP-007-000001638 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001641 | HLP-007-000001644 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001646 | HLP-007-000001652 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001654 | HLP-007-000001664 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001666 | HLP-007-000001703 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001705 | HLP-007-000001756 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001759 | HLP-007-000001811 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001814 | HLP-007-000001814 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001816 | HLP-007-000001816 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001819 | HLP-007-000001824 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001827 | HLP-007-000001827 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001829 | HLP-007-000001829 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001833 | HLP-007-000001840 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001843 | HLP-007-000001843 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001846 | HLP-007-000001850 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001852 | HLP-007-000001856 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001858 | HLP-007-000001858 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001861 | HLP-007-000001866 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001868 | HLP-007-000001869 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001871 | HLP-007-000001871 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001874 | HLP-007-000001874 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001876 | HLP-007-000001876 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001880 | HLP-007-000001889 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001892 | HLP-007-000001908 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001912 | HLP-007-000001913 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001915 | HLP-007-000001916 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001920 | HLP-007-000001922 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001924 | HLP-007-000001929 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001931 | HLP-007-000001931 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001934 | HLP-007-000001935 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001937 | HLP-007-000001937 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001939 | HLP-007-000001946 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001948 | HLP-007-000001951 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001954 | HLP-007-000001954 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001956 | HLP-007-000001968 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001970 | HLP-007-000001970 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001973 | HLP-007-000001983 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001985 | HLP-007-000002021 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002023 | HLP-007-000002032 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002034 | HLP-007-000002035 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002037 | HLP-007-000002043 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002045 | HLP-007-000002045 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002047 | HLP-007-000002056 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002059 | HLP-007-000002065 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002067 | HLP-007-000002086 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002088 | HLP-007-000002093 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002095 | HLP-007-000002095 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002098 | HLP-007-000002099 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002101 | HLP-007-000002121 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002123 | HLP-007-000002146 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002148 | HLP-007-000002153 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002155 | HLP-007-000002155 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002157 | HLP-007-000002162 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002166 | HLP-007-000002166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002168 | HLP-007-000002176 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002178 | HLP-007-000002199 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002201 | HLP-007-000002204 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002206 | HLP-007-000002207 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002209 | HLP-007-000002213 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002215 | HLP-007-000002244 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002246 | HLP-007-000002248 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002250 | HLP-007-000002252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002254 | HLP-007-000002255 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002257 | HLP-007-000002259 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002261 | HLP-007-000002262 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002264 | HLP-007-000002266 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002268 | HLP-007-000002269 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002271 | HLP-007-000002272 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002274 | HLP-007-000002274 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002276 | HLP-007-000002277 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002279 | HLP-007-000002279 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002281 | HLP-007-000002285 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002287 | HLP-007-000002319 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002321 | HLP-007-000002323 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002325 | HLP-007-000002327 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002329 | HLP-007-000002329 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002331 | HLP-007-000002332 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002334 | HLP-007-000002342 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002344 | HLP-007-000002345 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002347 | HLP-007-000002354 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002356 | HLP-007-000002370 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002373 | HLP-007-000002382 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002385 | HLP-007-000002391 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002393 | HLP-007-000002393 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002396 | HLP-007-000002396 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002398 | HLP-007-000002399 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002401 | HLP-007-000002406 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002408 | HLP-007-000002409 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002411 | HLP-007-000002411 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002415 | HLP-007-000002419 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002422 | HLP-007-000002423 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002426 | HLP-007-000002432 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002434 | HLP-007-000002442 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002444 | HLP-007-000002449 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002454 | HLP-007-000002454 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002456 | HLP-007-000002462 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002464 | HLP-007-000002465 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002467 | HLP-007-000002473 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002476 | HLP-007-000002503 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002505 | HLP-007-000002509 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002512 | HLP-007-000002516 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002518 | HLP-007-000002523 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002525 | HLP-007-000002533 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002535 | HLP-007-000002537 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002539 | HLP-007-000002542 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002544 | HLP-007-000002579 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002582 | HLP-007-000002583 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002585 | HLP-007-000002586 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002591 | HLP-007-000002596 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002598 | HLP-007-000002601 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002604 | HLP-007-000002606 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002608 | HLP-007-000002610 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002613 | HLP-007-000002613 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002615 | HLP-007-000002626 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002628 | HLP-007-000002656 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002660 | HLP-007-000002662 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002664 | HLP-007-000002668 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002673 | HLP-007-000002675 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002677 | HLP-007-000002679 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002681 | HLP-007-000002682 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002684 | HLP-007-000002686 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002689 | HLP-007-000002692 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002694 | HLP-007-000002696 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002699 | HLP-007-000002700 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002702 | HLP-007-000002706 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002708 | HLP-007-000002708 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002710 | HLP-007-000002717 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002719 | HLP-007-000002719 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002721 | HLP-007-000002721 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002723 | HLP-007-000002723 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002725 | HLP-007-000002730 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002732 | HLP-007-000002732 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002735 | HLP-007-000002739 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002741 | HLP-007-000002741 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002746 | HLP-007-000002746 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002748 | HLP-007-000002750 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002752 | HLP-007-000002772 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002774 | HLP-007-000002779 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002781 | HLP-007-000002781 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002785 | HLP-007-000002785 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002787 | HLP-007-000002787 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002791 | HLP-007-000002874 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002876 | HLP-007-000002886 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002888 | HLP-007-000002892 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002894 | HLP-007-000002897 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002900 | HLP-007-000002900 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002902 | HLP-007-000002903 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002905 | HLP-007-000002906 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002908 | HLP-007-000002913 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002916 | HLP-007-000002916 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002922 | HLP-007-000002932 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002934 | HLP-007-000002935 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002937 | HLP-007-000002952 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002954 | HLP-007-000002954 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002956 | HLP-007-000002968 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002971 | HLP-007-000002975 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002977 | HLP-007-000003001 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003003 | HLP-007-000003004 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003009 | HLP-007-000003010 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003012 | HLP-007-000003012 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003014 | HLP-007-000003015 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003017 | HLP-007-000003023 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003025 | HLP-007-000003033 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003035 | HLP-007-000003035 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003037 | HLP-007-000003043 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003045 | HLP-007-000003051 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003053 | HLP-007-000003055 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003059 | HLP-007-000003061 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003063 | HLP-007-000003074 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003076 | HLP-007-000003088 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003090 | HLP-007-000003095 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003097 | HLP-007-000003098 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003101 | HLP-007-000003123 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003126 | HLP-007-000003126 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003130 | HLP-007-000003131 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003135 | HLP-007-000003155 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003162 | HLP-007-000003162 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003165 | HLP-007-000003169 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003172 | HLP-007-000003175 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003177 | HLP-007-000003180 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003182 | HLP-007-000003194 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003196 | HLP-007-000003267 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003270 | HLP-007-000003270 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003272 | HLP-007-000003274 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003277 | HLP-007-000003277 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003279 | HLP-007-000003279 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003281 | HLP-007-000003283 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003285 | HLP-007-000003285 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003291 | HLP-007-000003292 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003294 | HLP-007-000003296 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003298 | HLP-007-000003300 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003303 | HLP-007-000003304 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003306 | HLP-007-000003316 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003318 | HLP-007-000003319 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003321 | HLP-007-000003324 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003328 | HLP-007-000003375 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003377 | HLP-007-000003385 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003387 | HLP-007-000003400 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003402 | HLP-007-000003410 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003412 | HLP-007-000003413 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003419 | HLP-007-000003432 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003434 | HLP-007-000003457 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003459 | HLP-007-000003460 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003463 | HLP-007-000003481 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003489 | HLP-007-000003489 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003494 | HLP-007-000003494 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003497 | HLP-007-000003497 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003499 | HLP-007-000003499 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003504 | HLP-007-000003504 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003509 | HLP-007-000003513 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003516 | HLP-007-000003516 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003522 | HLP-007-000003523 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003526 | HLP-007-000003530 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003532 | HLP-007-000003536 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003538 | HLP-007-000003539 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003542 | HLP-007-000003546 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003548 | HLP-007-000003551 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003554 | HLP-007-000003557 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003559 | HLP-007-000003565 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003567 | HLP-007-000003569 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003574 | HLP-007-000003575 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003581 | HLP-007-000003583 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003587 | HLP-007-000003588 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003591 | HLP-007-000003648 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003651 | HLP-007-000003659 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003661 | HLP-007-000003673 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003675 | HLP-007-000003693 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003697 | HLP-007-000003699 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003702 | HLP-007-000003710 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003714 | HLP-007-000003747 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003749 | HLP-007-000003749 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003752 | HLP-007-000003752 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003754 | HLP-007-000003754 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003756 | HLP-007-000003756 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003761 | HLP-007-000003761 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003763 | HLP-007-000003764 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003769 | HLP-007-000003771 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003773 | HLP-007-000003773 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003776 | HLP-007-000003777 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003780 | HLP-007-000003782 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003786 | HLP-007-000003790 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003794 | HLP-007-000003796 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003800 | HLP-007-000003813 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003815 | HLP-007-000003817 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003820 | HLP-007-000003820 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003822 | HLP-007-000003824 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003826 | HLP-007-000003826 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003831 | HLP-007-000003840 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003843 | HLP-007-000003847 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003850 | HLP-007-000003851 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003853 | HLP-007-000003854 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003861 | HLP-007-000003863 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003866 | HLP-007-000003869 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003872 | HLP-007-000003872 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003877 | HLP-007-000003877 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003879 | HLP-007-000003879 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003883 | HLP-007-000003883 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003890 | HLP-007-000003890 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003892 | HLP-007-000003892 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003894 | HLP-007-000003895 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003900 | HLP-007-000003900 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003902 | HLP-007-000003903 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003905 | HLP-007-000003906 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003908 | HLP-007-000003909 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003911 | HLP-007-000003911 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003916 | HLP-007-000003918 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003920 | HLP-007-000003922 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003924 | HLP-007-000003926 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003928 | HLP-007-000003928 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003930 | HLP-007-000003932 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003938 | HLP-007-000003938 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003945 | HLP-007-000003948 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003950 | HLP-007-000003950 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003952 | HLP-007-000003956 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003958 | HLP-007-000003958 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003960 | HLP-007-000003961 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003963 | HLP-007-000003963 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003968 | HLP-007-000003969 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003971 | HLP-007-000003972 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003974 | HLP-007-000003996 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004000 | HLP-007-000004001 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004003 | HLP-007-000004005 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004007 | HLP-007-000004007 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004013 | HLP-007-000004013 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004016 | HLP-007-000004016 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004018 | HLP-007-000004018 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004020 | HLP-007-000004020 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004025 | HLP-007-000004025 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004031 | HLP-007-000004031 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004033 | HLP-007-000004034 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004036 | HLP-007-000004037 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004039 | HLP-007-000004044 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004050 | HLP-007-000004050 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004053 | HLP-007-000004055 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004058 | HLP-007-000004058 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004061 | HLP-007-000004061 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004073 | HLP-007-000004074 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004078 | HLP-007-000004080 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004082 | HLP-007-000004082 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004084 | HLP-007-000004087 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004090 | HLP-007-000004090 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004092 | HLP-007-000004093 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004097 | HLP-007-000004100 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004102 | HLP-007-000004102 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004104 | HLP-007-000004109 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004111 | HLP-007-000004117 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004122 | HLP-007-000004122 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004124 | HLP-007-000004143 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004149 | HLP-007-000004158 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004160 | HLP-007-000004163 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004165 | HLP-007-000004165 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004167 | HLP-007-000004175 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004178 | HLP-007-000004187 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004191 | HLP-007-000004199 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004201 | HLP-007-000004205 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004207 | HLP-007-000004207 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004209 | HLP-007-000004219 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004221 | HLP-007-000004243 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004247 | HLP-007-000004249 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004251 | HLP-007-000004252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004255 | HLP-007-000004259 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004261 | HLP-007-000004265 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004267 | HLP-007-000004267 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004269 | HLP-007-000004271 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004273 | HLP-007-000004284 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004286 | HLP-007-000004290 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004292 | HLP-007-000004294 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004296 | HLP-007-000004300 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004302 | HLP-007-000004303 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004305 | HLP-007-000004317 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004319 | HLP-007-000004320 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004322 | HLP-007-000004324 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004326 | HLP-007-000004327 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004329 | HLP-007-000004333 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004336 | HLP-007-000004340 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004343 | HLP-007-000004343 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004345 | HLP-007-000004353 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004355 | HLP-007-000004360 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004362 | HLP-007-000004363 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004365 | HLP-007-000004368 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004370 | HLP-007-000004371 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004373 | HLP-007-000004375 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004377 | HLP-007-000004386 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004388 | HLP-007-000004388 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004390 | HLP-007-000004390 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004392 | HLP-007-000004406 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004409 | HLP-007-000004432 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004434 | HLP-007-000004458 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004460 | HLP-007-000004472 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004474 | HLP-007-000004481 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004483 | HLP-007-000004483 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004485 | HLP-007-000004507 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004509 | HLP-007-000004522 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004524 | HLP-007-000004525 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004527 | HLP-007-000004536 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004539 | HLP-007-000004539 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004543 | HLP-007-000004547 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004550 | HLP-007-000004550 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004552 | HLP-007-000004553 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004556 | HLP-007-000004586 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004588 | HLP-007-000004593 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004595 | HLP-007-000004600 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004602 | HLP-007-000004603 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004605 | HLP-007-000004616 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004618 | HLP-007-000004623 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004625 | HLP-007-000004628 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004630 | HLP-007-000004648 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004650 | HLP-007-000004670 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004673 | HLP-007-000004680 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004682 | HLP-007-000004682 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004684 | HLP-007-000004720 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004722 | HLP-007-000004760 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004762 | HLP-007-000004779 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004781 | HLP-007-000004813 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004815 | HLP-007-000004822 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004824 | HLP-007-000004829 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004831 | HLP-007-000004849 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004853 | HLP-007-000004865 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004870 | HLP-007-000004875 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004878 | HLP-007-000004880 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004882 | HLP-007-000004882 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004885 | HLP-007-000004906 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004909 | HLP-007-000004915 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004917 | HLP-007-000004917 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004919 | HLP-007-000004919 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004921 | HLP-007-000004937 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004939 | HLP-007-000004939 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004941 | HLP-007-000004941 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004944 | HLP-007-000004958 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004960 | HLP-007-000005013 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005015 | HLP-007-000005016 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005026 | HLP-007-000005028 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005034 | HLP-007-000005034 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005040 | HLP-007-000005047 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005050 | HLP-007-000005050 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005052 | HLP-007-000005111 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005113 | HLP-007-000005125 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005129 | HLP-007-000005141 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005143 | HLP-007-000005149 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005151 | HLP-007-000005156 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005158 | HLP-007-000005159 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005161 | HLP-007-000005161 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005163 | HLP-007-000005166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005169 | HLP-007-000005170 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005172 | HLP-007-000005173 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005175 | HLP-007-000005176 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005178 | HLP-007-000005178 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005180 | HLP-007-000005180 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005182 | HLP-007-000005203 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005205 | HLP-007-000005208 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005216 | HLP-007-000005218 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005220 | HLP-007-000005220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005222 | HLP-007-000005224 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005227 | HLP-007-000005227 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005233 | HLP-007-000005233 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005236 | HLP-007-000005237 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005239 | HLP-007-000005239 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005244 | HLP-007-000005244 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005249 | HLP-007-000005249 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005251 | HLP-007-000005258 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005260 | HLP-007-000005273 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005275 | HLP-007-000005275 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005277 | HLP-007-000005288 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005290 | HLP-007-000005293 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005295 | HLP-007-000005296 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005301 | HLP-007-000005303 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005305 | HLP-007-000005311 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005314 | HLP-007-000005314 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005316 | HLP-007-000005318 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005321 | HLP-007-000005323 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005326 | HLP-007-000005384 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005386 | HLP-007-000005393 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005395 | HLP-007-000005422 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005424 | HLP-007-000005453 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005457 | HLP-007-000005469 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005471 | HLP-007-000005483 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005485 | HLP-007-000005487 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005489 | HLP-007-000005491 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005493 | HLP-007-000005495 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005497 | HLP-007-000005497 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005499 | HLP-007-000005500 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005504 | HLP-007-000005504 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005511 | HLP-007-000005511 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005513 | HLP-007-000005523 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005526 | HLP-007-000005527 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005529 | HLP-007-000005530 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005532 | HLP-007-000005532 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005535 | HLP-007-000005536 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005538 | HLP-007-000005561 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005563 | HLP-007-000005563 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005566 | HLP-007-000005573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005576 | HLP-007-000005602 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005604 | HLP-007-000005612 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005614 | HLP-007-000005640 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005643 | HLP-007-000005697 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005699 | HLP-007-000005706 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005709 | HLP-007-000005713 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005716 | HLP-007-000005731 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005737 | HLP-007-000005778 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005780 | HLP-007-000005791 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005793 | HLP-007-000005807 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005809 | HLP-007-000005818 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005820 | HLP-007-000005828 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005833 | HLP-007-000005845 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005847 | HLP-007-000005851 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005853 | HLP-007-000005866 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005868 | HLP-007-000005875 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005878 | HLP-007-000005885 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005887 | HLP-007-000005896 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005899 | HLP-007-000005899 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005904 | HLP-007-000005904 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005907 | HLP-007-000005907 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005909 | HLP-007-000005919 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005922 | HLP-007-000005924 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005926 | HLP-007-000005927 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005929 | HLP-007-000005934 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005936 | HLP-007-000005936 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005938 | HLP-007-000005942 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005945 | HLP-007-000005946 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005948 | HLP-007-000005950 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005952 | HLP-007-000005958 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005960 | HLP-007-000005975 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005977 | HLP-007-000005986 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005988 | HLP-007-000006011 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006013 | HLP-007-000006019 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006021 | HLP-007-000006066 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006068 | HLP-007-000006068 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006070 | HLP-007-000006077 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006079 | HLP-007-000006080 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006082 | HLP-007-000006087 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006093 | HLP-007-000006094 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006096 | HLP-007-000006100 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006102 | HLP-007-000006106 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006109 | HLP-007-000006112 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006116 | HLP-007-000006116 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006118 | HLP-007-000006121 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006123 | HLP-007-000006123 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006126 | HLP-007-000006126 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006128 | HLP-007-000006129 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006132 | HLP-007-000006134 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006136 | HLP-007-000006139 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006142 | HLP-007-000006142 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006144 | HLP-007-000006148 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006151 | HLP-007-000006151 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006153 | HLP-007-000006158 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006165 | HLP-007-000006166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006168 | HLP-007-000006171 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006173 | HLP-007-000006178 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006180 | HLP-007-000006190 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006192 | HLP-007-000006211 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006213 | HLP-007-000006220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006223 | HLP-007-000006225 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006230 | HLP-007-000006230 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006232 | HLP-007-000006232 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006235 | HLP-007-000006241 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006245 | HLP-007-000006245 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006249 | HLP-007-000006249 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006251 | HLP-007-000006251 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006253 | HLP-007-000006258 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006261 | HLP-007-000006271 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006273 | HLP-007-000006274 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006277 | HLP-007-000006279 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006281 | HLP-007-000006288 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006290 | HLP-007-000006292 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006294 | HLP-007-000006298 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006304 | HLP-007-000006304 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006306 | HLP-007-000006306 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006308 | HLP-007-000006316 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006318 | HLP-007-000006320 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006322 | HLP-007-000006325 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006330 | HLP-007-000006330 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006332 | HLP-007-000006342 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006344 | HLP-007-000006503 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006505 | HLP-007-000006506 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006514 | HLP-007-000006516 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006519 | HLP-007-000006522 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006524 | HLP-007-000006524 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006531 | HLP-007-000006532 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006534 | HLP-007-000006539 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006541 | HLP-007-000006562 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006566 | HLP-007-000006566 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006572 | HLP-007-000006572 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006574 | HLP-007-000006576 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006578 | HLP-007-000006583 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006589 | HLP-007-000006593 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006599 | HLP-007-000006602 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006605 | HLP-007-000006606 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006608 | HLP-007-000006609 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006616 | HLP-007-000006618 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006620 | HLP-007-000006626 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006629 | HLP-007-000006630 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006635 | HLP-007-000006635 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006637 | HLP-007-000006643 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006647 | HLP-007-000006652 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006654 | HLP-007-000006656 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006660 | HLP-007-000006660 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006662 | HLP-007-000006668 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006673 | HLP-007-000006673 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006676 | HLP-007-000006681 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006684 | HLP-007-000006693 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006695 | HLP-007-000006695 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006697 | HLP-007-000006697 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006700 | HLP-007-000006701 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006706 | HLP-007-000006713 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006715 | HLP-007-000006720 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006722 | HLP-007-000006734 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006736 | HLP-007-000006737 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006741 | HLP-007-000006744 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006748 | HLP-007-000006749 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006752 | HLP-007-000006752 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006755 | HLP-007-000006758 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006760 | HLP-007-000006775 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006777 | HLP-007-000006782 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006785 | HLP-007-000006791 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006796 | HLP-007-000006807 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006809 | HLP-007-000006812 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006814 | HLP-007-000006815 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006817 | HLP-007-000006826 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006828 | HLP-007-000006828 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006830 | HLP-007-000006834 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006836 | HLP-007-000006847 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006849 | HLP-007-000006849 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006851 | HLP-007-000006851 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006853 | HLP-007-000006873 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006886 | HLP-007-000006888 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006891 | HLP-007-000006901 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006903 | HLP-007-000006908 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006910 | HLP-007-000006912 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006914 | HLP-007-000006934 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006936 | HLP-007-000006940 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006952 | HLP-007-000006953 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006956 | HLP-007-000006958 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006962 | HLP-007-000006969 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006974 | HLP-007-000006976 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006978 | HLP-007-000006984 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006987 | HLP-007-000006991 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006995 | HLP-007-000006997 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006999 | HLP-007-000006999 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007001 | HLP-007-000007001 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007006 | HLP-007-000007017 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007020 | HLP-007-000007020 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007023 | HLP-007-000007037 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007039 | HLP-007-000007045 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007047 | HLP-007-000007047 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007049 | HLP-007-000007049 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007051 | HLP-007-000007051 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007053 | HLP-007-000007055 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007058 | HLP-007-000007059 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007064 | HLP-007-000007072 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007074 | HLP-007-000007089 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007091 | HLP-007-000007092 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007101 | HLP-007-000007101 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007108 | HLP-007-000007108 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007115 | HLP-007-000007122 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007124 | HLP-007-000007127 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007129 | HLP-007-000007137 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007139 | HLP-007-000007142 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007144 | HLP-007-000007146 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007148 | HLP-007-000007149 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007151 | HLP-007-000007162 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007164 | HLP-007-000007164 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007166 | HLP-007-000007189 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007191 | HLP-007-000007202 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007208 | HLP-007-000007214 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007216 | HLP-007-000007221 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007224 | HLP-007-000007230 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007232 | HLP-007-000007240 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007258 | HLP-007-000007261 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007263 | HLP-007-000007265 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007267 | HLP-007-000007277 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007279 | HLP-007-000007282 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007284 | HLP-007-000007289 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007291 | HLP-007-000007299 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007303 | HLP-007-000007318 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007322 | HLP-007-000007327 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007330 | HLP-007-000007341 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007344 | HLP-007-000007355 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007360 | HLP-007-000007360 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007363 | HLP-007-000007363 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007367 | HLP-007-000007367 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007369 | HLP-007-000007373 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007375 | HLP-007-000007375 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007379 | HLP-007-000007383 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007386 | HLP-007-000007389 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007391 | HLP-007-000007396 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007403 | HLP-007-000007417 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007420 | HLP-007-000007431 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007433 | HLP-007-000007433 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007437 | HLP-007-000007440 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007445 | HLP-007-000007450 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007453 | HLP-007-000007455 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007457 | HLP-007-000007461 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007465 | HLP-007-000007473 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007477 | HLP-007-000007487 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007489 | HLP-007-000007506 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007508 | HLP-007-000007508 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007510 | HLP-007-000007510 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007512 | HLP-007-000007515 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007517 | HLP-007-000007526 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007530 | HLP-007-000007530 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007532 | HLP-007-000007540 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007545 | HLP-007-000007561 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007563 | HLP-007-000007573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007576 | HLP-007-000007576 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007579 | HLP-007-000007579 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007581 | HLP-007-000007583 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007585 | HLP-007-000007587 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007590 | HLP-007-000007600 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007602 | HLP-007-000007607 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007609 | HLP-007-000007614 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007616 | HLP-007-000007621 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007623 | HLP-007-000007623 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007626 | HLP-007-000007630 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007634 | HLP-007-000007637 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007640 | HLP-007-000007645 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007648 | HLP-007-000007649 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007651 | HLP-007-000007652 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007660 | HLP-007-000007662 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007664 | HLP-007-000007677 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007687 | HLP-007-000007716 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007718 | HLP-007-000007728 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007732 | HLP-007-000007754 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007757 | HLP-007-000007762 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007764 | HLP-007-000007764 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007766 | HLP-007-000007769 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007774 | HLP-007-000007813 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007818 | HLP-007-000007826 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007830 | HLP-007-000007855 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007857 | HLP-007-000007893 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007895 | HLP-007-000007900 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007902 | HLP-007-000007909 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007912 | HLP-007-000007917 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007920 | HLP-007-000007939 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007974 | HLP-007-000007979 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007982 | HLP-007-000007984 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007987 | HLP-007-000007995 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007997 | HLP-007-000007997 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007999 | HLP-007-000008007 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008010 | HLP-007-000008010 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008012 | HLP-007-000008042 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008044 | HLP-007-000008057 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008060 | HLP-007-000008060 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008062 | HLP-007-000008063 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008065 | HLP-007-000008070 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008079 | HLP-007-000008088 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008099 | HLP-007-000008104 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008108 | HLP-007-000008108 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008111 | HLP-007-000008112 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008114 | HLP-007-000008129 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008134 | HLP-007-000008135 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008137 | HLP-007-000008139 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008145 | HLP-007-000008151 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008153 | HLP-007-000008156 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008159 | HLP-007-000008171 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008173 | HLP-007-000008176 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008180 | HLP-007-000008183 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008197 | HLP-007-000008203 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008206 | HLP-007-000008219 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008221 | HLP-007-000008229 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008231 | HLP-007-000008235 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008237 | HLP-007-000008245 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008247 | HLP-007-000008252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008254 | HLP-007-000008260 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008267 | HLP-007-000008267 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008269 | HLP-007-000008280 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008282 | HLP-007-000008286 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008290 | HLP-007-000008312 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008315 | HLP-007-000008316 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008320 | HLP-007-000008336 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008339 | HLP-007-000008339 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008341 | HLP-007-000008341 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008343 | HLP-007-000008359 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008361 | HLP-007-000008361 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008368 | HLP-007-000008386 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008393 | HLP-007-000008393 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008400 | HLP-007-000008405 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008412 | HLP-007-000008434 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008436 | HLP-007-000008450 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008452 | HLP-007-000008466 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008468 | HLP-007-000008468 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008470 | HLP-007-000008478 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008480 | HLP-007-000008485 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008487 | HLP-007-000008489 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008491 | HLP-007-000008529 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008535 | HLP-007-000008535 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008538 | HLP-007-000008542 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008545 | HLP-007-000008551 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008555 | HLP-007-000008558 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008561 | HLP-007-000008561 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008564 | HLP-007-000008568 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008570 | HLP-007-000008585 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008589 | HLP-007-000008599 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008602 | HLP-007-000008620 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008622 | HLP-007-000008631 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008633 | HLP-007-000008636 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008639 | HLP-007-000008658 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008660 | HLP-007-000008667 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008669 | HLP-007-000008687 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008689 | HLP-007-000008719 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008721 | HLP-007-000008722 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008725 | HLP-007-000008734 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008737 | HLP-007-000008743 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008745 | HLP-007-000008752 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008757 | HLP-007-000008763 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008765 | HLP-007-000008785 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008787 | HLP-007-000008805 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008807 | HLP-007-000008815 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008821 | HLP-007-000008821 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008824 | HLP-007-000008826 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008832 | HLP-007-000008835 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008837 | HLP-007-000008841 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008844 | HLP-007-000008851 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008853 | HLP-007-000008857 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008859 | HLP-007-000008867 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008872 | HLP-007-000008877 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008879 | HLP-007-000008887 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008889 | HLP-007-000008893 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008897 | HLP-007-000008898 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008900 | HLP-007-000008904 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008906 | HLP-007-000008912 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008914 | HLP-007-000008914 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008916 | HLP-007-000008916 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008921 | HLP-007-000008923 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008926 | HLP-007-000008931 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008933 | HLP-007-000008935 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008946 | HLP-007-000008954 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008959 | HLP-007-000008960 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008962 | HLP-007-000008963 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008966 | HLP-007-000008968 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008974 | HLP-007-000008984 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008987 | HLP-007-000008988 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008990 | HLP-007-000008990 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008992 | HLP-007-000008993 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008995 | HLP-007-000008999 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009007 | HLP-007-000009015 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009017 | HLP-007-000009022 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009025 | HLP-007-000009025 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009034 | HLP-007-000009064 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009069 | HLP-007-000009079 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009083 | HLP-007-000009083 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009086 | HLP-007-000009087 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009089 | HLP-007-000009089 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009091 | HLP-007-000009093 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009096 | HLP-007-000009110 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009112 | HLP-007-000009119 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009121 | HLP-007-000009122 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009124 | HLP-007-000009129 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009131 | HLP-007-000009135 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009139 | HLP-007-000009141 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009143 | HLP-007-000009143 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009148 | HLP-007-000009148 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009152 | HLP-007-000009154 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009156 | HLP-007-000009158 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009160 | HLP-007-000009166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009169 | HLP-007-000009174 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009176 | HLP-007-000009179 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009185 | HLP-007-000009188 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009191 | HLP-007-000009206 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009209 | HLP-007-000009243 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009246 | HLP-007-000009255 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009257 | HLP-007-000009304 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009306 | HLP-007-000009313 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009315 | HLP-007-000009319 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009322 | HLP-007-000009351 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009355 | HLP-007-000009357 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009359 | HLP-007-000009359 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009361 | HLP-007-000009364 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009369 | HLP-007-000009372 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009374 | HLP-007-000009378 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009382 | HLP-007-000009382 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009385 | HLP-007-000009385 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009387 | HLP-007-000009395 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009397 | HLP-007-000009397 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009399 | HLP-007-000009399 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009401 | HLP-007-000009404 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009417 | HLP-007-000009452 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009456 | HLP-007-000009467 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009469 | HLP-007-000009471 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009473 | HLP-007-000009473 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009475 | HLP-007-000009479 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009481 | HLP-007-000009481 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009484 | HLP-007-000009487 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009489 | HLP-007-000009489 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009491 | HLP-007-000009499 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009501 | HLP-007-000009502 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009507 | HLP-007-000009511 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009519 | HLP-007-000009519 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009521 | HLP-007-000009524 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009526 | HLP-007-000009533 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009535 | HLP-007-000009552 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009558 | HLP-007-000009591 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009595 | HLP-007-000009595 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009597 | HLP-007-000009615 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009617 | HLP-007-000009626 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009630 | HLP-007-000009631 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009639 | HLP-007-000009640 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009643 | HLP-007-000009644 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009646 | HLP-007-000009652 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009656 | HLP-007-000009656 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009660 | HLP-007-000009661 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009663 | HLP-007-000009668 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009670 | HLP-007-000009685 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009688 | HLP-007-000009688 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009690 | HLP-007-000009694 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009698 | HLP-007-000009703 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009705 | HLP-007-000009709 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009711 | HLP-007-000009717 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009722 | HLP-007-000009726 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009730 | HLP-007-000009735 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009737 | HLP-007-000009737 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009739 | HLP-007-000009747 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009751 | HLP-007-000009752 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009755 | HLP-007-000009759 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009763 | HLP-007-000009776 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009778 | HLP-007-000009789 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009791 | HLP-007-000009792 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009795 | HLP-007-000009812 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009816 | HLP-007-000009816 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009819 | HLP-007-000009823 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009825 | HLP-007-000009828 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009836 | HLP-007-000009836 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009838 | HLP-007-000009838 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009840 | HLP-007-000009841 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009843 | HLP-007-000009845 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009847 | HLP-007-000009847 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009849 | HLP-007-000009849 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009851 | HLP-007-000009852 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009868 | HLP-007-000009868 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009870 | HLP-007-000009871 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009914 | HLP-007-000009921 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009923 | HLP-007-000009923 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009925 | HLP-007-000009927 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009949 | HLP-007-000009949 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009990 | HLP-007-000009990 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009998 | HLP-007-000010004 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010006 | HLP-007-000010009 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010022 | HLP-007-000010025 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010027 | HLP-007-000010027 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010029 | HLP-007-000010035 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010037 | HLP-007-000010037 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010039 | HLP-007-000010039 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010042 | HLP-007-000010045 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010048 | HLP-007-000010050 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010052 | HLP-007-000010062 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010067 | HLP-007-000010067 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010069 | HLP-007-000010079 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010082 | HLP-007-000010084 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010086 | HLP-007-000010091 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010093 | HLP-007-000010093 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010095 | HLP-007-000010110 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010125 | HLP-007-000010127 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010129 | HLP-007-000010129 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010131 | HLP-007-000010134 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010136 | HLP-007-000010138 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010146 | HLP-007-000010146 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010148 | HLP-007-000010151 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010162 | HLP-007-000010162 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010169 | HLP-007-000010174 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010176 | HLP-007-000010178 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010180 | HLP-007-000010183 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010185 | HLP-007-000010187 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010189 | HLP-007-000010190 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010193 | HLP-007-000010197 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010199 | HLP-007-000010202 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010206 | HLP-007-000010215 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010217 | HLP-007-000010220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010222 | HLP-007-000010230 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010232 | HLP-007-000010232 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010244 | HLP-007-000010252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010273 | HLP-007-000010276 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010278 | HLP-007-000010286 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010288 | HLP-007-000010288 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010290 | HLP-007-000010290 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010292 | HLP-007-000010296 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010299 | HLP-007-000010299 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010301 | HLP-007-000010301 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010303 | HLP-007-000010303 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010314 | HLP-007-000010318 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010320 | HLP-007-000010320 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010323 | HLP-007-000010341 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010343 | HLP-007-000010345 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010348 | HLP-007-000010349 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010353 | HLP-007-000010353 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010356 | HLP-007-000010363 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010369 | HLP-007-000010371 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010373 | HLP-007-000010378 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010380 | HLP-007-000010383 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010386 | HLP-007-000010386 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010392 | HLP-007-000010392 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010394 | HLP-007-000010394 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010411 | HLP-007-000010418 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010420 | HLP-007-000010420 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010431 | HLP-007-000010432 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010435 | HLP-007-000010436 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010444 | HLP-007-000010445 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010454 | HLP-007-000010455 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010459 | HLP-007-000010459 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010462 | HLP-007-000010463 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010465 | HLP-007-000010470 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010472 | HLP-007-000010473 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010491 | HLP-007-000010501 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010503 | HLP-007-000010507 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010510 | HLP-007-000010513 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010519 | HLP-007-000010520 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010525 | HLP-007-000010534 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010554 | HLP-007-000010559 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010561 | HLP-007-000010564 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010566 | HLP-007-000010567 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010569 | HLP-007-000010573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010576 | HLP-007-000010577 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010579 | HLP-007-000010581 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010586 | HLP-007-000010593 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010595 | HLP-007-000010600 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010603 | HLP-007-000010605 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010610 | HLP-007-000010618 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010621 | HLP-007-000010622 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010624 | HLP-007-000010626 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010628 | HLP-007-000010629 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010633 | HLP-007-000010633 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010635 | HLP-007-000010641 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010643 | HLP-007-000010661 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010668 | HLP-007-000010680 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010684 | HLP-007-000010685 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010687 | HLP-007-000010689 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010691 | HLP-007-000010692 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010694 | HLP-007-000010696 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010702 | HLP-007-000010709 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010731 | HLP-007-000010739 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010742 | HLP-007-000010744 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010746 | HLP-007-000010747 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010749 | HLP-007-000010761 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010767 | HLP-007-000010769 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010771 | HLP-007-000010773 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010775 | HLP-007-000010798 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010800 | HLP-007-000010817 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010819 | HLP-007-000010821 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010825 | HLP-007-000010835 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010839 | HLP-007-000010839 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010841 | HLP-007-000010841 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010843 | HLP-007-000010848 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010851 | HLP-007-000010869 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010871 | HLP-007-000010888 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010890 | HLP-007-000010890 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010892 | HLP-007-000010923 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010925 | HLP-007-000010926 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010928 | HLP-007-000010959 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010961 | HLP-007-000010971 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010973 | HLP-007-000010975 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010977 | HLP-007-000010991 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010994 | HLP-007-000011004 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011006 | HLP-007-000011061 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011064 | HLP-007-000011065 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011067 | HLP-007-000011115 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011117 | HLP-007-000011141 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011146 | HLP-007-000011153 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011155 | HLP-007-000011155 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011157 | HLP-007-000011161 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011163 | HLP-007-000011164 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011170 | HLP-007-000011214 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011219 | HLP-007-000011220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011224 | HLP-007-000011229 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011237 | HLP-007-000011237 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011241 | HLP-007-000011241 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011243 | HLP-007-000011243 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011249 | HLP-007-000011252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011254 | HLP-007-000011276 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011280 | HLP-007-000011284 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011290 | HLP-007-000011291 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011293 | HLP-007-000011299 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011302 | HLP-007-000011302 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011307 | HLP-007-000011310 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011313 | HLP-007-000011319 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011321 | HLP-007-000011361 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011372 | HLP-007-000011373 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011380 | HLP-007-000011392 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011398 | HLP-007-000011399 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011401 | HLP-007-000011401 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011408 | HLP-007-000011408 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011411 | HLP-007-000011428 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011435 | HLP-007-000011435 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011440 | HLP-007-000011441 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011445 | HLP-007-000011446 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011448 | HLP-007-000011455 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011459 | HLP-007-000011459 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011461 | HLP-007-000011476 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011481 | HLP-007-000011501 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011505 | HLP-007-000011534 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011540 | HLP-007-000011543 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011545 | HLP-007-000011550 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011552 | HLP-007-000011556 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011558 | HLP-007-000011562 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011567 | HLP-007-000011567 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011569 | HLP-007-000011573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011575 | HLP-007-000011585 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011588 | HLP-007-000011589 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011604 | HLP-007-000011610 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011613 | HLP-007-000011629 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011631 | HLP-007-000011638 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011641 | HLP-007-000011641 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011644 | HLP-007-000011644 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011647 | HLP-007-000011649 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011656 | HLP-007-000011659 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011662 | HLP-007-000011667 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011670 | HLP-007-000011670 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011672 | HLP-007-000011696 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011702 | HLP-007-000011708 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011710 | HLP-007-000011719 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011721 | HLP-007-000011738 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011744 | HLP-007-000011745 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011747 | HLP-007-000011752 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011757 | HLP-007-000011758 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011760 | HLP-007-000011775 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011778 | HLP-007-000011782 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011784 | HLP-007-000011786 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011788 | HLP-007-000011789 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011791 | HLP-007-000011799 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011819 | HLP-007-000011838 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011842 | HLP-007-000011845 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011847 | HLP-007-000011850 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011862 | HLP-007-000011877 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011879 | HLP-007-000011880 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011882 | HLP-007-000011887 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011890 | HLP-007-000011893 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011905 | HLP-007-000011915 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011918 | HLP-007-000011924 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011926 | HLP-007-000011928 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011931 | HLP-007-000011931 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011933 | HLP-007-000011933 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011935 | HLP-007-000011938 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011940 | HLP-007-000011941 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011944 | HLP-007-000011944 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011946 | HLP-007-000011953 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011956 | HLP-007-000011961 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011966 | HLP-007-000011994 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011998 | HLP-007-000011998 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012000 | HLP-007-000012007 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012013 | HLP-007-000012015 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012017 | HLP-007-000012018 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012020 | HLP-007-000012023 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012042 | HLP-007-000012043 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012046 | HLP-007-000012052 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012054 | HLP-007-000012061 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012064 | HLP-007-000012065 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012067 | HLP-007-000012071 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012074 | HLP-007-000012080 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012084 | HLP-007-000012085 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012087 | HLP-007-000012089 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012094 | HLP-007-000012097 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012100 | HLP-007-000012102 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012104 | HLP-007-000012105 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012114 | HLP-007-000012123 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012125 | HLP-007-000012144 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012148 | HLP-007-000012150 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012160 | HLP-007-000012161 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012165 | HLP-007-000012165 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012167 | HLP-007-000012171 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012173 | HLP-007-000012182 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012184 | HLP-007-000012185 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012187 | HLP-007-000012191 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012199 | HLP-007-000012199 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012201 | HLP-007-000012204 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012207 | HLP-007-000012217 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012219 | HLP-007-000012222 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012224 | HLP-007-000012237 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012239 | HLP-007-000012240 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012243 | HLP-007-000012243 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012250 | HLP-007-000012256 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012259 | HLP-007-000012283 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012290 | HLP-007-000012291 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012293 | HLP-007-000012301 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000001 | HLP-008-000000007 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000009 | HLP-008-000000011 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000013 | HLP-008-000000013 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000016 | HLP-008-000000029 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000031 | HLP-008-000000032 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000034 | HLP-008-000000035 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000038 | HLP-008-000000039 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000041 | HLP-008-000000052 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000054 | HLP-008-000000077 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000079 | HLP-008-000000079 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000081 | HLP-008-000000112 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000115 | HLP-008-000000125 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000127 | HLP-008-000000128 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000130 | HLP-008-000000139 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000141 | HLP-008-000000146 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000148 | HLP-008-000000150 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000152 | HLP-008-000000167 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000169 | HLP-008-000000173 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000175 | HLP-008-000000175 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000179 | HLP-008-000000186 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000190 | HLP-008-000000190 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000202 | HLP-008-000000213 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000216 | HLP-008-000000225 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000230 | HLP-008-000000239 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000242 | HLP-008-000000246 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000248 | HLP-008-000000257 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000261 | HLP-008-000000262 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000265 | HLP-008-000000279 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000283 | HLP-008-000000283 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000285 | HLP-008-000000287 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000291 | HLP-008-000000301 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000303 | HLP-008-000000315 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000317 | HLP-008-000000317 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000319 | HLP-008-000000357 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000359 | HLP-008-000000366 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000370 | HLP-008-000000373 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000375 | HLP-008-000000378 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000381 | HLP-008-000000386 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000389 | HLP-008-000000397 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000399 | HLP-008-000000413 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000415 | HLP-008-000000416 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000418 | HLP-008-000000420 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000423 | HLP-008-000000425 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000427 | HLP-008-000000434 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000436 | HLP-008-000000436 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000438 | HLP-008-000000441 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000443 | HLP-008-000000445 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000447 | HLP-008-000000449 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000451 | HLP-008-000000453 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000455 | HLP-008-000000460 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000462 | HLP-008-000000496 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000498 | HLP-008-000000499 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000501 | HLP-008-000000510 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000512 | HLP-008-000000522 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000524 | HLP-008-000000530 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000536 | HLP-008-000000536 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000538 | HLP-008-000000549 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000551 | HLP-008-000000556 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000558 | HLP-008-000000560 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000562 | HLP-008-000000598 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000600 | HLP-008-000000624 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000626 | HLP-008-000000626 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000628 | HLP-008-000000664 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000671 | HLP-008-000000671 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000675 | HLP-008-000000675 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000692 | HLP-008-000000697 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000699 | HLP-008-000000704 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000708 | HLP-008-000000708 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000713 | HLP-008-000000713 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000715 | HLP-008-000000719 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000721 | HLP-008-000000721 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000725 | HLP-008-000000731 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000733 | HLP-008-000000734 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000736 | HLP-008-000000756 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000758 | HLP-008-000000758 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000760 | HLP-008-000000761 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000766 | HLP-008-000000767 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000774 | HLP-008-000000781 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000783 | HLP-008-000000794 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000797 | HLP-008-000000800 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000804 | HLP-008-000000804 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000808 | HLP-008-000000808 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000810 | HLP-008-000000815 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000820 | HLP-008-000000822 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000824 | HLP-008-000000826 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000829 | HLP-008-000000829 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000837 | HLP-008-000000844 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000846 | HLP-008-000000849 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000851 | HLP-008-000000851 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000854 | HLP-008-000000863 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000865 | HLP-008-000000873 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000875 | HLP-008-000000875 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000878 | HLP-008-000000885 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000889 | HLP-008-000000889 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000891 | HLP-008-000000896 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000898 | HLP-008-000000918 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000922 | HLP-008-000000925 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000928 | HLP-008-000000929 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000931 | HLP-008-000000931 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000933 | HLP-008-000000935 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000949 | HLP-008-000000949 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000957 | HLP-008-000000957 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000959 | HLP-008-000000959 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000972 | HLP-008-000000972 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000977 | HLP-008-000000977 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000984 | HLP-008-000000986 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001006 | HLP-008-000001007 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001024 | HLP-008-000001024 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001028 | HLP-008-000001034 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001038 | HLP-008-000001047 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001049 | HLP-008-000001051 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001060 | HLP-008-000001060 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001062 | HLP-008-000001089 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001091 | HLP-008-000001091 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001102 | HLP-008-000001103 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001105 | HLP-008-000001106 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001110 | HLP-008-000001110 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001128 | HLP-008-000001130 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001135 | HLP-008-000001137 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001142 | HLP-008-000001144 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001152 | HLP-008-000001152 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001155 | HLP-008-000001155 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001165 | HLP-008-000001166 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001168 | HLP-008-000001168 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001171 | HLP-008-000001180 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001182 | HLP-008-000001182 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001188 | HLP-008-000001193 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001195 | HLP-008-000001205 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001207 | HLP-008-000001218 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001220 | HLP-008-000001238 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001240 | HLP-008-000001250 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001253 | HLP-008-000001256 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001258 | HLP-008-000001258 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001261 | HLP-008-000001266 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001268 | HLP-008-000001272 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001275 | HLP-008-000001290 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001293 | HLP-008-000001294 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001297 | HLP-008-000001297 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001299 | HLP-008-000001299 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001302 | HLP-008-000001302 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001308 | HLP-008-000001315 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001317 | HLP-008-000001337 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001339 | HLP-008-000001339 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001344 | HLP-008-000001346 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001348 | HLP-008-000001352 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001354 | HLP-008-000001366 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001368 | HLP-008-000001368 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001370 | HLP-008-000001379 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001381 | HLP-008-000001382 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001384 | HLP-008-000001386 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001389 | HLP-008-000001390 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001392 | HLP-008-000001395 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001397 | HLP-008-000001406 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001409 | HLP-008-000001412 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001416 | HLP-008-000001416 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001420 | HLP-008-000001423 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001425 | HLP-008-000001433 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001437 | HLP-008-000001441 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001443 | HLP-008-000001447 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001449 | HLP-008-000001460 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001469 | HLP-008-000001481 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001484 | HLP-008-000001486 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001488 | HLP-008-000001488 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001490 | HLP-008-000001516 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001518 | HLP-008-000001530 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001532 | HLP-008-000001535 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001538 | HLP-008-000001539 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001542 | HLP-008-000001542 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001544 | HLP-008-000001545 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001547 | HLP-008-000001553 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001555 | HLP-008-000001561 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001563 | HLP-008-000001583 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001585 | HLP-008-000001590 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001592 | HLP-008-000001602 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001604 | HLP-008-000001612 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001618 | HLP-008-000001620 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001622 | HLP-008-000001630 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001632 | HLP-008-000001637 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001639 | HLP-008-000001641 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001643 | HLP-008-000001643 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001646 | HLP-008-000001647 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001649 | HLP-008-000001713 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001716 | HLP-008-000001728 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001733 | HLP-008-000001737 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001739 | HLP-008-000001739 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001741 | HLP-008-000001753 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001755 | HLP-008-000001773 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001775 | HLP-008-000001775 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001777 | HLP-008-000001779 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001781 | HLP-008-000001793 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001798 | HLP-008-000001823 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001827 | HLP-008-000001842 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001847 | HLP-008-000001861 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001863 | HLP-008-000001872 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001874 | HLP-008-000001906 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001921 | HLP-008-000001922 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001926 | HLP-008-000001941 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001956 | HLP-008-000001962 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001964 | HLP-008-000001965 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001968 | HLP-008-000001970 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001972 | HLP-008-000001979 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001984 | HLP-008-000001988 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001992 | HLP-008-000001996 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002000 | HLP-008-000002011 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002013 | HLP-008-000002046 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002048 | HLP-008-000002048 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002052 | HLP-008-000002052 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002054 | HLP-008-000002059 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002061 | HLP-008-000002074 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002076 | HLP-008-000002084 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002090 | HLP-008-000002091 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002093 | HLP-008-000002097 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002099 | HLP-008-000002112 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002115 | HLP-008-000002117 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002119 | HLP-008-000002134 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002136 | HLP-008-000002137 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002139 | HLP-008-000002148 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002154 | HLP-008-000002158 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002164 | HLP-008-000002167 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002169 | HLP-008-000002169 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002173 | HLP-008-000002173 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002175 | HLP-008-000002193 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002195 | HLP-008-000002237 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002239 | HLP-008-000002244 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002246 | HLP-008-000002246 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002248 | HLP-008-000002260 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002268 | HLP-008-000002275 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002278 | HLP-008-000002278 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002280 | HLP-008-000002280 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002283 | HLP-008-000002283 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002290 | HLP-008-000002290 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002292 | HLP-008-000002295 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002297 | HLP-008-000002305 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002310 | HLP-008-000002310 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002313 | HLP-008-000002319 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002323 | HLP-008-000002325 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002328 | HLP-008-000002335 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002338 | HLP-008-000002338 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002342 | HLP-008-000002342 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002348 | HLP-008-000002348 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002350 | HLP-008-000002350 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002352 | HLP-008-000002355 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002358 | HLP-008-000002361 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002363 | HLP-008-000002363 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002367 | HLP-008-000002368 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002373 | HLP-008-000002377 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002380 | HLP-008-000002380 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002382 | HLP-008-000002385 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002388 | HLP-008-000002390 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002392 | HLP-008-000002392 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002394 | HLP-008-000002394 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002398 | HLP-008-000002404 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002406 | HLP-008-000002420 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002424 | HLP-008-000002438 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002441 | HLP-008-000002451 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002453 | HLP-008-000002457 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002460 | HLP-008-000002470 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002472 | HLP-008-000002473 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002475 | HLP-008-000002487 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002492 | HLP-008-000002492 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002496 | HLP-008-000002497 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002501 | HLP-008-000002510 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002513 | HLP-008-000002517 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002519 | HLP-008-000002523 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002526 | HLP-008-000002526 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002532 | HLP-008-000002539 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002541 | HLP-008-000002545 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002548 | HLP-008-000002552 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002554 | HLP-008-000002556 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002558 | HLP-008-000002558 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002560 | HLP-008-000002577 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002581 | HLP-008-000002581 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002586 | HLP-008-000002589 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002591 | HLP-008-000002595 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002598 | HLP-008-000002598 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002600 | HLP-008-000002612 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002614 | HLP-008-000002622 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002627 | HLP-008-000002628 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002630 | HLP-008-000002639 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002642 | HLP-008-000002654 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002656 | HLP-008-000002657 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002660 | HLP-008-000002660 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002662 | HLP-008-000002662 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002664 | HLP-008-000002664 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002666 | HLP-008-000002667 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002669 | HLP-008-000002680 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002683 | HLP-008-000002685 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002690 | HLP-008-000002692 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002696 | HLP-008-000002697 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002701 | HLP-008-000002703 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002707 | HLP-008-000002708 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002712 | HLP-008-000002712 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002714 | HLP-008-000002714 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002717 | HLP-008-000002717 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002719 | HLP-008-000002735 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002737 | HLP-008-000002743 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002751 | HLP-008-000002751 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002757 | HLP-008-000002757 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002762 | HLP-008-000002762 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002765 | HLP-008-000002767 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002776 | HLP-008-000002776 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002781 | HLP-008-000002781 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002784 | HLP-008-000002788 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002792 | HLP-008-000002794 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002796 | HLP-008-000002801 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002807 | HLP-008-000002808 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002810 | HLP-008-000002811 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002813 | HLP-008-000002818 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002820 | HLP-008-000002821 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002824 | HLP-008-000002824 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002838 | HLP-008-000002839 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002862 | HLP-008-000002862 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002865 | HLP-008-000002894 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002896 | HLP-008-000002896 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002910 | HLP-008-000002928 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002947 | HLP-008-000002953 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002957 | HLP-008-000002959 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002961 | HLP-008-000002961 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002965 | HLP-008-000002973 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002976 | HLP-008-000002980 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002982 | HLP-008-000002982 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002984 | HLP-008-000002986 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002988 | HLP-008-000002992 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002996 | HLP-008-000002998 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003005 | HLP-008-000003005 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003012 | HLP-008-000003012 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003016 | HLP-008-000003045 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003047 | HLP-008-000003054 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003056 | HLP-008-000003066 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003068 | HLP-008-000003095 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003101 | HLP-008-000003105 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003111 | HLP-008-000003129 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003139 | HLP-008-000003141 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003146 | HLP-008-000003148 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003154 | HLP-008-000003154 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003158 | HLP-008-000003183 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003186 | HLP-008-000003186 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003188 | HLP-008-000003188 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003190 | HLP-008-000003197 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003199 | HLP-008-000003206 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003210 | HLP-008-000003210 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003213 | HLP-008-000003231 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003234 | HLP-008-000003242 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003244 | HLP-008-000003256 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003259 | HLP-008-000003275 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003278 | HLP-008-000003286 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003289 | HLP-008-000003297 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003299 | HLP-008-000003311 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003314 | HLP-008-000003316 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003321 | HLP-008-000003326 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003328 | HLP-008-000003328 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003335 | HLP-008-000003342 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003349 | HLP-008-000003355 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003360 | HLP-008-000003362 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003365 | HLP-008-000003366 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003373 | HLP-008-000003402 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003404 | HLP-008-000003418 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003420 | HLP-008-000003420 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003424 | HLP-008-000003425 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003427 | HLP-008-000003427 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003429 | HLP-008-000003430 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003432 | HLP-008-000003432 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003441 | HLP-008-000003443 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003445 | HLP-008-000003445 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003447 | HLP-008-000003450 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003458 | HLP-008-000003458 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003460 | HLP-008-000003465 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003472 | HLP-008-000003474 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003477 | HLP-008-000003477 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003480 | HLP-008-000003487 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003490 | HLP-008-000003493 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003496 | HLP-008-000003502 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003507 | HLP-008-000003522 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003524 | HLP-008-000003532 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003534 | HLP-008-000003534 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003540 | HLP-008-000003542 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003544 | HLP-008-000003544 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003546 | HLP-008-000003547 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003550 | HLP-008-000003551 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003555 | HLP-008-000003555 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003557 | HLP-008-000003569 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003572 | HLP-008-000003573 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003576 | HLP-008-000003580 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003582 | HLP-008-000003582 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003584 | HLP-008-000003585 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003587 | HLP-008-000003589 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003591 | HLP-008-000003608 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003610 | HLP-008-000003614 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003617 | HLP-008-000003623 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003627 | HLP-008-000003630 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003633 | HLP-008-000003633 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003635 | HLP-008-000003637 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003639 | HLP-008-000003655 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003658 | HLP-008-000003658 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003661 | HLP-008-000003699 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003701 | HLP-008-000003709 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003711 | HLP-008-000003715 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003717 | HLP-008-000003718 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003720 | HLP-008-000003721 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003723 | HLP-008-000003732 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003737 | HLP-008-000003747 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003752 | HLP-008-000003752 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003754 | HLP-008-000003760 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000002 | HLP-009-000000004 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000006 | HLP-009-000000006 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000008 | HLP-009-000000010 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000021 | HLP-009-000000021 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000031 | HLP-009-000000032 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000036 | HLP-009-000000042 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000053 | HLP-009-000000055 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000059 | HLP-009-000000062 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000064 | HLP-009-000000068 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000070 | HLP-009-000000070 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000072 | HLP-009-000000097 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000099 | HLP-009-000000102 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000104 | HLP-009-000000118 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000120 | HLP-009-000000120 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000122 | HLP-009-000000125 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000127 | HLP-009-000000138 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000141 | HLP-009-000000143 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000147 | HLP-009-000000184 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000186 | HLP-009-000000202 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000204 | HLP-009-000000206 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000208 | HLP-009-000000210 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000213 | HLP-009-000000226 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000230 | HLP-009-000000247 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000250 | HLP-009-000000251 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000253 | HLP-009-000000254 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000258 | HLP-009-000000258 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000263 | HLP-009-000000271 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000273 | HLP-009-000000289 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000291 | HLP-009-000000291 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000295 | HLP-009-000000295 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000298 | HLP-009-000000301 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000305 | HLP-009-000000309 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000311 | HLP-009-000000312 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000314 | HLP-009-000000322 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000324 | HLP-009-000000329 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000333 | HLP-009-000000347 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000352 | HLP-009-000000357 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000359 | HLP-009-000000359 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000385 | HLP-009-000000385 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000388 | HLP-009-000000392 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000394 | HLP-009-000000419 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000421 | HLP-009-000000425 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000427 | HLP-009-000000445 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000447 | HLP-009-000000448 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000450 | HLP-009-000000451 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000462 | HLP-009-000000471 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000474 | HLP-009-000000475 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000478 | HLP-009-000000480 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000482 | HLP-009-000000482 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000484 | HLP-009-000000485 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000488 | HLP-009-000000491 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000494 | HLP-009-000000495 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000497 | HLP-009-000000501 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000503 | HLP-009-000000503 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000506 | HLP-009-000000508 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000510 | HLP-009-000000517 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000519 | HLP-009-000000519 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000521 | HLP-009-000000523 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000525 | HLP-009-000000534 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000536 | HLP-009-000000549 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000555 | HLP-009-000000572 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000574 | HLP-009-000000590 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000592 | HLP-009-000000601 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000603 | HLP-009-000000610 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000612 | HLP-009-000000617 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000619 | HLP-009-000000642 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000644 | HLP-009-000000794 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000798 | HLP-009-000000807 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000810 | HLP-009-000000816 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000820 | HLP-009-000000859 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000861 | HLP-009-000000890 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000892 | HLP-009-000000925 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000927 | HLP-009-000000998 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001006 | HLP-009-000001009 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001011 | HLP-009-000001012 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001014 | HLP-009-000001024 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001027 | HLP-009-000001027 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001029 | HLP-009-000001035 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001038 | HLP-009-000001040 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001042 | HLP-009-000001042 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001045 | HLP-009-000001048 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001050 | HLP-009-000001052 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001054 | HLP-009-000001055 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001057 | HLP-009-000001057 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001059 | HLP-009-000001060 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001063 | HLP-009-000001063 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001075 | HLP-009-000001077 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001081 | HLP-009-000001081 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001096 | HLP-009-000001096 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001100 | HLP-009-000001103 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001108 | HLP-009-000001108 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001131 | HLP-009-000001131 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001143 | HLP-009-000001143 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001146 | HLP-009-000001147 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001152 | HLP-009-000001167 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001169 | HLP-009-000001171 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001173 | HLP-009-000001174 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001185 | HLP-009-000001187 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001191 | HLP-009-000001194 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001196 | HLP-009-000001200 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001202 | HLP-009-000001202 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001204 | HLP-009-000001229 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001231 | HLP-009-000001234 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001236 | HLP-009-000001250 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001252 | HLP-009-000001252 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001254 | HLP-009-000001257 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001259 | HLP-009-000001270 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001273 | HLP-009-000001275 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001279 | HLP-009-000001292 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001304 | HLP-009-000001305 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001318 | HLP-009-000001318 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001340 | HLP-009-000001341 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001356 | HLP-009-000001356 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001360 | HLP-009-000001360 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001364 | HLP-009-000001366 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001373 | HLP-009-000001373 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001384 | HLP-009-000001384 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001388 | HLP-009-000001389 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001393 | HLP-009-000001394 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001398 | HLP-009-000001400 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001414 | HLP-009-000001415 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001417 | HLP-009-000001447 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001449 | HLP-009-000001476 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001478 | HLP-009-000001480 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001483 | HLP-009-000001483 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001487 | HLP-009-000001491 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001495 | HLP-009-000001495 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001497 | HLP-009-000001504 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001507 | HLP-009-000001513 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001515 | HLP-009-000001520 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001522 | HLP-009-000001527 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001532 | HLP-009-000001553 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001555 | HLP-009-000001556 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001558 | HLP-009-000001561 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001564 | HLP-009-000001568 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001573 | HLP-009-000001578 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001581 | HLP-009-000001613 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001615 | HLP-009-000001626 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001629 | HLP-009-000001635 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001637 | HLP-009-000001641 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001643 | HLP-009-000001645 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001650 | HLP-009-000001656 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001658 | HLP-009-000001676 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001678 | HLP-009-000001679 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001684 | HLP-009-000001686 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001689 | HLP-009-000001689 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001691 | HLP-009-000001697 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001701 | HLP-009-000001701 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001703 | HLP-009-000001708 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001711 | HLP-009-000001718 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001721 | HLP-009-000001740 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001742 | HLP-009-000001745 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001751 | HLP-009-000001751 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001754 | HLP-009-000001768 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001785 | HLP-009-000001798 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001802 | HLP-009-000001802 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001806 | HLP-009-000001807 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001811 | HLP-009-000001816 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001820 | HLP-009-000001820 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001827 | HLP-009-000001832 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001837 | HLP-009-000001837 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001839 | HLP-009-000001840 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001847 | HLP-009-000001852 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001856 | HLP-009-000001861 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001865 | HLP-009-000001866 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001872 | HLP-009-000001873 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001877 | HLP-009-000001881 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001885 | HLP-009-000001885 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001889 | HLP-009-000001900 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001904 | HLP-009-000001906 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001908 | HLP-009-000001913 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001917 | HLP-009-000001919 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001923 | HLP-009-000001927 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001935 | HLP-009-000001946 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001956 | HLP-009-000001957 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001961 | HLP-009-000001964 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001969 | HLP-009-000001969 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001971 | HLP-009-000001971 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001974 | HLP-009-000001974 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001977 | HLP-009-000001981 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001986 | HLP-009-000001986 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001989 | HLP-009-000001989 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001993 | HLP-009-000001995 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001997 | HLP-009-000001999 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002007 | HLP-009-000002007 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002015 | HLP-009-000002021 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002024 | HLP-009-000002025 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002029 | HLP-009-000002031 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002038 | HLP-009-000002041 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002045 | HLP-009-000002048 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002053 | HLP-009-000002056 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002060 | HLP-009-000002066 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002071 | HLP-009-000002074 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002093 | HLP-009-000002094 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002096 | HLP-009-000002097 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002110 | HLP-009-000002114 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002116 | HLP-009-000002118 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002120 | HLP-009-000002121 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002123 | HLP-009-000002125 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002128 | HLP-009-000002128 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002133 | HLP-009-000002135 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002146 | HLP-009-000002147 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002149 | HLP-009-000002151 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002153 | HLP-009-000002153 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002158 | HLP-009-000002161 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002165 | HLP-009-000002167 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002171 | HLP-009-000002173 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002177 | HLP-009-000002178 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002187 | HLP-009-000002189 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002192 | HLP-009-000002193 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002209 | HLP-009-000002213 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002216 | HLP-009-000002230 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002232 | HLP-009-000002238 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002241 | HLP-009-000002242 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002245 | HLP-009-000002245 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002248 | HLP-009-000002248 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002254 | HLP-009-000002255 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002260 | HLP-009-000002260 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002262 | HLP-009-000002262 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002264 | HLP-009-000002298 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000001 | HLP-010-000000005 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000007 | HLP-010-000000009 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000011 | HLP-010-000000018 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000020 | HLP-010-000000021 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000023 | HLP-010-000000026 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000028 | HLP-010-000000029 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000031 | HLP-010-000000032 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000034 | HLP-010-000000036 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000038 | HLP-010-000000038 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000040 | HLP-010-000000041 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000043 | HLP-010-000000043 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000046 | HLP-010-000000046 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000050 | HLP-010-000000058 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000061 | HLP-010-000000062 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000064 | HLP-010-000000076 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000079 | HLP-010-000000079 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000082 | HLP-010-000000083 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000085 | HLP-010-000000086 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000088 | HLP-010-000000088 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000091 | HLP-010-000000093 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000095 | HLP-010-000000098 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000101 | HLP-010-000000102 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000106 | HLP-010-000000108 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000110 | HLP-010-000000110 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000112 | HLP-010-000000112 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000115 | HLP-010-000000120 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000122 | HLP-010-000000123 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000129 | HLP-010-000000130 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000132 | HLP-010-000000134 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000136 | HLP-010-000000137 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000140 | HLP-010-000000141 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000145 | HLP-010-000000146 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000148 | HLP-010-000000153 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000155 | HLP-010-000000161 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000163 | HLP-010-000000164 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000166 | HLP-010-000000170 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000172 | HLP-010-000000172 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000174 | HLP-010-000000180 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000183 | HLP-010-000000184 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000186 | HLP-010-000000187 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000189 | HLP-010-000000189 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000191 | HLP-010-000000191 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000193 | HLP-010-000000193 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000198 | HLP-010-000000198 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000200 | HLP-010-000000205 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000208 | HLP-010-000000211 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000213 | HLP-010-000000215 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000224 | HLP-010-000000229 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000232 | HLP-010-000000235 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000243 | HLP-010-000000245 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000001 | HLP-011-000000003 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000006 | HLP-011-000000010 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000013 | HLP-011-000000013 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000015 | HLP-011-000000017 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000019 | HLP-011-000000022 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000024 | HLP-011-000000026 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000028 | HLP-011-000000041 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000043 | HLP-011-000000047 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000049 | HLP-011-000000055 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000058 | HLP-011-000000063 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000065 | HLP-011-000000068 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000070 | HLP-011-000000071 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000073 | HLP-011-000000074 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000076 | HLP-011-000000087 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000089 | HLP-011-000000089 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000092 | HLP-011-000000096 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000098 | HLP-011-000000099 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000103 | HLP-011-000000105 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000107 | HLP-011-000000122 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000124 | HLP-011-000000140 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000144 | HLP-011-000000151 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000155 | HLP-011-000000159 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000161 | HLP-011-000000161 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000163 | HLP-011-000000164 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000166 | HLP-011-000000166 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000169 | HLP-011-000000173 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000176 | HLP-011-000000186 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000188 | HLP-011-000000191 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000194 | HLP-011-000000215 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000217 | HLP-011-000000226 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000237 | HLP-011-000000237 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000239 | HLP-011-000000239 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000241 | HLP-011-000000244 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000246 | HLP-011-000000247 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000249 | HLP-011-000000249 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000252 | HLP-011-000000252 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000262 | HLP-011-000000262 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000267 | HLP-011-000000267 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000303 | HLP-011-000000304 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000322 | HLP-011-000000345 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000347 | HLP-011-000000366 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000369 | HLP-011-000000382 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000391 | HLP-011-000000402 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000404 | HLP-011-000000404 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000414 | HLP-011-000000416 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000427 | HLP-011-000000428 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000431 | HLP-011-000000431 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000433 | HLP-011-000000434 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000441 | HLP-011-000000441 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000443 | HLP-011-000000444 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000451 | HLP-011-000000451 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000453 | HLP-011-000000453 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000456 | HLP-011-000000465 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000467 | HLP-011-000000469 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000471 | HLP-011-000000479 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000481 | HLP-011-000000483 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000485 | HLP-011-000000487 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000495 | HLP-011-000000498 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000500 | HLP-011-000000503 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000505 | HLP-011-000000527 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000530 | HLP-011-000000531 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000533 | HLP-011-000000558 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000560 | HLP-011-000000562 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000570 | HLP-011-000000570 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000574 | HLP-011-000000581 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000587 | HLP-011-000000601 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000616 | HLP-011-000000621 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000624 | HLP-011-000000626 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000628 | HLP-011-000000637 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000643 | HLP-011-000000662 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000666 | HLP-011-000000671 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000673 | HLP-011-000000673 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000686 | HLP-011-000000703 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000706 | HLP-011-000000710 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000001 | HLP-013-000000003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000005 | HLP-013-000000015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000017 | HLP-013-000000032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000036 | HLP-013-000000036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000038 | HLP-013-000000047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000049 | HLP-013-000000059 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000061 | HLP-013-000000064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000066 | HLP-013-000000070 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000072 | HLP-013-000000073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000075 | HLP-013-000000075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000077 | HLP-013-000000082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000084 | HLP-013-000000084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000088 | HLP-013-000000101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000105 | HLP-013-000000107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000109 | HLP-013-000000117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000126 | HLP-013-000000127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000129 | HLP-013-000000137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000140 | HLP-013-000000144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000146 | HLP-013-000000149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000152 | HLP-013-000000154 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000156 | HLP-013-000000158 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000160 | HLP-013-000000164 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000166 | HLP-013-000000169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000172 | HLP-013-000000172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000174 | HLP-013-000000177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000179 | HLP-013-000000184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000187 | HLP-013-000000190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000231 | HLP-013-000000231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000234 | HLP-013-000000238 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000240 | HLP-013-000000241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000243 | HLP-013-000000253 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000258 | HLP-013-000000258 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000262 | HLP-013-000000262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000267 | HLP-013-000000284 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000286 | HLP-013-000000288 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000290 | HLP-013-000000296 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000299 | HLP-013-000000370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000372 | HLP-013-000000383 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000386 | HLP-013-000000387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000389 | HLP-013-000000398 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000401 | HLP-013-000000439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000441 | HLP-013-000000449 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000451 | HLP-013-000000471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000473 | HLP-013-000000493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000495 | HLP-013-000000498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000501 | HLP-013-000000504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000506 | HLP-013-000000523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000525 | HLP-013-000000534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000538 | HLP-013-000000564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000566 | HLP-013-000000590 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000592 | HLP-013-000000593 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000595 | HLP-013-000000606 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000608 | HLP-013-000000610 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000612 | HLP-013-000000627 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000630 | HLP-013-000000631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000637 | HLP-013-000000637 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000651 | HLP-013-000000652 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000657 | HLP-013-000000659 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000663 | HLP-013-000000663 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000669 | HLP-013-000000673 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000677 | HLP-013-000000688 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000690 | HLP-013-000000709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000711 | HLP-013-000000719 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000721 | HLP-013-000000743 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000745 | HLP-013-000000766 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000768 | HLP-013-000000782 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000785 | HLP-013-000000795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000798 | HLP-013-000000809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000811 | HLP-013-000000822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000828 | HLP-013-000000834 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000836 | HLP-013-000000841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000844 | HLP-013-000000846 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000849 | HLP-013-000000854 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000856 | HLP-013-000000858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000860 | HLP-013-000000861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000863 | HLP-013-000000871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000873 | HLP-013-000000880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000882 | HLP-013-000000882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000884 | HLP-013-000000885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000892 | HLP-013-000000892 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000896 | HLP-013-000000907 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000909 | HLP-013-000000966 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000968 | HLP-013-000000995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000998 | HLP-013-000001056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001058 | HLP-013-000001106 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001108 | HLP-013-000001128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001131 | HLP-013-000001131 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001134 | HLP-013-000001134 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001136 | HLP-013-000001185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001187 | HLP-013-000001212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001214 | HLP-013-000001214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001219 | HLP-013-000001240 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001242 | HLP-013-000001243 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001247 | HLP-013-000001254 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001256 | HLP-013-000001256 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001258 | HLP-013-000001271 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001273 | HLP-013-000001273 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001275 | HLP-013-000001276 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001279 | HLP-013-000001282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001286 | HLP-013-000001290 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001292 | HLP-013-000001292 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001296 | HLP-013-000001298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001300 | HLP-013-000001314 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001317 | HLP-013-000001317 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001321 | HLP-013-000001331 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001333 | HLP-013-000001333 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001336 | HLP-013-000001341 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001344 | HLP-013-000001347 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001356 | HLP-013-000001357 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001359 | HLP-013-000001359 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001364 | HLP-013-000001459 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001462 | HLP-013-000001464 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001467 | HLP-013-000001470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001472 | HLP-013-000001881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001883 | HLP-013-000001898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001902 | HLP-013-000001925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001927 | HLP-013-000002044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002046 | HLP-013-000002326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002330 | HLP-013-000002337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002340 | HLP-013-000002340 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002342 | HLP-013-000002342 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002345 | HLP-013-000002345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002347 | HLP-013-000002376 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002378 | HLP-013-000002385 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002388 | HLP-013-000002402 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002408 | HLP-013-000002544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002548 | HLP-013-000002559 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002561 | HLP-013-000002562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002564 | HLP-013-000002565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002567 | HLP-013-000002568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002570 | HLP-013-000002572 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002574 | HLP-013-000002575 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002577 | HLP-013-000002578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002580 | HLP-013-000002581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002583 | HLP-013-000002586 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002588 | HLP-013-000002591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002593 | HLP-013-000002595 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002597 | HLP-013-000002598 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002600 | HLP-013-000002603 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002606 | HLP-013-000002607 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002609 | HLP-013-000002612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002617 | HLP-013-000002618 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002620 | HLP-013-000002621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002623 | HLP-013-000002626 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002629 | HLP-013-000002631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002633 | HLP-013-000002635 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002637 | HLP-013-000002638 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002642 | HLP-013-000002644 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002646 | HLP-013-000002648 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002650 | HLP-013-000002651 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002655 | HLP-013-000002656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002659 | HLP-013-000002729 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002732 | HLP-013-000002825 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002827 | HLP-013-000002967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002970 | HLP-013-000002970 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002972 | HLP-013-000003019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003021 | HLP-013-000003021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003023 | HLP-013-000003028 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003034 | HLP-013-000003056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003058 | HLP-013-000003062 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003065 | HLP-013-000003067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003069 | HLP-013-000003069 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003071 | HLP-013-000003076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003080 | HLP-013-000003080 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003084 | HLP-013-000003084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003086 | HLP-013-000003106 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003108 | HLP-013-000003122 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003124 | HLP-013-000003126 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003128 | HLP-013-000003128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003130 | HLP-013-000003130 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003132 | HLP-013-000003135 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003137 | HLP-013-000003139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003141 | HLP-013-000003142 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003144 | HLP-013-000003149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003151 | HLP-013-000003152 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003154 | HLP-013-000003159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003161 | HLP-013-000003162 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003164 | HLP-013-000003174 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003177 | HLP-013-000003177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003179 | HLP-013-000003179 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003183 | HLP-013-000003183 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003185 | HLP-013-000003194 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003196 | HLP-013-000003200 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003202 | HLP-013-000003206 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003208 | HLP-013-000003214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003216 | HLP-013-000003221 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003223 | HLP-013-000003230 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003232 | HLP-013-000003233 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003236 | HLP-013-000003236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003238 | HLP-013-000003240 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003242 | HLP-013-000003247 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003249 | HLP-013-000003249 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003252 | HLP-013-000003254 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003256 | HLP-013-000003258 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003260 | HLP-013-000003260 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003263 | HLP-013-000003263 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003265 | HLP-013-000003268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003270 | HLP-013-000003310 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003312 | HLP-013-000003317 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003319 | HLP-013-000003324 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003327 | HLP-013-000003332 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003334 | HLP-013-000003336 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003338 | HLP-013-000003338 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003340 | HLP-013-000003356 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003358 | HLP-013-000003364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003366 | HLP-013-000003366 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003369 | HLP-013-000003369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003371 | HLP-013-000003375 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003381 | HLP-013-000003383 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003385 | HLP-013-000003385 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003387 | HLP-013-000003389 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003391 | HLP-013-000003404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003406 | HLP-013-000003406 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003408 | HLP-013-000003415 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003417 | HLP-013-000003437 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003440 | HLP-013-000003460 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003462 | HLP-013-000003475 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003478 | HLP-013-000003487 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003489 | HLP-013-000003504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003506 | HLP-013-000003514 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003516 | HLP-013-000003529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003532 | HLP-013-000003564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003566 | HLP-013-000003591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003595 | HLP-013-000003622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003625 | HLP-013-000003635 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003637 | HLP-013-000003658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003660 | HLP-013-000003674 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003676 | HLP-013-000003683 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003686 | HLP-013-000003689 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003692 | HLP-013-000003701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003703 | HLP-013-000003714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003716 | HLP-013-000003719 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003721 | HLP-013-000003725 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003727 | HLP-013-000003727 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003729 | HLP-013-000003730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003732 | HLP-013-000003732 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003735 | HLP-013-000003795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003797 | HLP-013-000003816 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003818 | HLP-013-000003818 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003820 | HLP-013-000003822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003828 | HLP-013-000003828 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003830 | HLP-013-000003830 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003835 | HLP-013-000003849 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003851 | HLP-013-000003857 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003860 | HLP-013-000003869 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003871 | HLP-013-000003877 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003880 | HLP-013-000003883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003885 | HLP-013-000003887 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003889 | HLP-013-000003921 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003924 | HLP-013-000003939 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003942 | HLP-013-000003945 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003947 | HLP-013-000003947 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003949 | HLP-013-000003954 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003959 | HLP-013-000003959 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003961 | HLP-013-000003976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003978 | HLP-013-000003999 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004001 | HLP-013-000004001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004003 | HLP-013-000004011 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004013 | HLP-013-000004028 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004030 | HLP-013-000004051 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004053 | HLP-013-000004080 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004084 | HLP-013-000004085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004087 | HLP-013-000004094 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004098 | HLP-013-000004120 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004122 | HLP-013-000004126 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004128 | HLP-013-000004145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004150 | HLP-013-000004157 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004159 | HLP-013-000004188 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004190 | HLP-013-000004234 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004236 | HLP-013-000004236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004240 | HLP-013-000004243 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004245 | HLP-013-000004245 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004247 | HLP-013-000004247 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004249 | HLP-013-000004258 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004260 | HLP-013-000004265 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004267 | HLP-013-000004312 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004316 | HLP-013-000004316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004318 | HLP-013-000004349 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004351 | HLP-013-000004354 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004358 | HLP-013-000004392 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004394 | HLP-013-000004404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004406 | HLP-013-000004422 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004424 | HLP-013-000004425 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004427 | HLP-013-000004453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004455 | HLP-013-000004467 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004469 | HLP-013-000004469 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004471 | HLP-013-000004492 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004494 | HLP-013-000004515 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004517 | HLP-013-000004527 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004529 | HLP-013-000004559 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004561 | HLP-013-000004561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004563 | HLP-013-000004573 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004575 | HLP-013-000004595 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004597 | HLP-013-000004600 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004602 | HLP-013-000004613 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004615 | HLP-013-000004621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004623 | HLP-013-000004623 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004625 | HLP-013-000004661 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004663 | HLP-013-000004681 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004683 | HLP-013-000004704 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004706 | HLP-013-000004707 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004709 | HLP-013-000004754 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004761 | HLP-013-000004773 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004775 | HLP-013-000004831 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004833 | HLP-013-000004845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004848 | HLP-013-000004875 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004877 | HLP-013-000004878 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004880 | HLP-013-000004880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004883 | HLP-013-000004928 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004930 | HLP-013-000004937 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004939 | HLP-013-000004945 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004947 | HLP-013-000004989 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004992 | HLP-013-000005001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005003 | HLP-013-000005041 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000005043 | HLP-013-000005043 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005045 | HLP-013-000005060 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005062 | HLP-013-000005076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005078 | HLP-013-000005105 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005109 | HLP-013-000005176 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005183 | HLP-013-000005184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005187 | HLP-013-000005309 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005311 | HLP-013-000005328 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000005331 | HLP-013-000005377 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005379 | HLP-013-000005406 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005408 | HLP-013-000005446 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005448 | HLP-013-000005471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005473 | HLP-013-000005552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005554 | HLP-013-000005570 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005572 | HLP-013-000005578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005586 | HLP-013-000005702 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000005704 | HLP-013-000005722 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005724 | HLP-013-000005780 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005783 | HLP-013-000005963 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005965 | HLP-013-000006031 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006033 | HLP-013-000006067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006069 | HLP-013-000006309 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006311 | HLP-013-000006364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006366 | HLP-013-000006372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000006374 | HLP-013-000006391 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006395 | HLP-013-000006457 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006459 | HLP-013-000006502 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006505 | HLP-013-000006572 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006574 | HLP-013-000006580 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006582 | HLP-013-000006583 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006585 | HLP-013-000006614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006616 | HLP-013-000006674 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000006682 | HLP-013-000006711 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006713 | HLP-013-000006804 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006806 | HLP-013-000006858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006862 | HLP-013-000006868 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006870 | HLP-013-000006870 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006872 | HLP-013-000006940 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006942 | HLP-013-000007045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007047 | HLP-013-000007063 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007065 | HLP-013-000007075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007077 | HLP-013-000007116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007118 | HLP-013-000007150 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007161 | HLP-013-000007161 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007169 | HLP-013-000007170 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007174 | HLP-013-000007176 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007179 | HLP-013-000007183 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007185 | HLP-013-000007188 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007190 | HLP-013-000007190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007200 | HLP-013-000007200 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007205 | HLP-013-000007210 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007220 | HLP-013-000007225 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007228 | HLP-013-000007228 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007232 | HLP-013-000007232 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007237 | HLP-013-000007244 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007246 | HLP-013-000007250 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007252 | HLP-013-000007252 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007261 | HLP-013-000007261 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007263 | HLP-013-000007266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007269 | HLP-013-000007269 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007271 | HLP-013-000007296 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007298 | HLP-013-000007326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007328 | HLP-013-000007329 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007333 | HLP-013-000007333 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007343 | HLP-013-000007344 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007346 | HLP-013-000007378 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007380 | HLP-013-000007392 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007397 | HLP-013-000007407 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007409 | HLP-013-000007410 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007417 | HLP-013-000007418 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007422 | HLP-013-000007436 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007440 | HLP-013-000007452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007454 | HLP-013-000007476 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007479 | HLP-013-000007479 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007481 | HLP-013-000007481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007484 | HLP-013-000007486 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007490 | HLP-013-000007493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007496 | HLP-013-000007509 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007512 | HLP-013-000007518 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007520 | HLP-013-000007523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007525 | HLP-013-000007526 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007531 | HLP-013-000007531 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007533 | HLP-013-000007533 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007535 | HLP-013-000007537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007541 | HLP-013-000007542 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007549 | HLP-013-000007550 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007552 | HLP-013-000007552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007555 | HLP-013-000007594 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007596 | HLP-013-000007664 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007667 | HLP-013-000007710 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007713 | HLP-013-000007751 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007753 | HLP-013-000007889 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007892 | HLP-013-000007897 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007899 | HLP-013-000007900 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007903 | HLP-013-000007914 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007917 | HLP-013-000007925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007927 | HLP-013-000007938 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007944 | HLP-013-000007955 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007957 | HLP-013-000007973 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007975 | HLP-013-000007988 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007990 | HLP-013-000007990 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007996 | HLP-013-000007998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008000 | HLP-013-000008001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008005 | HLP-013-000008005 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008010 | HLP-013-000008012 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008014 | HLP-013-000008014 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008016 | HLP-013-000008016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008018 | HLP-013-000008019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008021 | HLP-013-000008021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008023 | HLP-013-000008025 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008027 | HLP-013-000008047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008051 | HLP-013-000008051 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008053 | HLP-013-000008077 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008083 | HLP-013-000008086 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008089 | HLP-013-000008103 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008105 | HLP-013-000008126 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008129 | HLP-013-000008130 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008133 | HLP-013-000008133 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008135 | HLP-013-000008136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008138 | HLP-013-000008139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008141 | HLP-013-000008142 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008144 | HLP-013-000008149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008151 | HLP-013-000008152 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008154 | HLP-013-000008154 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008168 | HLP-013-000008202 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008206 | HLP-013-000008207 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008211 | HLP-013-000008214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008217 | HLP-013-000008218 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008220 | HLP-013-000008221 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008225 | HLP-013-000008226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008228 | HLP-013-000008231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008233 | HLP-013-000008250 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008252 | HLP-013-000008252 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008255 | HLP-013-000008263 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008265 | HLP-013-000008266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008268 | HLP-013-000008268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008271 | HLP-013-000008299 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008302 | HLP-013-000008315 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008319 | HLP-013-000008391 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008394 | HLP-013-000008410 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008413 | HLP-013-000008428 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008432 | HLP-013-000008436 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008439 | HLP-013-000008443 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008446 | HLP-013-000008456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008459 | HLP-013-000008468 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008471 | HLP-013-000008493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008496 | HLP-013-000008499 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008502 | HLP-013-000008508 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008511 | HLP-013-000008531 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008536 | HLP-013-000008537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008540 | HLP-013-000008542 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008544 | HLP-013-000008552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008554 | HLP-013-000008561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008564 | HLP-013-000008566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008569 | HLP-013-000008600 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008607 | HLP-013-000008613 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008615 | HLP-013-000008630 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008633 | HLP-013-000008635 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008638 | HLP-013-000008640 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008643 | HLP-013-000008647 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008649 | HLP-013-000008668 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008670 | HLP-013-000008670 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008672 | HLP-013-000008681 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008684 | HLP-013-000008724 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008726 | HLP-013-000008736 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008739 | HLP-013-000008748 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008751 | HLP-013-000008777 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008780 | HLP-013-000008791 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008794 | HLP-013-000008797 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008800 | HLP-013-000008803 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008805 | HLP-013-000008805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008809 | HLP-013-000008825 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008827 | HLP-013-000008829 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008833 | HLP-013-000008835 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008837 | HLP-013-000008838 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008842 | HLP-013-000008845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008848 | HLP-013-000008858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008862 | HLP-013-000008869 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008873 | HLP-013-000008880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008902 | HLP-013-000008905 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008907 | HLP-013-000008907 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008909 | HLP-013-000008913 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008917 | HLP-013-000008925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008933 | HLP-013-000008933 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008936 | HLP-013-000008938 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008940 | HLP-013-000008945 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008956 | HLP-013-000008961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008963 | HLP-013-000008976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008979 | HLP-013-000008981 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008983 | HLP-013-000009008 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009010 | HLP-013-000009022 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009027 | HLP-013-000009034 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009036 | HLP-013-000009036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009039 | HLP-013-000009041 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009044 | HLP-013-000009044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009046 | HLP-013-000009054 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009057 | HLP-013-000009057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009059 | HLP-013-000009064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009068 | HLP-013-000009072 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009074 | HLP-013-000009074 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009077 | HLP-013-000009093 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009096 | HLP-013-000009108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009110 | HLP-013-000009141 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009145 | HLP-013-000009154 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009157 | HLP-013-000009162 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009165 | HLP-013-000009239 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009241 | HLP-013-000009326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009328 | HLP-013-000009401 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009403 | HLP-013-000009433 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009435 | HLP-013-000009457 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009460 | HLP-013-000009502 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009504 | HLP-013-000009527 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009529 | HLP-013-000009532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009534 | HLP-013-000009544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009546 | HLP-013-000009546 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009548 | HLP-013-000009573 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009579 | HLP-013-000009621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009623 | HLP-013-000009623 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009625 | HLP-013-000009657 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009660 | HLP-013-000009664 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009666 | HLP-013-000009672 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009674 | HLP-013-000009720 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009722 | HLP-013-000009731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009735 | HLP-013-000009769 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009771 | HLP-013-000009783 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009786 | HLP-013-000009799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009818 | HLP-013-000009825 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009833 | HLP-013-000009836 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009850 | HLP-013-000009864 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009872 | HLP-013-000009890 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009898 | HLP-013-000009905 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009910 | HLP-013-000009910 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009912 | HLP-013-000009927 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009932 | HLP-013-000009947 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009951 | HLP-013-000009961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009966 | HLP-013-000010002 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010004 | HLP-013-000010012 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010014 | HLP-013-000010015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010017 | HLP-013-000010031 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010033 | HLP-013-000010042 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010048 | HLP-013-000010093 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010102 | HLP-013-000010111 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010113 | HLP-013-000010121 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010123 | HLP-013-000010136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010139 | HLP-013-000010155 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010157 | HLP-013-000010173 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010177 | HLP-013-000010177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010180 | HLP-013-000010187 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010189 | HLP-013-000010194 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010196 | HLP-013-000010251 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010253 | HLP-013-000010254 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010256 | HLP-013-000010316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010319 | HLP-013-000010330 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010332 | HLP-013-000010344 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010346 | HLP-013-000010361 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010363 | HLP-013-000010364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010367 | HLP-013-000010370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010372 | HLP-013-000010378 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010380 | HLP-013-000010386 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010389 | HLP-013-000010389 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010394 | HLP-013-000010406 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010408 | HLP-013-000010426 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010429 | HLP-013-000010463 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010465 | HLP-013-000010501 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010504 | HLP-013-000010585 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010587 | HLP-013-000010611 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010613 | HLP-013-000010626 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010629 | HLP-013-000010647 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010649 | HLP-013-000010678 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010681 | HLP-013-000010762 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010764 | HLP-013-000010846 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010848 | HLP-013-000010884 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010886 | HLP-013-000010887 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010891 | HLP-013-000010915 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010921 | HLP-013-000010941 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010950 | HLP-013-000010956 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010958 | HLP-013-000010999 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011001 | HLP-013-000011019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011021 | HLP-013-000011068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011070 | HLP-013-000011079 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011081 | HLP-013-000011085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011087 | HLP-013-000011171 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011173 | HLP-013-000011180 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011182 | HLP-013-000011182 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011187 | HLP-013-000011193 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011197 | HLP-013-000011216 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011218 | HLP-013-000011232 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011235 | HLP-013-000011238 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011241 | HLP-013-000011241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011243 | HLP-013-000011245 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011264 | HLP-013-000011501 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011503 | HLP-013-000011543 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011545 | HLP-013-000011556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011558 | HLP-013-000011587 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011604 | HLP-013-000011715 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011717 | HLP-013-000011721 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011723 | HLP-013-000011726 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011728 | HLP-013-000011741 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011744 | HLP-013-000011773 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011775 | HLP-013-000011775 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011777 | HLP-013-000011871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011874 | HLP-013-000011905 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011908 | HLP-013-000011913 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011916 | HLP-013-000011936 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011944 | HLP-013-000011953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011958 | HLP-013-000011961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011963 | HLP-013-000011990 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011992 | HLP-013-000012001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012004 | HLP-013-000012021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012025 | HLP-013-000012077 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012081 | HLP-013-000012092 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012098 | HLP-013-000012166 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012168 | HLP-013-000012203 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012205 | HLP-013-000012209 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012212 | HLP-013-000012218 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012220 | HLP-013-000012263 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012265 | HLP-013-000012268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012270 | HLP-013-000012293 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012295 | HLP-013-000012336 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012338 | HLP-013-000012351 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012360 | HLP-013-000012367 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012370 | HLP-013-000012407 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012409 | HLP-013-000012418 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012420 | HLP-013-000012441 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012443 | HLP-013-000012530 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012533 | HLP-013-000012537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012539 | HLP-013-000012580 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012583 | HLP-013-000012588 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012590 | HLP-013-000012595 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012599 | HLP-013-000012600 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012603 | HLP-013-000012611 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012613 | HLP-013-000012707 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012709 | HLP-013-000012759 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012761 | HLP-013-000012772 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012777 | HLP-013-000012777 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012779 | HLP-013-000012801 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012803 | HLP-013-000012805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012807 | HLP-013-000012811 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012817 | HLP-013-000012823 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012826 | HLP-013-000012844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012846 | HLP-013-000012863 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012865 | HLP-013-000012874 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012878 | HLP-013-000012931 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012941 | HLP-013-000012957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012959 | HLP-013-000013038 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013040 | HLP-013-000013041 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013043 | HLP-013-000013047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013049 | HLP-013-000013053 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013057 | HLP-013-000013086 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013090 | HLP-013-000013097 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013099 | HLP-013-000013100 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013102 | HLP-013-000013136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000013138 | HLP-013-000013145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013148 | HLP-013-000013212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013214 | HLP-013-000013226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013228 | HLP-013-000013268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013270 | HLP-013-000013345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013347 | HLP-013-000013347 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013349 | HLP-013-000013354 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013357 | HLP-013-000013417 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000013421 | HLP-013-000013431 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013439 | HLP-013-000013439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013441 | HLP-013-000013475 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013480 | HLP-013-000013494 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013499 | HLP-013-000013511 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013530 | HLP-013-000013551 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013553 | HLP-013-000013562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013564 | HLP-013-000013581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000013584 | HLP-013-000013599 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013601 | HLP-013-000013601 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013603 | HLP-013-000013620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013622 | HLP-013-000013627 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013630 | HLP-013-000013641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013643 | HLP-013-000013652 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013654 | HLP-013-000013666 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013668 | HLP-013-000013709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000013712 | HLP-013-000013715 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013730 | HLP-013-000013793 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013798 | HLP-013-000013798 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013808 | HLP-013-000013851 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013853 | HLP-013-000013855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013857 | HLP-013-000013902 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013904 | HLP-013-000013913 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013915 | HLP-013-000013998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000014001 | HLP-013-000014057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014069 | HLP-013-000014069 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014071 | HLP-013-000014090 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014097 | HLP-013-000014123 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014126 | HLP-013-000014146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014148 | HLP-013-000014234 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014237 | HLP-013-000014249 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014261 | HLP-013-000014270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000014272 | HLP-013-000014279 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014281 | HLP-013-000014300 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014302 | HLP-013-000014308 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014310 | HLP-013-000014311 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014313 | HLP-013-000014379 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014381 | HLP-013-000014391 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014395 | HLP-013-000014417 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014421 | HLP-013-000014443 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000014447 | HLP-013-000014456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014459 | HLP-013-000014522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014524 | HLP-013-000014565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014573 | HLP-013-000014679 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014684 | HLP-013-000014696 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014702 | HLP-013-000014739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014741 | HLP-013-000014803 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014806 | HLP-013-000014821 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000014823 | HLP-013-000014852 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014857 | HLP-013-000014920 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014924 | HLP-013-000014940 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014942 | HLP-013-000014964 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014968 | HLP-013-000014995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014998 | HLP-013-000014998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015000 | HLP-013-000015068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015074 | HLP-013-000015141 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000015145 | HLP-013-000015167 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015170 | HLP-013-000015212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015214 | HLP-013-000015220 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015223 | HLP-013-000015315 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015317 | HLP-013-000015328 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015336 | HLP-013-000015349 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015364 | HLP-013-000015382 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015390 | HLP-013-000015406 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000015414 | HLP-013-000015464 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015466 | HLP-013-000015477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015480 | HLP-013-000015506 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015509 | HLP-013-000015557 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015559 | HLP-013-000015581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015583 | HLP-013-000015593 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015596 | HLP-013-000015604 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015606 | HLP-013-000015705 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000015710 | HLP-013-000015722 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015734 | HLP-013-000015769 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015773 | HLP-013-000015778 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015780 | HLP-013-000015843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015856 | HLP-013-000016012 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016015 | HLP-013-000016116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016120 | HLP-013-000016139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016141 | HLP-013-000016153 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016155 | HLP-013-000016226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016230 | HLP-013-000016247 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016250 | HLP-013-000016266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016270 | HLP-013-000016280 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016284 | HLP-013-000016298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016302 | HLP-013-000016348 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016351 | HLP-013-000016358 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016360 | HLP-013-000016431 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016434 | HLP-013-000016548 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016550 | HLP-013-000016555 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016557 | HLP-013-000016647 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016650 | HLP-013-000016751 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016753 | HLP-013-000016777 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016779 | HLP-013-000016787 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016793 | HLP-013-000016838 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016840 | HLP-013-000016866 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016868 | HLP-013-000016868 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016870 | HLP-013-000016874 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016876 | HLP-013-000016895 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016897 | HLP-013-000016908 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016911 | HLP-013-000016914 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016933 | HLP-013-000016934 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016937 | HLP-013-000016945 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016948 | HLP-013-000016961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016963 | HLP-013-000017057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017059 | HLP-013-000017073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017075 | HLP-013-000017075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017077 | HLP-013-000017081 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017083 | HLP-013-000017086 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017091 | HLP-013-000017095 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017098 | HLP-013-000017107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017130 | HLP-013-000017160 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000017163 | HLP-013-000017169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000003 | HLP-014-000000003 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000007 | HLP-014-000000008 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000010 | HLP-014-000000012 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000014 | HLP-014-000000016 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000020 | HLP-014-000000020 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000023 | HLP-014-000000023 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000026 | HLP-014-000000026 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000029 | HLP-014-000000032 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000034 | HLP-014-000000041 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000043 | HLP-014-000000043 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000045 | HLP-014-000000046 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000051 | HLP-014-000000052 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000055 | HLP-014-000000063 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000065 | HLP-014-000000068 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000070 | HLP-014-000000072 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000074 | HLP-014-000000080 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000082 | HLP-014-000000094 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000096 | HLP-014-000000099 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000103 | HLP-014-000000105 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000107 | HLP-014-000000109 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000111 | HLP-014-000000114 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000117 | HLP-014-000000118 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000120 | HLP-014-000000122 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000124 | HLP-014-000000127 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000129 | HLP-014-000000129 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000131 | HLP-014-000000131 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000133 | HLP-014-000000134 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000136 | HLP-014-000000151 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000155 | HLP-014-000000156 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000158 | HLP-014-000000159 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000161 | HLP-014-000000162 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000164 | HLP-014-000000166 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000170 | HLP-014-000000170 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000173 | HLP-014-000000184 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000188 | HLP-014-000000188 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000196 | HLP-014-000000197 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000201 | HLP-014-000000202 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000204 | HLP-014-000000209 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000212 | HLP-014-000000214 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000220 | HLP-014-000000228 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000231 | HLP-014-000000231 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000241 | HLP-014-000000245 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000247 | HLP-014-000000247 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000251 | HLP-014-000000251 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000257 | HLP-014-000000257 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000263 | HLP-014-000000266 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000271 | HLP-014-000000272 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000276 | HLP-014-000000278 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000281 | HLP-014-000000281 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000284 | HLP-014-000000284 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000287 | HLP-014-000000290 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000293 | HLP-014-000000293 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000295 | HLP-014-000000296 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000298 | HLP-014-000000299 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000302 | HLP-014-000000309 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000312 | HLP-014-000000312 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000314 | HLP-014-000000314 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000317 | HLP-014-000000319 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000323 | HLP-014-000000324 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000326 | HLP-014-000000333 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000335 | HLP-014-000000338 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000340 | HLP-014-000000341 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000343 | HLP-014-000000344 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000346 | HLP-014-000000348 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000350 | HLP-014-000000350 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000355 | HLP-014-000000358 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000360 | HLP-014-000000361 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000364 | HLP-014-000000365 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000367 | HLP-014-000000368 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000370 | HLP-014-000000372 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000376 | HLP-014-000000376 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000378 | HLP-014-000000383 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000387 | HLP-014-000000387 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000389 | HLP-014-000000390 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000392 | HLP-014-000000393 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000395 | HLP-014-000000395 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000397 | HLP-014-000000398 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000401 | HLP-014-000000401 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000403 | HLP-014-000000409 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000416 | HLP-014-000000431 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000433 | HLP-014-000000458 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000460 | HLP-014-000000463 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000465 | HLP-014-000000473 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000479 | HLP-014-000000480 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000484 | HLP-014-000000490 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000492 | HLP-014-000000497 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000502 | HLP-014-000000507 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000509 | HLP-014-000000511 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000515 | HLP-014-000000517 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000520 | HLP-014-000000521 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000524 | HLP-014-000000528 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000532 | HLP-014-000000547 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000549 | HLP-014-000000555 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000557 | HLP-014-000000566 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000568 | HLP-014-000000589 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000591 | HLP-014-000000591 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000595 | HLP-014-000000615 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000618 | HLP-014-000000618 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000620 | HLP-014-000000624 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000626 | HLP-014-000000629 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000632 | HLP-014-000000633 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000635 | HLP-014-000000637 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000639 | HLP-014-000000640 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000644 | HLP-014-000000644 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000646 | HLP-014-000000654 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000659 | HLP-014-000000659 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000662 | HLP-014-000000662 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000668 | HLP-014-000000670 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000674 | HLP-014-000000676 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000678 | HLP-014-000000682 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000684 | HLP-014-000000684 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000686 | HLP-014-000000686 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000688 | HLP-014-000000692 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000694 | HLP-014-000000702 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000704 | HLP-014-000000708 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000710 | HLP-014-000000717 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000719 | HLP-014-000000719 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000721 | HLP-014-000000733 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000737 | HLP-014-000000752 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000754 | HLP-014-000000771 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000773 | HLP-014-000000779 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000781 | HLP-014-000000785 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000789 | HLP-014-000000798 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000800 | HLP-014-000000805 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000807 | HLP-014-000000811 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000813 | HLP-014-000000815 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000819 | HLP-014-000000819 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000821 | HLP-014-000000842 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000844 | HLP-014-000000853 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000855 | HLP-014-000000861 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000863 | HLP-014-000000870 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000872 | HLP-014-000000872 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000874 | HLP-014-000000885 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000890 | HLP-014-000000907 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000909 | HLP-014-000000915 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000917 | HLP-014-000000921 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000923 | HLP-014-000000939 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000941 | HLP-014-000000956 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000958 | HLP-014-000000963 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000965 | HLP-014-000000972 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000975 | HLP-014-000000975 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000977 | HLP-014-000000980 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000982 | HLP-014-000000990 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000992 | HLP-014-000000996 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000998 | HLP-014-000001001 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001003 | HLP-014-000001007 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001009 | HLP-014-000001031 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001035 | HLP-014-000001035 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001042 | HLP-014-000001043 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001045 | HLP-014-000001047 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001049 | HLP-014-000001055 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001057 | HLP-014-000001057 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001060 | HLP-014-000001066 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001070 | HLP-014-000001070 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001072 | HLP-014-000001075 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001081 | HLP-014-000001082 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001084 | HLP-014-000001086 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001090 | HLP-014-000001094 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001096 | HLP-014-000001096 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001100 | HLP-014-000001110 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001112 | HLP-014-000001114 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001116 | HLP-014-000001116 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001123 | HLP-014-000001124 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001126 | HLP-014-000001127 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001130 | HLP-014-000001130 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001138 | HLP-014-000001138 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001140 | HLP-014-000001143 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001147 | HLP-014-000001147 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001149 | HLP-014-000001149 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001151 | HLP-014-000001151 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001154 | HLP-014-000001155 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001158 | HLP-014-000001163 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001166 | HLP-014-000001168 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001170 | HLP-014-000001170 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001175 | HLP-014-000001177 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001179 | HLP-014-000001180 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001182 | HLP-014-000001182 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001189 | HLP-014-000001192 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001194 | HLP-014-000001196 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001199 | HLP-014-000001199 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001204 | HLP-014-000001204 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001207 | HLP-014-000001208 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001210 | HLP-014-000001211 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001213 | HLP-014-000001213 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001215 | HLP-014-000001215 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001217 | HLP-014-000001227 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001229 | HLP-014-000001232 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001234 | HLP-014-000001234 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001236 | HLP-014-000001236 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001238 | HLP-014-000001239 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001241 | HLP-014-000001241 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001245 | HLP-014-000001256 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001267 | HLP-014-000001277 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001279 | HLP-014-000001283 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001285 | HLP-014-000001287 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001289 | HLP-014-000001290 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001293 | HLP-014-000001294 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001325 | HLP-014-000001327 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001330 | HLP-014-000001335 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001338 | HLP-014-000001338 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001340 | HLP-014-000001343 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001345 | HLP-014-000001348 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001350 | HLP-014-000001352 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001354 | HLP-014-000001356 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001359 | HLP-014-000001359 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001362 | HLP-014-000001367 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001374 | HLP-014-000001379 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001383 | HLP-014-000001390 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001392 | HLP-014-000001393 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001395 | HLP-014-000001398 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001400 | HLP-014-000001400 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001404 | HLP-014-000001408 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001410 | HLP-014-000001432 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001435 | HLP-014-000001437 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001439 | HLP-014-000001439 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001441 | HLP-014-000001449 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001451 | HLP-014-000001452 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001454 | HLP-014-000001457 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001460 | HLP-014-000001482 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001485 | HLP-014-000001495 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001498 | HLP-014-000001500 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001502 | HLP-014-000001532 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001534 | HLP-014-000001542 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000002 | HLP-015-000000007 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000009 | HLP-015-000000018 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000020 | HLP-015-000000027 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000029 | HLP-015-000000037 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000039 | HLP-015-000000039 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000041 | HLP-015-000000052 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000054 | HLP-015-000000055 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000057 | HLP-015-000000078 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000080 | HLP-015-000000088 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000090 | HLP-015-000000098 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000100 | HLP-015-000000131 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000133 | HLP-015-000000138 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000140 | HLP-015-000000144 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000146 | HLP-015-000000157 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000159 | HLP-015-000000164 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000166 | HLP-015-000000166 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000170 | HLP-015-000000174 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000176 | HLP-015-000000204 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000207 | HLP-015-000000208 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000212 | HLP-015-000000214 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000216 | HLP-015-000000218 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000220 | HLP-015-000000253 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000256 | HLP-015-000000272 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000274 | HLP-015-000000277 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000279 | HLP-015-000000280 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000282 | HLP-015-000000292 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000294 | HLP-015-000000294 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000296 | HLP-015-000000300 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000302 | HLP-015-000000307 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000309 | HLP-015-000000309 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000311 | HLP-015-000000329 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000331 | HLP-015-000000337 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000339 | HLP-015-000000340 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000342 | HLP-015-000000345 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000347 | HLP-015-000000348 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000350 | HLP-015-000000351 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000353 | HLP-015-000000358 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000360 | HLP-015-000000362 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000365 | HLP-015-000000367 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000369 | HLP-015-000000371 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000373 | HLP-015-000000376 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000378 | HLP-015-000000387 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000389 | HLP-015-000000389 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000391 | HLP-015-000000392 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000394 | HLP-015-000000409 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000411 | HLP-015-000000414 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000417 | HLP-015-000000417 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000419 | HLP-015-000000424 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000427 | HLP-015-000000438 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000440 | HLP-015-000000460 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000462 | HLP-015-000000462 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000465 | HLP-015-000000466 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000468 | HLP-015-000000487 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000490 | HLP-015-000000500 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000503 | HLP-015-000000516 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000518 | HLP-015-000000561 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000563 | HLP-015-000000574 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000577 | HLP-015-000000584 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000586 | HLP-015-000000632 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000637 | HLP-015-000000637 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000641 | HLP-015-000000641 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000644 | HLP-015-000000649 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000651 | HLP-015-000000674 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000676 | HLP-015-000000693 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000695 | HLP-015-000000705 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000707 | HLP-015-000000714 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000716 | HLP-015-000000726 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000729 | HLP-015-000000734 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000736 | HLP-015-000000740 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000742 | HLP-015-000000743 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000745 | HLP-015-000000758 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000762 | HLP-015-000000765 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000767 | HLP-015-000000802 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000804 | HLP-015-000000804 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000806 | HLP-015-000000858 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000860 | HLP-015-000000860 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000863 | HLP-015-000000881 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000884 | HLP-015-000000884 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000886 | HLP-015-000000888 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000894 | HLP-015-000000905 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000907 | HLP-015-000000917 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000919 | HLP-015-000000920 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000923 | HLP-015-000000929 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000938 | HLP-015-000000941 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000945 | HLP-015-000000965 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000967 | HLP-015-000000967 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000970 | HLP-015-000000974 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000976 | HLP-015-000000979 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000981 | HLP-015-000000981 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000983 | HLP-015-000000986 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000988 | HLP-015-000000996 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000998 | HLP-015-000001011 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001013 | HLP-015-000001014 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001016 | HLP-015-000001018 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001021 | HLP-015-000001022 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001024 | HLP-015-000001025 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001027 | HLP-015-000001027 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001031 | HLP-015-000001031 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001034 | HLP-015-000001035 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001037 | HLP-015-000001037 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001039 | HLP-015-000001041 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001043 | HLP-015-000001051 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001053 | HLP-015-000001053 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001056 | HLP-015-000001063 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001065 | HLP-015-000001071 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001073 | HLP-015-000001084 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001086 | HLP-015-000001087 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001089 | HLP-015-000001111 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001113 | HLP-015-000001116 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001118 | HLP-015-000001121 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001125 | HLP-015-000001126 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001128 | HLP-015-000001130 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001133 | HLP-015-000001135 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001137 | HLP-015-000001141 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001143 | HLP-015-000001143 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001145 | HLP-015-000001160 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001162 | HLP-015-000001164 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001166 | HLP-015-000001166 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001168 | HLP-015-000001168 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001170 | HLP-015-000001185 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001187 | HLP-015-000001189 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001192 | HLP-015-000001192 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001195 | HLP-015-000001199 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001201 | HLP-015-000001201 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001203 | HLP-015-000001204 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001206 | HLP-015-000001209 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001211 | HLP-015-000001231 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001233 | HLP-015-000001268 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001270 | HLP-015-000001286 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001288 | HLP-015-000001298 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001300 | HLP-015-000001302 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001305 | HLP-015-000001311 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001313 | HLP-015-000001313 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001315 | HLP-015-000001319 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001323 | HLP-015-000001329 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001332 | HLP-015-000001333 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001335 | HLP-015-000001366 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001368 | HLP-015-000001377 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001379 | HLP-015-000001379 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001381 | HLP-015-000001403 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001405 | HLP-015-000001407 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001409 | HLP-015-000001411 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001415 | HLP-015-000001429 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001432 | HLP-015-000001436 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001438 | HLP-015-000001438 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001440 | HLP-015-000001440 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001442 | HLP-015-000001444 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001446 | HLP-015-000001446 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001449 | HLP-015-000001452 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001454 | HLP-015-000001462 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001465 | HLP-015-000001466 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001468 | HLP-015-000001468 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001470 | HLP-015-000001477 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001480 | HLP-015-000001482 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001485 | HLP-015-000001490 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001493 | HLP-015-000001496 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001498 | HLP-015-000001506 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001508 | HLP-015-000001524 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001526 | HLP-015-000001530 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001532 | HLP-015-000001533 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001535 | HLP-015-000001563 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001565 | HLP-015-000001583 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001585 | HLP-015-000001586 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001588 | HLP-015-000001614 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001616 | HLP-015-000001616 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001618 | HLP-015-000001628 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001630 | HLP-015-000001632 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001634 | HLP-015-000001634 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001637 | HLP-015-000001638 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001640 | HLP-015-000001640 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001642 | HLP-015-000001645 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001647 | HLP-015-000001647 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001649 | HLP-015-000001650 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001653 | HLP-015-000001657 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001659 | HLP-015-000001660 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001665 | HLP-015-000001665 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001668 | HLP-015-000001672 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001674 | HLP-015-000001681 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001683 | HLP-015-000001683 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001685 | HLP-015-000001685 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001688 | HLP-015-000001705 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001707 | HLP-015-000001716 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001718 | HLP-015-000001721 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001724 | HLP-015-000001736 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001738 | HLP-015-000001750 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001752 | HLP-015-000001771 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001773 | HLP-015-000001776 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001778 | HLP-015-000001781 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001783 | HLP-015-000001785 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001787 | HLP-015-000001790 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001792 | HLP-015-000001799 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001801 | HLP-015-000001803 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001806 | HLP-015-000001806 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001810 | HLP-015-000001814 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001816 | HLP-015-000001817 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001819 | HLP-015-000001829 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001832 | HLP-015-000001832 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001834 | HLP-015-000001863 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001865 | HLP-015-000001865 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001872 | HLP-015-000001873 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001875 | HLP-015-000001876 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001879 | HLP-015-000001889 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001892 | HLP-015-000001916 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001918 | HLP-015-000001918 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001920 | HLP-015-000001931 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001933 | HLP-015-000001947 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001950 | HLP-015-000001950 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001955 | HLP-015-000001959 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001961 | HLP-015-000001966 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001968 | HLP-015-000001969 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001973 | HLP-015-000001973 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001975 | HLP-015-000001975 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001977 | HLP-015-000001980 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001982 | HLP-015-000001983 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001987 | HLP-015-000001989 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001991 | HLP-015-000001992 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001994 | HLP-015-000002012 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002014 | HLP-015-000002026 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002028 | HLP-015-000002038 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002040 | HLP-015-000002040 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002043 | HLP-015-000002045 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002050 | HLP-015-000002050 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002052 | HLP-015-000002052 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002054 | HLP-015-000002063 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002065 | HLP-015-000002070 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002072 | HLP-015-000002076 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002078 | HLP-015-000002080 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002083 | HLP-015-000002085 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002088 | HLP-015-000002092 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002094 | HLP-015-000002099 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002101 | HLP-015-000002105 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002107 | HLP-015-000002115 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002117 | HLP-015-000002133 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002135 | HLP-015-000002135 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002137 | HLP-015-000002146 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002148 | HLP-015-000002150 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002152 | HLP-015-000002175 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002177 | HLP-015-000002197 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002199 | HLP-015-000002200 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002202 | HLP-015-000002228 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002230 | HLP-015-000002237 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002239 | HLP-015-000002273 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002276 | HLP-015-000002289 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002292 | HLP-015-000002299 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002303 | HLP-015-000002305 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002308 | HLP-015-000002309 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002312 | HLP-015-000002312 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002314 | HLP-015-000002318 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002321 | HLP-015-000002321 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002323 | HLP-015-000002329 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002334 | HLP-015-000002349 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002362 | HLP-015-000002378 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002400 | HLP-015-000002401 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002430 | HLP-015-000002438 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002452 | HLP-015-000002460 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002462 | HLP-015-000002499 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002507 | HLP-015-000002544 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002546 | HLP-015-000002555 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002557 | HLP-015-000002557 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002559 | HLP-015-000002559 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002572 | HLP-015-000002575 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002584 | HLP-015-000002584 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002586 | HLP-015-000002586 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002588 | HLP-015-000002588 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002593 | HLP-015-000002599 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002614 | HLP-015-000002631 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002643 | HLP-015-000002649 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002651 | HLP-015-000002660 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002673 | HLP-015-000002694 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002696 | HLP-015-000002707 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002709 | HLP-015-000002711 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002723 | HLP-015-000002723 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002729 | HLP-015-000002729 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002737 | HLP-015-000002737 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002745 | HLP-015-000002785 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002787 | HLP-015-000002792 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002797 | HLP-015-000002806 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002837 | HLP-015-000002838 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002840 | HLP-015-000002840 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002848 | HLP-015-000002848 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002863 | HLP-015-000002864 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002866 | HLP-015-000002867 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002875 | HLP-015-000002875 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002877 | HLP-015-000002877 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002879 | HLP-015-000002879 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002881 | HLP-015-000002881 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002883 | HLP-015-000002883 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002885 | HLP-015-000002885 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002887 | HLP-015-000002893 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002908 | HLP-015-000002939 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002941 | HLP-015-000002948 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002950 | HLP-015-000002959 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002981 | HLP-015-000002997 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003004 | HLP-015-000003076 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003101 | HLP-015-000003101 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003110 | HLP-015-000003118 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003120 | HLP-015-000003121 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003124 | HLP-015-000003124 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003126 | HLP-015-000003127 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003136 | HLP-015-000003136 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003143 | HLP-015-000003146 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003148 | HLP-015-000003149 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003163 | HLP-015-000003165 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003168 | HLP-015-000003183 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003185 | HLP-015-000003196 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003198 | HLP-015-000003199 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003201 | HLP-015-000003242 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003244 | HLP-015-000003244 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003246 | HLP-015-000003247 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003249 | HLP-015-000003251 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003260 | HLP-015-000003261 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003266 | HLP-015-000003266 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003275 | HLP-015-000003283 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003285 | HLP-015-000003291 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003294 | HLP-015-000003298 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003300 | HLP-015-000003308 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003310 | HLP-015-000003312 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003315 | HLP-015-000003315 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003317 | HLP-015-000003320 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003326 | HLP-015-000003327 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003329 | HLP-015-000003335 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003337 | HLP-015-000003341 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003344 | HLP-015-000003344 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003346 | HLP-015-000003363 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003381 | HLP-015-000003392 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003423 | HLP-015-000003429 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003446 | HLP-015-000003447 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003449 | HLP-015-000003486 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003496 | HLP-015-000003510 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003514 | HLP-015-000003527 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003568 | HLP-015-000003620 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003645 | HLP-015-000003645 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003660 | HLP-015-000003660 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003662 | HLP-015-000003662 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003664 | HLP-015-000003664 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003666 | HLP-015-000003666 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003668 | HLP-015-000003668 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003670 | HLP-015-000003670 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003672 | HLP-015-000003672 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003674 | HLP-015-000003674 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003676 | HLP-015-000003676 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003678 | HLP-015-000003678 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003680 | HLP-015-000003739 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003742 | HLP-015-000003768 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003782 | HLP-015-000003786 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003796 | HLP-015-000003803 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003810 | HLP-015-000003829 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003836 | HLP-015-000003845 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003847 | HLP-015-000003847 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003849 | HLP-015-000003852 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003857 | HLP-015-000003860 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003874 | HLP-015-000003883 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003887 | HLP-015-000003887 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003891 | HLP-015-000003894 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003896 | HLP-015-000003901 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003903 | HLP-015-000003908 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003916 | HLP-015-000003916 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003918 | HLP-015-000003919 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003921 | HLP-015-000003921 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003925 | HLP-015-000003934 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003953 | HLP-015-000003953 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003955 | HLP-015-000003986 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003996 | HLP-015-000004018 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004031 | HLP-015-000004033 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004065 | HLP-015-000004067 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004069 | HLP-015-000004073 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004075 | HLP-015-000004103 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004105 | HLP-015-000004154 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004173 | HLP-015-000004219 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004238 | HLP-015-000004238 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004240 | HLP-015-000004240 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004242 | HLP-015-000004242 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004244 | HLP-015-000004244 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004297 | HLP-015-000004342 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004358 | HLP-015-000004358 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004366 | HLP-015-000004377 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004379 | HLP-015-000004381 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004384 | HLP-015-000004388 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004432 | HLP-015-000004475 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004478 | HLP-015-000004478 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004481 | HLP-015-000004481 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004484 | HLP-015-000004488 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004490 | HLP-015-000004490 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004492 | HLP-015-000004492 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004499 | HLP-015-000004499 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004519 | HLP-015-000004519 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004538 | HLP-015-000004538 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004540 | HLP-015-000004540 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004547 | HLP-015-000004555 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004557 | HLP-015-000004566 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004568 | HLP-015-000004571 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004573 | HLP-015-000004576 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004578 | HLP-015-000004579 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004581 | HLP-015-000004589 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004593 | HLP-015-000004593 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004596 | HLP-015-000004596 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004598 | HLP-015-000004601 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004607 | HLP-015-000004632 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004635 | HLP-015-000004660 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004662 | HLP-015-000004662 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004664 | HLP-015-000004671 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004673 | HLP-015-000004673 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004681 | HLP-015-000004688 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004690 | HLP-015-000004690 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004696 | HLP-015-000004696 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004725 | HLP-015-000004726 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004728 | HLP-015-000004729 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004731 | HLP-015-000004731 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004733 | HLP-015-000004733 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004736 | HLP-015-000004736 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004741 | HLP-015-000004774 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004776 | HLP-015-000004779 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004793 | HLP-015-000004795 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004799 | HLP-015-000004815 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004818 | HLP-015-000004822 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004824 | HLP-015-000004830 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004833 | HLP-015-000004836 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004838 | HLP-015-000004851 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004853 | HLP-015-000004855 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004877 | HLP-015-000004902 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004905 | HLP-015-000004908 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004910 | HLP-015-000004917 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004920 | HLP-015-000004923 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004925 | HLP-015-000004928 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004930 | HLP-015-000004930 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004932 | HLP-015-000004936 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004938 | HLP-015-000004941 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004945 | HLP-015-000004946 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004952 | HLP-015-000004952 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004960 | HLP-015-000004976 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004983 | HLP-015-000004992 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004994 | HLP-015-000004996 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000005002 | HLP-015-000005007 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005010 | HLP-015-000005029 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005034 | HLP-015-000005035 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005037 | HLP-015-000005061 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005064 | HLP-015-000005064 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005066 | HLP-015-000005071 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005073 | HLP-015-000005080 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005082 | HLP-015-000005083 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000005085 | HLP-015-000005085 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005088 | HLP-015-000005089 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005091 | HLP-015-000005094 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005104 | HLP-015-000005104 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000001 | HLP-016-000000016 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000019 | HLP-016-000000020 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000022 | HLP-016-000000022 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000025 | HLP-016-000000028 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000030 | HLP-016-000000052 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000054 | HLP-016-000000070 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000072 | HLP-016-000000081 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000083 | HLP-016-000000085 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000087 | HLP-016-000000137 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000139 | HLP-016-000000145 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000148 | HLP-016-000000150 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000152 | HLP-016-000000154 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000156 | HLP-016-000000183 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000185 | HLP-016-000000187 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000194 | HLP-016-000000196 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000200 | HLP-016-000000210 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000213 | HLP-016-000000215 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000217 | HLP-016-000000226 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000228 | HLP-016-000000244 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000246 | HLP-016-000000249 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000254 | HLP-016-000000262 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000268 | HLP-016-000000283 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000285 | HLP-016-000000286 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000288 | HLP-016-000000295 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000297 | HLP-016-000000334 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000336 | HLP-016-000000344 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000346 | HLP-016-000000368 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000370 | HLP-016-000000394 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000396 | HLP-016-000000398 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000401 | HLP-016-000000416 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000418 | HLP-016-000000426 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000428 | HLP-016-000000437 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000441 | HLP-016-000000441 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000444 | HLP-016-000000453 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000456 | HLP-016-000000485 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000489 | HLP-016-000000502 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000504 | HLP-016-000000508 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000510 | HLP-016-000000511 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000514 | HLP-016-000000525 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000529 | HLP-016-000000539 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000541 | HLP-016-000000543 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000546 | HLP-016-000000547 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000551 | HLP-016-000000584 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000589 | HLP-016-000000597 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000599 | HLP-016-000000604 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000606 | HLP-016-000000612 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000614 | HLP-016-000000627 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000630 | HLP-016-000000640 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000642 | HLP-016-000000647 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000649 | HLP-016-000000650 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000653 | HLP-016-000000656 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000658 | HLP-016-000000664 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000666 | HLP-016-000000667 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000669 | HLP-016-000000676 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000678 | HLP-016-000000680 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000682 | HLP-016-000000703 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000705 | HLP-016-000000713 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000716 | HLP-016-000000728 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000730 | HLP-016-000000732 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000734 | HLP-016-000000749 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000751 | HLP-016-000000754 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000756 | HLP-016-000000758 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000763 | HLP-016-000000777 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000780 | HLP-016-000000783 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000787 | HLP-016-000000789 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000792 | HLP-016-000000792 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000794 | HLP-016-000000794 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000798 | HLP-016-000000803 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000805 | HLP-016-000000806 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000808 | HLP-016-000000809 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000812 | HLP-016-000000819 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000821 | HLP-016-000000821 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000824 | HLP-016-000000824 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000826 | HLP-016-000000827 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000829 | HLP-016-000000829 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000834 | HLP-016-000000835 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000837 | HLP-016-000000840 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000844 | HLP-016-000000844 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000848 | HLP-016-000000857 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000859 | HLP-016-000000870 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000872 | HLP-016-000000872 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000874 | HLP-016-000000884 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000886 | HLP-016-000000901 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000903 | HLP-016-000000907 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000909 | HLP-016-000000919 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000921 | HLP-016-000000921 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000923 | HLP-016-000000924 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000926 | HLP-016-000000927 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000929 | HLP-016-000000931 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000934 | HLP-016-000000940 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000944 | HLP-016-000000945 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000947 | HLP-016-000000950 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000952 | HLP-016-000000952 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000955 | HLP-016-000000956 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000958 | HLP-016-000000971 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000973 | HLP-016-000000975 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000978 | HLP-016-000000981 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000983 | HLP-016-000000984 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000986 | HLP-016-000000989 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000991 | HLP-016-000000992 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000994 | HLP-016-000000994 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000997 | HLP-016-000000997 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000999 | HLP-016-000001005 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001009 | HLP-016-000001009 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001013 | HLP-016-000001023 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001025 | HLP-016-000001027 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001031 | HLP-016-000001034 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001036 | HLP-016-000001036 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001039 | HLP-016-000001042 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001045 | HLP-016-000001045 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001047 | HLP-016-000001048 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001051 | HLP-016-000001053 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001055 | HLP-016-000001059 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001061 | HLP-016-000001078 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001083 | HLP-016-000001089 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001091 | HLP-016-000001103 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001106 | HLP-016-000001109 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001111 | HLP-016-000001120 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001122 | HLP-016-000001143 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001146 | HLP-016-000001163 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001168 | HLP-016-000001180 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001182 | HLP-016-000001189 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001191 | HLP-016-000001199 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001204 | HLP-016-000001205 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001208 | HLP-016-000001214 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001220 | HLP-016-000001238 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001241 | HLP-016-000001249 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001251 | HLP-016-000001257 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001259 | HLP-016-000001269 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001272 | HLP-016-000001272 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001274 | HLP-016-000001292 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001294 | HLP-016-000001301 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001303 | HLP-016-000001312 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001314 | HLP-016-000001322 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001324 | HLP-016-000001329 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001331 | HLP-016-000001344 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001346 | HLP-016-000001365 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001367 | HLP-016-000001387 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001389 | HLP-016-000001390 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001392 | HLP-016-000001419 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001421 | HLP-016-000001423 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001425 | HLP-016-000001434 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001436 | HLP-016-000001445 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001447 | HLP-016-000001453 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001455 | HLP-016-000001461 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001463 | HLP-016-000001467 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001469 | HLP-016-000001504 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001507 | HLP-016-000001507 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001509 | HLP-016-000001514 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001516 | HLP-016-000001516 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001518 | HLP-016-000001534 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001537 | HLP-016-000001542 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001544 | HLP-016-000001557 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001559 | HLP-016-000001559 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001561 | HLP-016-000001569 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001571 | HLP-016-000001573 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001575 | HLP-016-000001604 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001606 | HLP-016-000001619 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001621 | HLP-016-000001621 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001639 | HLP-016-000001647 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001650 | HLP-016-000001668 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001672 | HLP-016-000001672 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001676 | HLP-016-000001684 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001689 | HLP-016-000001689 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001692 | HLP-016-000001698 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001700 | HLP-016-000001736 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001738 | HLP-016-000001764 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001766 | HLP-016-000001767 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001769 | HLP-016-000001803 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001806 | HLP-016-000001810 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001813 | HLP-016-000001823 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001825 | HLP-016-000001836 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001838 | HLP-016-000001847 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001850 | HLP-016-000001854 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001856 | HLP-016-000001861 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001863 | HLP-016-000001872 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001883 | HLP-016-000001903 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001905 | HLP-016-000001908 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001910 | HLP-016-000001910 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001915 | HLP-016-000001915 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001917 | HLP-016-000001922 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001925 | HLP-016-000001926 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001930 | HLP-016-000001932 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001934 | HLP-016-000001959 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001961 | HLP-016-000001966 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001969 | HLP-016-000001973 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001978 | HLP-016-000001978 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001987 | HLP-016-000002015 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002017 | HLP-016-000002018 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002023 | HLP-016-000002051 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002054 | HLP-016-000002072 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002081 | HLP-016-000002081 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002083 | HLP-016-000002083 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002087 | HLP-016-000002087 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002089 | HLP-016-000002089 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002091 | HLP-016-000002091 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002094 | HLP-016-000002094 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002098 | HLP-016-000002124 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002127 | HLP-016-000002143 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002145 | HLP-016-000002147 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002149 | HLP-016-000002149 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002151 | HLP-016-000002158 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002160 | HLP-016-000002160 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002162 | HLP-016-000002162 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002164 | HLP-016-000002166 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002172 | HLP-016-000002172 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002175 | HLP-016-000002186 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002188 | HLP-016-000002191 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002196 | HLP-016-000002196 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002199 | HLP-016-000002202 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002204 | HLP-016-000002209 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002232 | HLP-016-000002234 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002236 | HLP-016-000002236 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002238 | HLP-016-000002238 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002240 | HLP-016-000002242 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002244 | HLP-016-000002247 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002249 | HLP-016-000002252 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002254 | HLP-016-000002255 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002258 | HLP-016-000002289 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002291 | HLP-016-000002301 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002303 | HLP-016-000002351 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002355 | HLP-016-000002362 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002364 | HLP-016-000002364 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002366 | HLP-016-000002422 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002424 | HLP-016-000002430 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002432 | HLP-016-000002437 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002444 | HLP-016-000002448 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002452 | HLP-016-000002453 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002455 | HLP-016-000002471 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002476 | HLP-016-000002477 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002479 | HLP-016-000002491 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002493 | HLP-016-000002493 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002495 | HLP-016-000002495 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002497 | HLP-016-000002497 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002499 | HLP-016-000002512 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002516 | HLP-016-000002518 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002520 | HLP-016-000002549 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002552 | HLP-016-000002575 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002577 | HLP-016-000002586 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002588 | HLP-016-000002615 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002617 | HLP-016-000002620 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002623 | HLP-016-000002643 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002645 | HLP-016-000002646 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002648 | HLP-016-000002648 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002652 | HLP-016-000002652 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002686 | HLP-016-000002686 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002688 | HLP-016-000002696 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002699 | HLP-016-000002713 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002715 | HLP-016-000002718 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002720 | HLP-016-000002763 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002765 | HLP-016-000002777 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002787 | HLP-016-000002788 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002791 | HLP-016-000002801 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002806 | HLP-016-000002807 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002813 | HLP-016-000002822 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002824 | HLP-016-000002825 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002828 | HLP-016-000002834 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002836 | HLP-016-000002873 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000001 | HLP-018-000000077 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000079 | HLP-018-000000153 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000156 | HLP-018-000000210 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000212 | HLP-018-000000212 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000214 | HLP-018-000000222 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000224 | HLP-018-000000278 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000280 | HLP-018-000000297 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000299 | HLP-018-000000323 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000325 | HLP-018-000000376 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000380 | HLP-018-000000404 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000406 | HLP-018-000000435 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000437 | HLP-018-000000444 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000446 | HLP-018-000000462 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000464 | HLP-018-000000465 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000467 | HLP-018-000000478 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000480 | HLP-018-000000480 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000482 | HLP-018-000000502 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000504 | HLP-018-000000511 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000514 | HLP-018-000000525 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000527 | HLP-018-000000534 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000536 | HLP-018-000000553 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000555 | HLP-018-000000610 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000612 | HLP-018-000000637 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000640 | HLP-018-000000641 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000643 | HLP-018-000000656 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000658 | HLP-018-000000669 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000671 | HLP-018-000000707 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000709 | HLP-018-000000709 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000711 | HLP-018-000000754 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000756 | HLP-018-000000815 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000817 | HLP-018-000000821 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000823 | HLP-018-000000841 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000843 | HLP-018-000000874 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000876 | HLP-018-000000924 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000926 | HLP-018-000000955 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000957 | HLP-018-000001061 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001063 | HLP-018-000001079 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001081 | HLP-018-000001160 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001162 | HLP-018-000001186 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001188 | HLP-018-000001188 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001190 | HLP-018-000001363 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001366 | HLP-018-000001368 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000001371 | HLP-018-000001412 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001417 | HLP-018-000001504 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001506 | HLP-018-000001624 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001626 | HLP-018-000001648 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001650 | HLP-018-000001665 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001667 | HLP-018-000001678 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001680 | HLP-018-000001684 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001686 | HLP-018-000001701 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000001703 | HLP-018-000001719 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001721 | HLP-018-000001853 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001855 | HLP-018-000002009 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002011 | HLP-018-000002015 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002017 | HLP-018-000002046 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002048 | HLP-018-000002053 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002055 | HLP-018-000002070 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000001 | HLP-019-000000003 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000005 | HLP-019-000000008 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000010 | HLP-019-000000050 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000052 | HLP-019-000000057 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000059 | HLP-019-000000064 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000066 | HLP-019-000000073 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000075 | HLP-019-000000081 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000083 | HLP-019-000000084 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000087 | HLP-019-000000087 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000090 | HLP-019-000000123 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000125 | HLP-019-000000144 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000146 | HLP-019-000000153 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000155 | HLP-019-000000173 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000175 | HLP-019-000000178 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000180 | HLP-019-000000190 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000195 | HLP-019-000000203 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000205 | HLP-019-000000207 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000210 | HLP-019-000000210 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000216 | HLP-019-000000217 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000219 | HLP-019-000000219 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000221 | HLP-019-000000235 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000237 | HLP-019-000000243 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000245 | HLP-019-000000248 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000251 | HLP-019-000000251 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000257 | HLP-019-000000257 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000259 | HLP-019-000000262 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000264 | HLP-019-000000265 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000271 | HLP-019-000000271 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000274 | HLP-019-000000275 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000277 | HLP-019-000000292 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000299 | HLP-019-000000304 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000316 | HLP-019-000000316 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000320 | HLP-019-000000333 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000343 | HLP-019-000000345 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000355 | HLP-019-000000486 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000488 | HLP-019-000000490 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000492 | HLP-019-000000494 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000497 | HLP-019-000000497 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000500 | HLP-019-000000510 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000514 | HLP-019-000000519 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000529 | HLP-019-000000531 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000533 | HLP-019-000000533 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000535 | HLP-019-000000536 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000560 | HLP-019-000000561 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000564 | HLP-019-000000573 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000580 | HLP-019-000000584 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000620 | HLP-019-000000627 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000637 | HLP-019-000000638 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000641 | HLP-019-000000641 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000646 | HLP-019-000000647 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000649 | HLP-019-000000651 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000658 | HLP-019-000000661 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000696 | HLP-019-000000696 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000703 | HLP-019-000000706 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000725 | HLP-019-000000730 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000750 | HLP-019-000000754 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000759 | HLP-019-000000762 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000772 | HLP-019-000000774 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000786 | HLP-019-000000787 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000791 | HLP-019-000000801 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000805 | HLP-019-000000805 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000810 | HLP-019-000000856 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000860 | HLP-019-000000882 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000898 | HLP-019-000000964 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000970 | HLP-019-000000975 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000984 | HLP-019-000000987 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000990 | HLP-019-000000992 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000994 | HLP-019-000001007 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001015 | HLP-019-000001023 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001034 | HLP-019-000001036 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001040 | HLP-019-000001049 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001065 | HLP-019-000001065 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001067 | HLP-019-000001067 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001078 | HLP-019-000001083 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001085 | HLP-019-000001088 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001092 | HLP-019-000001097 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001102 | HLP-019-000001104 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001106 | HLP-019-000001118 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001129 | HLP-019-000001131 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001134 | HLP-019-000001139 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001147 | HLP-019-000001153 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001156 | HLP-019-000001162 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001166 | HLP-019-000001235 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001237 | HLP-019-000001265 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001281 | HLP-019-000001281 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001287 | HLP-019-000001292 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001299 | HLP-019-000001304 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001311 | HLP-019-000001324 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001332 | HLP-019-000001336 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001340 | HLP-019-000001343 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001356 | HLP-019-000001356 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001405 | HLP-019-000001405 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001412 | HLP-019-000001412 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001416 | HLP-019-000001423 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001428 | HLP-019-000001428 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001431 | HLP-019-000001434 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001439 | HLP-019-000001439 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001444 | HLP-019-000001447 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001451 | HLP-019-000001455 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001465 | HLP-019-000001557 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000002 | HLP-020-000000002 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000007 | HLP-020-000000013 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000015 | HLP-020-000000026 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000028 | HLP-020-000000031 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000033 | HLP-020-000000044 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000046 | HLP-020-000000051 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000054 | HLP-020-000000054 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000058 | HLP-020-000000059 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000062 | HLP-020-000000068 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000070 | HLP-020-000000070 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000072 | HLP-020-000000074 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000076 | HLP-020-000000082 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000086 | HLP-020-000000109 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000113 | HLP-020-000000115 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000117 | HLP-020-000000118 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000120 | HLP-020-000000120 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000124 | HLP-020-000000131 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000133 | HLP-020-000000136 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000138 | HLP-020-000000139 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000142 | HLP-020-000000142 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000144 | HLP-020-000000145 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000147 | HLP-020-000000147 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000149 | HLP-020-000000155 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000158 | HLP-020-000000158 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000165 | HLP-020-000000166 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000168 | HLP-020-000000171 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000173 | HLP-020-000000175 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000177 | HLP-020-000000178 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000181 | HLP-020-000000185 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000187 | HLP-020-000000200 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000202 | HLP-020-000000204 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000208 | HLP-020-000000208 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000213 | HLP-020-000000224 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000226 | HLP-020-000000226 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000228 | HLP-020-000000236 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000238 | HLP-020-000000246 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000248 | HLP-020-000000249 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000254 | HLP-020-000000272 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000275 | HLP-020-000000282 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000284 | HLP-020-000000291 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000293 | HLP-020-000000298 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000301 | HLP-020-000000304 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000306 | HLP-020-000000313 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000316 | HLP-020-000000329 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000333 | HLP-020-000000336 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000339 | HLP-020-000000356 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000358 | HLP-020-000000358 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000360 | HLP-020-000000369 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000371 | HLP-020-000000371 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000373 | HLP-020-000000377 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000379 | HLP-020-000000390 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000392 | HLP-020-000000408 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000410 | HLP-020-000000423 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000427 | HLP-020-000000427 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000429 | HLP-020-000000435 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000437 | HLP-020-000000443 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000445 | HLP-020-000000446 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000448 | HLP-020-000000465 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000467 | HLP-020-000000496 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000498 | HLP-020-000000498 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000500 | HLP-020-000000501 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000507 | HLP-020-000000507 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000509 | HLP-020-000000513 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000515 | HLP-020-000000523 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000527 | HLP-020-000000529 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000532 | HLP-020-000000532 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000534 | HLP-020-000000536 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000538 | HLP-020-000000562 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000564 | HLP-020-000000576 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000578 | HLP-020-000000591 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000593 | HLP-020-000000610 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000612 | HLP-020-000000617 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000619 | HLP-020-000000619 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000621 | HLP-020-000000622 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000624 | HLP-020-000000628 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000630 | HLP-020-000000642 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000645 | HLP-020-000000650 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000652 | HLP-020-000000656 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000658 | HLP-020-000000665 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000667 | HLP-020-000000708 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000710 | HLP-020-000000710 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000712 | HLP-020-000000716 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000718 | HLP-020-000000720 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000723 | HLP-020-000000726 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000728 | HLP-020-000000733 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000736 | HLP-020-000000736 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000739 | HLP-020-000000740 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000743 | HLP-020-000000746 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000748 | HLP-020-000000757 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000759 | HLP-020-000000762 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000764 | HLP-020-000000765 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000767 | HLP-020-000000772 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000774 | HLP-020-000000780 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000784 | HLP-020-000000786 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000788 | HLP-020-000000791 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000793 | HLP-020-000000794 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000796 | HLP-020-000000797 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000799 | HLP-020-000000799 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000801 | HLP-020-000000803 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000806 | HLP-020-000000806 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000808 | HLP-020-000000812 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000818 | HLP-020-000000819 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000822 | HLP-020-000000833 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000835 | HLP-020-000000841 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000843 | HLP-020-000000843 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000845 | HLP-020-000000847 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000849 | HLP-020-000000854 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000860 | HLP-020-000000860 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000864 | HLP-020-000000867 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000869 | HLP-020-000000889 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000891 | HLP-020-000000891 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000893 | HLP-020-000000906 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000908 | HLP-020-000000913 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000915 | HLP-020-000000916 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000918 | HLP-020-000000933 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000935 | HLP-020-000000940 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000942 | HLP-020-000000942 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000945 | HLP-020-000000945 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000947 | HLP-020-000000947 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000949 | HLP-020-000000949 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000952 | HLP-020-000000955 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000958 | HLP-020-000000960 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000964 | HLP-020-000000967 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000969 | HLP-020-000000969 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000971 | HLP-020-000000971 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000975 | HLP-020-000000975 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000978 | HLP-020-000000978 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000989 | HLP-020-000000990 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000992 | HLP-020-000000993 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001001 | HLP-020-000001001 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001003 | HLP-020-000001004 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001006 | HLP-020-000001006 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001008 | HLP-020-000001008 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001010 | HLP-020-000001010 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001012 | HLP-020-000001013 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001024 | HLP-020-000001025 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001029 | HLP-020-000001030 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001032 | HLP-020-000001033 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001037 | HLP-020-000001038 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001040 | HLP-020-000001042 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001045 | HLP-020-000001045 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001048 | HLP-020-000001048 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001052 | HLP-020-000001052 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001054 | HLP-020-000001055 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001057 | HLP-020-000001057 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001061 | HLP-020-000001068 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001070 | HLP-020-000001070 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001072 | HLP-020-000001104 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001106 | HLP-020-000001106 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001109 | HLP-020-000001131 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001133 | HLP-020-000001137 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001139 | HLP-020-000001185 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001188 | HLP-020-000001209 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001211 | HLP-020-000001212 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001215 | HLP-020-000001219 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001222 | HLP-020-000001228 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001230 | HLP-020-000001246 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001250 | HLP-020-000001262 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001265 | HLP-020-000001277 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001282 | HLP-020-000001296 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001298 | HLP-020-000001307 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001309 | HLP-020-000001321 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001325 | HLP-020-000001327 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001331 | HLP-020-000001337 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001341 | HLP-020-000001343 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001345 | HLP-020-000001352 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001354 | HLP-020-000001355 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001357 | HLP-020-000001359 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001361 | HLP-020-000001366 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001368 | HLP-020-000001368 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001370 | HLP-020-000001377 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001379 | HLP-020-000001384 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001387 | HLP-020-000001388 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001390 | HLP-020-000001392 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001398 | HLP-020-000001398 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001405 | HLP-020-000001406 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001411 | HLP-020-000001417 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001421 | HLP-020-000001432 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001434 | HLP-020-000001438 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001440 | HLP-020-000001449 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001451 | HLP-020-000001451 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001456 | HLP-020-000001457 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001463 | HLP-020-000001479 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001481 | HLP-020-000001481 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001483 | HLP-020-000001490 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001492 | HLP-020-000001494 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001500 | HLP-020-000001504 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001511 | HLP-020-000001513 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001515 | HLP-020-000001524 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001526 | HLP-020-000001540 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001542 | HLP-020-000001551 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001555 | HLP-020-000001558 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001560 | HLP-020-000001560 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001562 | HLP-020-000001574 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001577 | HLP-020-000001578 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001581 | HLP-020-000001581 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001583 | HLP-020-000001586 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001589 | HLP-020-000001590 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001592 | HLP-020-000001595 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001597 | HLP-020-000001599 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001602 | HLP-020-000001604 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001615 | HLP-020-000001616 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001619 | HLP-020-000001621 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001623 | HLP-020-000001627 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001630 | HLP-020-000001632 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001638 | HLP-020-000001649 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001655 | HLP-020-000001662 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001665 | HLP-020-000001677 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001687 | HLP-020-000001687 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001690 | HLP-020-000001691 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001695 | HLP-020-000001697 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001699 | HLP-020-000001699 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001701 | HLP-020-000001707 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001709 | HLP-020-000001712 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001714 | HLP-020-000001726 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001728 | HLP-020-000001729 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001736 | HLP-020-000001736 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001739 | HLP-020-000001775 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001777 | HLP-020-000001785 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001787 | HLP-020-000001790 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001794 | HLP-020-000001794 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001796 | HLP-020-000001808 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001811 | HLP-020-000001816 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001818 | HLP-020-000001818 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001820 | HLP-020-000001820 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001822 | HLP-020-000001822 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001824 | HLP-020-000001824 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001828 | HLP-020-000001828 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001830 | HLP-020-000001835 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001838 | HLP-020-000001842 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001844 | HLP-020-000001851 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001853 | HLP-020-000001864 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001866 | HLP-020-000001866 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001870 | HLP-020-000001870 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001874 | HLP-020-000001880 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001884 | HLP-020-000001884 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001915 | HLP-020-000001922 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001924 | HLP-020-000001929 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001935 | HLP-020-000001936 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001940 | HLP-020-000001942 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001944 | HLP-020-000001948 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001950 | HLP-020-000001953 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001961 | HLP-020-000001985 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001987 | HLP-020-000001987 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001990 | HLP-020-000001992 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001996 | HLP-020-000001997 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001999 | HLP-020-000001999 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002014 | HLP-020-000002034 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002036 | HLP-020-000002037 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002045 | HLP-020-000002048 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002068 | HLP-020-000002069 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002072 | HLP-020-000002073 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002079 | HLP-020-000002080 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002083 | HLP-020-000002087 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002095 | HLP-020-000002097 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002099 | HLP-020-000002099 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002103 | HLP-020-000002126 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002134 | HLP-020-000002135 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002137 | HLP-020-000002139 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002142 | HLP-020-000002146 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002148 | HLP-020-000002177 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002179 | HLP-020-000002179 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002181 | HLP-020-000002189 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002193 | HLP-020-000002221 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002227 | HLP-020-000002237 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002241 | HLP-020-000002248 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002256 | HLP-020-000002263 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002266 | HLP-020-000002271 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002275 | HLP-020-000002305 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002313 | HLP-020-000002333 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002337 | HLP-020-000002338 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002340 | HLP-020-000002384 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002393 | HLP-020-000002393 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002403 | HLP-020-000002421 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002432 | HLP-020-000002432 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002453 | HLP-020-000002453 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002457 | HLP-020-000002470 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002479 | HLP-020-000002499 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002502 | HLP-020-000002503 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002507 | HLP-020-000002542 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000001 | HLP-079-000000012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000014 | HLP-079-000000020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000035 | HLP-079-000000046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000048 | HLP-079-000000095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000097 | HLP-079-000000102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000105 | HLP-079-000000117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000119 | HLP-079-000000119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000121 | HLP-079-000000121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000124 | HLP-079-000000128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000130 | HLP-079-000000132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000135 | HLP-079-000000135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000137 | HLP-079-000000137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000139 | HLP-079-000000141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000143 | HLP-079-000000145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000147 | HLP-079-000000165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000167 | HLP-079-000000168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000170 | HLP-079-000000199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000201 | HLP-079-000000214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000216 | HLP-079-000000221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000223 | HLP-079-000000223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000226 | HLP-079-000000247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000249 | HLP-079-000000249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000251 | HLP-079-000000252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000254 | HLP-079-000000255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000257 | HLP-079-000000260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000262 | HLP-079-000000262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000264 | HLP-079-000000264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000267 | HLP-079-000000268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000270 | HLP-079-000000280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000283 | HLP-079-000000286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000288 | HLP-079-000000292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000295 | HLP-079-000000297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000299 | HLP-079-000000300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000302 | HLP-079-000000313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000315 | HLP-079-000000316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000319 | HLP-079-000000326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000328 | HLP-079-000000328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000331 | HLP-079-000000331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000333 | HLP-079-000000333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000335 | HLP-079-000000335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000339 | HLP-079-000000339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000341 | HLP-079-000000341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000345 | HLP-079-000000359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000361 | HLP-079-000000373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000375 | HLP-079-000000465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000467 | HLP-079-000000468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000470 | HLP-079-000000532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000534 | HLP-079-000000538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000540 | HLP-079-000000605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000607 | HLP-079-000000636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000638 | HLP-079-000000642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000644 | HLP-079-000000681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000683 | HLP-079-000000716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000718 | HLP-079-000000720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000723 | HLP-079-000000725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000727 | HLP-079-000000728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000730 | HLP-079-000000730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000735 | HLP-079-000000748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000753 | HLP-079-000000813 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000815 | HLP-079-000000823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000826 | HLP-079-000000860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000862 | HLP-079-000000871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000874 | HLP-079-000000875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000877 | HLP-079-000000877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000879 | HLP-079-000000879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000884 | HLP-079-000000902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000904 | HLP-079-000000906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000918 | HLP-079-000000918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000928 | HLP-079-000000943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000945 | HLP-079-000000971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000973 | HLP-079-000000998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001000 | HLP-079-000001000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001003 | HLP-079-000001014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001016 | HLP-079-000001033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001035 | HLP-079-000001035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001037 | HLP-079-000001039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001043 | HLP-079-000001043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001045 | HLP-079-000001060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001062 | HLP-079-000001062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001064 | HLP-079-000001087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001089 | HLP-079-000001090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001092 | HLP-079-000001128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001131 | HLP-079-000001142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001149 | HLP-079-000001149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001152 | HLP-079-000001152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001154 | HLP-079-000001169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001171 | HLP-079-000001173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001179 | HLP-079-000001180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001199 | HLP-079-000001230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001232 | HLP-079-000001235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001237 | HLP-079-000001238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001240 | HLP-079-000001240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001243 | HLP-079-000001244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001246 | HLP-079-000001257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001259 | HLP-079-000001259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001261 | HLP-079-000001276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001280 | HLP-079-000001293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001298 | HLP-079-000001308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001310 | HLP-079-000001311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001313 | HLP-079-000001318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001320 | HLP-079-000001356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001359 | HLP-079-000001361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001363 | HLP-079-000001377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001379 | HLP-079-000001402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001405 | HLP-079-000001439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001443 | HLP-079-000001454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001456 | HLP-079-000001485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001487 | HLP-079-000001514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001516 | HLP-079-000001527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001529 | HLP-079-000001547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001549 | HLP-079-000001552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001557 | HLP-079-000001589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001591 | HLP-079-000001601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001603 | HLP-079-000001617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001619 | HLP-079-000001629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001632 | HLP-079-000001647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001651 | HLP-079-000001659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001661 | HLP-079-000001662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001665 | HLP-079-000001671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001673 | HLP-079-000001673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001678 | HLP-079-000001689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001691 | HLP-079-000001697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001699 | HLP-079-000001700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001702 | HLP-079-000001704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001706 | HLP-079-000001729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001731 | HLP-079-000001743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001745 | HLP-079-000001751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001754 | HLP-079-000001760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001762 | HLP-079-000001768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001770 | HLP-079-000001771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001773 | HLP-079-000001918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001920 | HLP-079-000001967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001974 | HLP-079-000001975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001977 | HLP-079-000001977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001979 | HLP-079-000001991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001993 | HLP-079-000001994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001999 | HLP-079-000002001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002004 | HLP-079-000002005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002007 | HLP-079-000002012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002015 | HLP-079-000002019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002024 | HLP-079-000002027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002030 | HLP-079-000002030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002032 | HLP-079-000002033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002035 | HLP-079-000002040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002043 | HLP-079-000002115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002118 | HLP-079-000002122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002124 | HLP-079-000002126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002128 | HLP-079-000002129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002131 | HLP-079-000002132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002134 | HLP-079-000002145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002150 | HLP-079-000002151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002154 | HLP-079-000002189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002191 | HLP-079-000002198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002201 | HLP-079-000002202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002204 | HLP-079-000002210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002213 | HLP-079-000002241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002243 | HLP-079-000002261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002264 | HLP-079-000002321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002323 | HLP-079-000002323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002325 | HLP-079-000002332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002334 | HLP-079-000002349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002351 | HLP-079-000002351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002353 | HLP-079-000002358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002360 | HLP-079-000002360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002362 | HLP-079-000002459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002461 | HLP-079-000002477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002479 | HLP-079-000002487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002489 | HLP-079-000002498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002500 | HLP-079-000002505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002507 | HLP-079-000002513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002516 | HLP-079-000002525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002527 | HLP-079-000002536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002538 | HLP-079-000002544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002546 | HLP-079-000002556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002559 | HLP-079-000002559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002561 | HLP-079-000002568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002570 | HLP-079-000002571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002577 | HLP-079-000002587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002596 | HLP-079-000002598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002600 | HLP-079-000002614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002617 | HLP-079-000002627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002629 | HLP-079-000002647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002649 | HLP-079-000002649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002654 | HLP-079-000002660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002662 | HLP-079-000002662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002664 | HLP-079-000002664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002668 | HLP-079-000002671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002673 | HLP-079-000002809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002811 | HLP-079-000002818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002821 | HLP-079-000002854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002856 | HLP-079-000002876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002878 | HLP-079-000002878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002880 | HLP-079-000002905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002907 | HLP-079-000002941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002944 | HLP-079-000002952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002955 | HLP-079-000002957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002960 | HLP-079-000002962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002964 | HLP-079-000003139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003141 | HLP-079-000003145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003147 | HLP-079-000003147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003149 | HLP-079-000003160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003162 | HLP-079-000003162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003164 | HLP-079-000003215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003219 | HLP-079-000003220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003226 | HLP-079-000003226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003237 | HLP-079-000003237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003241 | HLP-079-000003242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003244 | HLP-079-000003244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003247 | HLP-079-000003248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003251 | HLP-079-000003251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003254 | HLP-079-000003254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003258 | HLP-079-000003258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003261 | HLP-079-000003265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003272 | HLP-079-000003272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003275 | HLP-079-000003301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003303 | HLP-079-000003330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003333 | HLP-079-000003333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003335 | HLP-079-000003336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003338 | HLP-079-000003339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003341 | HLP-079-000003341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003343 | HLP-079-000003367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003370 | HLP-079-000003371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003373 | HLP-079-000003384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003386 | HLP-079-000003386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003390 | HLP-079-000003390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003396 | HLP-079-000003397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003402 | HLP-079-000003403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003406 | HLP-079-000003425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003427 | HLP-079-000003430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003434 | HLP-079-000003436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003439 | HLP-079-000003470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003472 | HLP-079-000003472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003475 | HLP-079-000003475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003477 | HLP-079-000003510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003512 | HLP-079-000003530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003532 | HLP-079-000003536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003539 | HLP-079-000003542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003544 | HLP-079-000003563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003565 | HLP-079-000003575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003577 | HLP-079-000003577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003579 | HLP-079-000003582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003585 | HLP-079-000003590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003592 | HLP-079-000003593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003595 | HLP-079-000003600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003602 | HLP-079-000003602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003604 | HLP-079-000003650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003653 | HLP-079-000003654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003658 | HLP-079-000003676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003678 | HLP-079-000003680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003691 | HLP-079-000003691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003693 | HLP-079-000003694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003705 | HLP-079-000003717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003719 | HLP-079-000003719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003722 | HLP-079-000003731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003734 | HLP-079-000003768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003771 | HLP-079-000003772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003775 | HLP-079-000003776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003778 | HLP-079-000003800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003802 | HLP-079-000003858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003860 | HLP-079-000003860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003862 | HLP-079-000003876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003879 | HLP-079-000003879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003881 | HLP-079-000003894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003896 | HLP-079-000003999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004004 | HLP-079-000004016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004021 | HLP-079-000004023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004030 | HLP-079-000004059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004061 | HLP-079-000004061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004063 | HLP-079-000004067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004069 | HLP-079-000004074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004076 | HLP-079-000004078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004080 | HLP-079-000004084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004087 | HLP-079-000004106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004108 | HLP-079-000004117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004119 | HLP-079-000004169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004171 | HLP-079-000004176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004178 | HLP-079-000004180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004182 | HLP-079-000004183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004185 | HLP-079-000004185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004187 | HLP-079-000004188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004191 | HLP-079-000004211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004213 | HLP-079-000004218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004220 | HLP-079-000004303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004305 | HLP-079-000004318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004320 | HLP-079-000004324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004326 | HLP-079-000004331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004333 | HLP-079-000004333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004335 | HLP-079-000004338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004340 | HLP-079-000004359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004362 | HLP-079-000004362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004364 | HLP-079-000004371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004373 | HLP-079-000004374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004376 | HLP-079-000004381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004384 | HLP-079-000004386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004388 | HLP-079-000004391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004393 | HLP-079-000004393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004395 | HLP-079-000004395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004397 | HLP-079-000004398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004400 | HLP-079-000004400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004403 | HLP-079-000004408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004410 | HLP-079-000004453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004455 | HLP-079-000004470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004472 | HLP-079-000004472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004474 | HLP-079-000004475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004479 | HLP-079-000004484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004486 | HLP-079-000004491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004493 | HLP-079-000004494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004497 | HLP-079-000004497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004500 | HLP-079-000004500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004503 | HLP-079-000004506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004508 | HLP-079-000004518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004520 | HLP-079-000004532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004534 | HLP-079-000004536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004538 | HLP-079-000004554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004556 | HLP-079-000004567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004569 | HLP-079-000004572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004575 | HLP-079-000004577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004581 | HLP-079-000004581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004583 | HLP-079-000004592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004594 | HLP-079-000004596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004598 | HLP-079-000004609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004612 | HLP-079-000004623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004625 | HLP-079-000004629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004633 | HLP-079-000004633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004635 | HLP-079-000004649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004652 | HLP-079-000004654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004656 | HLP-079-000004658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004660 | HLP-079-000004664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004667 | HLP-079-000004667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004669 | HLP-079-000004669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004671 | HLP-079-000004672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004674 | HLP-079-000004678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004680 | HLP-079-000004701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004703 | HLP-079-000004704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004706 | HLP-079-000004732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004734 | HLP-079-000004746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004748 | HLP-079-000004752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004754 | HLP-079-000004754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004756 | HLP-079-000004763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004765 | HLP-079-000004778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004780 | HLP-079-000004791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004793 | HLP-079-000004801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004803 | HLP-079-000004810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004816 | HLP-079-000004846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004848 | HLP-079-000004858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004860 | HLP-079-000004877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004879 | HLP-079-000004879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004881 | HLP-079-000004881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004883 | HLP-079-000004886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004889 | HLP-079-000004894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004896 | HLP-079-000004896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004899 | HLP-079-000004909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004911 | HLP-079-000004912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004914 | HLP-079-000004919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004921 | HLP-079-000004924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004926 | HLP-079-000004928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004930 | HLP-079-000004941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004943 | HLP-079-000004944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004946 | HLP-079-000004947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004949 | HLP-079-000004955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004957 | HLP-079-000004987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004989 | HLP-079-000004990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004992 | HLP-079-000004996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004999 | HLP-079-000005008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005010 | HLP-079-000005025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005027 | HLP-079-000005036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005039 | HLP-079-000005048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005050 | HLP-079-000005056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005058 | HLP-079-000005059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005061 | HLP-079-000005061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005063 | HLP-079-000005065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005068 | HLP-079-000005068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005070 | HLP-079-000005070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005072 | HLP-079-000005073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005078 | HLP-079-000005092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005094 | HLP-079-000005096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005098 | HLP-079-000005098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005100 | HLP-079-000005121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005124 | HLP-079-000005126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005128 | HLP-079-000005128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005130 | HLP-079-000005139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005142 | HLP-079-000005142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005145 | HLP-079-000005145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005148 | HLP-079-000005173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005176 | HLP-079-000005177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005179 | HLP-079-000005179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005184 | HLP-079-000005187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005189 | HLP-079-000005190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005192 | HLP-079-000005193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005195 | HLP-079-000005199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005201 | HLP-079-000005202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005204 | HLP-079-000005205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005207 | HLP-079-000005211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005214 | HLP-079-000005219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005221 | HLP-079-000005228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005230 | HLP-079-000005247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005249 | HLP-079-000005264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005266 | HLP-079-000005273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005275 | HLP-079-000005281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005283 | HLP-079-000005304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005306 | HLP-079-000005306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005312 | HLP-079-000005312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005315 | HLP-079-000005316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005318 | HLP-079-000005318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005320 | HLP-079-000005322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005324 | HLP-079-000005329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005332 | HLP-079-000005332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005334 | HLP-079-000005340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005342 | HLP-079-000005343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005345 | HLP-079-000005347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005349 | HLP-079-000005349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005351 | HLP-079-000005377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005379 | HLP-079-000005379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005381 | HLP-079-000005405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005407 | HLP-079-000005411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005413 | HLP-079-000005415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005417 | HLP-079-000005440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005442 | HLP-079-000005447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005449 | HLP-079-000005460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005462 | HLP-079-000005468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005470 | HLP-079-000005476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005478 | HLP-079-000005485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005487 | HLP-079-000005488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005490 | HLP-079-000005497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005500 | HLP-079-000005501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005503 | HLP-079-000005513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005515 | HLP-079-000005528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005530 | HLP-079-000005537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005541 | HLP-079-000005544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005546 | HLP-079-000005549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005552 | HLP-079-000005552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005556 | HLP-079-000005567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005571 | HLP-079-000005571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005573 | HLP-079-000005573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005575 | HLP-079-000005580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005582 | HLP-079-000005582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005584 | HLP-079-000005586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005588 | HLP-079-000005590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005592 | HLP-079-000005592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005595 | HLP-079-000005606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005608 | HLP-079-000005609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005611 | HLP-079-000005615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005618 | HLP-079-000005621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005623 | HLP-079-000005624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005626 | HLP-079-000005628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005630 | HLP-079-000005632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005635 | HLP-079-000005675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005677 | HLP-079-000005682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005684 | HLP-079-000005687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005689 | HLP-079-000005704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005706 | HLP-079-000005714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005716 | HLP-079-000005718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005720 | HLP-079-000005725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005727 | HLP-079-000005729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005735 | HLP-079-000005736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005738 | HLP-079-000005744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005746 | HLP-079-000005751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005753 | HLP-079-000005757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005759 | HLP-079-000005767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005769 | HLP-079-000005769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005773 | HLP-079-000005774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005780 | HLP-079-000005781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005783 | HLP-079-000005789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005791 | HLP-079-000005792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005794 | HLP-079-000005798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005801 | HLP-079-000005801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005803 | HLP-079-000005808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005810 | HLP-079-000005813 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005815 | HLP-079-000005818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005820 | HLP-079-000005820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005827 | HLP-079-000005829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005831 | HLP-079-000005831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005834 | HLP-079-000005835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005837 | HLP-079-000005837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005841 | HLP-079-000005853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005855 | HLP-079-000005855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005857 | HLP-079-000005859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005862 | HLP-079-000005865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005867 | HLP-079-000005867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005871 | HLP-079-000005871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005873 | HLP-079-000005887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005889 | HLP-079-000005898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005900 | HLP-079-000005908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005910 | HLP-079-000005912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005914 | HLP-079-000005919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005921 | HLP-079-000005923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005925 | HLP-079-000005925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005927 | HLP-079-000005931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005934 | HLP-079-000005938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005940 | HLP-079-000005948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005950 | HLP-079-000005951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005953 | HLP-079-000005956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005958 | HLP-079-000005961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005964 | HLP-079-000005965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005967 | HLP-079-000005972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005975 | HLP-079-000005977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005979 | HLP-079-000005979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005981 | HLP-079-000005982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005984 | HLP-079-000005989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005991 | HLP-079-000005997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005999 | HLP-079-000006001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006003 | HLP-079-000006004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006006 | HLP-079-000006011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006013 | HLP-079-000006013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006016 | HLP-079-000006016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006018 | HLP-079-000006019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006022 | HLP-079-000006030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006032 | HLP-079-000006038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006040 | HLP-079-000006053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006055 | HLP-079-000006058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006062 | HLP-079-000006062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006064 | HLP-079-000006065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006067 | HLP-079-000006067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006069 | HLP-079-000006084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006086 | HLP-079-000006103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006106 | HLP-079-000006107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006111 | HLP-079-000006113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006115 | HLP-079-000006121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006123 | HLP-079-000006123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006125 | HLP-079-000006132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006134 | HLP-079-000006140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006142 | HLP-079-000006144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006147 | HLP-079-000006162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006164 | HLP-079-000006168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006170 | HLP-079-000006181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006185 | HLP-079-000006191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006193 | HLP-079-000006195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006197 | HLP-079-000006197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006201 | HLP-079-000006203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006206 | HLP-079-000006207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006209 | HLP-079-000006210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006215 | HLP-079-000006216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006218 | HLP-079-000006222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006224 | HLP-079-000006224 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006227 | HLP-079-000006237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006239 | HLP-079-000006242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006244 | HLP-079-000006244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006246 | HLP-079-000006247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006249 | HLP-079-000006249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006252 | HLP-079-000006252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006255 | HLP-079-000006257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006259 | HLP-079-000006271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006273 | HLP-079-000006273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006276 | HLP-079-000006286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006288 | HLP-079-000006290 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006293 | HLP-079-000006295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006298 | HLP-079-000006302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006304 | HLP-079-000006310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006312 | HLP-079-000006316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006318 | HLP-079-000006319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006323 | HLP-079-000006324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006326 | HLP-079-000006340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006342 | HLP-079-000006343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006345 | HLP-079-000006348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006350 | HLP-079-000006350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006352 | HLP-079-000006360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006362 | HLP-079-000006362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006365 | HLP-079-000006368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006370 | HLP-079-000006383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006385 | HLP-079-000006402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006405 | HLP-079-000006425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006427 | HLP-079-000006429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006431 | HLP-079-000006433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006435 | HLP-079-000006436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006438 | HLP-079-000006446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006448 | HLP-079-000006448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006454 | HLP-079-000006461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006463 | HLP-079-000006463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006465 | HLP-079-000006472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006474 | HLP-079-000006475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006477 | HLP-079-000006477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006479 | HLP-079-000006490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006492 | HLP-079-000006493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006495 | HLP-079-000006498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006500 | HLP-079-000006503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006505 | HLP-079-000006508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006510 | HLP-079-000006520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006522 | HLP-079-000006525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006527 | HLP-079-000006527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006529 | HLP-079-000006530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006532 | HLP-079-000006532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006535 | HLP-079-000006539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006541 | HLP-079-000006541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006544 | HLP-079-000006548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006550 | HLP-079-000006550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006553 | HLP-079-000006563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006565 | HLP-079-000006565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006567 | HLP-079-000006568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006570 | HLP-079-000006571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006573 | HLP-079-000006576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006578 | HLP-079-000006580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006583 | HLP-079-000006585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006588 | HLP-079-000006588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006591 | HLP-079-000006592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006594 | HLP-079-000006607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006609 | HLP-079-000006610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006613 | HLP-079-000006616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006618 | HLP-079-000006618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006621 | HLP-079-000006621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006623 | HLP-079-000006624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006626 | HLP-079-000006627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006629 | HLP-079-000006645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006647 | HLP-079-000006650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006652 | HLP-079-000006652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006654 | HLP-079-000006659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006661 | HLP-079-000006662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006666 | HLP-079-000006666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006668 | HLP-079-000006672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006674 | HLP-079-000006674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006676 | HLP-079-000006682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006684 | HLP-079-000006688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006690 | HLP-079-000006699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006701 | HLP-079-000006707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006710 | HLP-079-000006710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006712 | HLP-079-000006713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006715 | HLP-079-000006715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006717 | HLP-079-000006719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006722 | HLP-079-000006726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006729 | HLP-079-000006741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006743 | HLP-079-000006743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006745 | HLP-079-000006750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006752 | HLP-079-000006785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006787 | HLP-079-000006787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006789 | HLP-079-000006789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006792 | HLP-079-000006798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006800 | HLP-079-000006804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006808 | HLP-079-000006809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006811 | HLP-079-000006811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006813 | HLP-079-000006814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006816 | HLP-079-000006844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006846 | HLP-079-000006846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006849 | HLP-079-000006851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006855 | HLP-079-000006856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006859 | HLP-079-000006868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006870 | HLP-079-000006870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006872 | HLP-079-000006878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006880 | HLP-079-000006882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006884 | HLP-079-000006887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006889 | HLP-079-000006893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006895 | HLP-079-000006896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006899 | HLP-079-000006901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006903 | HLP-079-000006904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006906 | HLP-079-000006910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006912 | HLP-079-000006914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006917 | HLP-079-000006917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006920 | HLP-079-000006920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006922 | HLP-079-000006922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006927 | HLP-079-000006928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006931 | HLP-079-000006940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006942 | HLP-079-000006946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006948 | HLP-079-000006953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006955 | HLP-079-000006957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006960 | HLP-079-000006961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006963 | HLP-079-000006964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006966 | HLP-079-000006967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006969 | HLP-079-000006981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006983 | HLP-079-000006983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006987 | HLP-079-000006991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006993 | HLP-079-000007003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007006 | HLP-079-000007018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007020 | HLP-079-000007022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007024 | HLP-079-000007027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007029 | HLP-079-000007034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007036 | HLP-079-000007036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007038 | HLP-079-000007042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007045 | HLP-079-000007048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007050 | HLP-079-000007054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007056 | HLP-079-000007063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007065 | HLP-079-000007065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007067 | HLP-079-000007086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007090 | HLP-079-000007091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007093 | HLP-079-000007106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007108 | HLP-079-000007126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007128 | HLP-079-000007129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007132 | HLP-079-000007137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007139 | HLP-079-000007141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007143 | HLP-079-000007166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007168 | HLP-079-000007169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007171 | HLP-079-000007171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007173 | HLP-079-000007204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007206 | HLP-079-000007206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007208 | HLP-079-000007208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007214 | HLP-079-000007214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007216 | HLP-079-000007216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007219 | HLP-079-000007219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007222 | HLP-079-000007225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007227 | HLP-079-000007234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007236 | HLP-079-000007243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007245 | HLP-079-000007261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007263 | HLP-079-000007288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007290 | HLP-079-000007292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007294 | HLP-079-000007295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007298 | HLP-079-000007303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007305 | HLP-079-000007305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007307 | HLP-079-000007308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007311 | HLP-079-000007312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007314 | HLP-079-000007324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007326 | HLP-079-000007328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007330 | HLP-079-000007336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007338 | HLP-079-000007341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007344 | HLP-079-000007349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007351 | HLP-079-000007352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007354 | HLP-079-000007355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007357 | HLP-079-000007403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007405 | HLP-079-000007406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007408 | HLP-079-000007408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007410 | HLP-079-000007418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007420 | HLP-079-000007420 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007422 | HLP-079-000007425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007427 | HLP-079-000007436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007438 | HLP-079-000007440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007443 | HLP-079-000007444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007446 | HLP-079-000007466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007469 | HLP-079-000007469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007471 | HLP-079-000007486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007488 | HLP-079-000007491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007493 | HLP-079-000007499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007502 | HLP-079-000007516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007518 | HLP-079-000007520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007522 | HLP-079-000007529 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007531 | HLP-079-000007542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007544 | HLP-079-000007550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007552 | HLP-079-000007552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007555 | HLP-079-000007560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007562 | HLP-079-000007568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007570 | HLP-079-000007571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007573 | HLP-079-000007584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007586 | HLP-079-000007589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007591 | HLP-079-000007591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007593 | HLP-079-000007594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007596 | HLP-079-000007609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007611 | HLP-079-000007617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007619 | HLP-079-000007619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007621 | HLP-079-000007621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007623 | HLP-079-000007634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007637 | HLP-079-000007646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007648 | HLP-079-000007649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007652 | HLP-079-000007662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007664 | HLP-079-000007672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007674 | HLP-079-000007675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007677 | HLP-079-000007680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007682 | HLP-079-000007686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007688 | HLP-079-000007692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007694 | HLP-079-000007699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007702 | HLP-079-000007705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007709 | HLP-079-000007709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007711 | HLP-079-000007715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007717 | HLP-079-000007720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007722 | HLP-079-000007746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007748 | HLP-079-000007749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007752 | HLP-079-000007752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007754 | HLP-079-000007766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007768 | HLP-079-000007774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007776 | HLP-079-000007776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007779 | HLP-079-000007783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007785 | HLP-079-000007785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007788 | HLP-079-000007789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007791 | HLP-079-000007797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007799 | HLP-079-000007801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007803 | HLP-079-000007826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007828 | HLP-079-000007828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007830 | HLP-079-000007834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007837 | HLP-079-000007838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007840 | HLP-079-000007847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007851 | HLP-079-000007851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007853 | HLP-079-000007855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007857 | HLP-079-000007870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007872 | HLP-079-000007873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007875 | HLP-079-000007878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007880 | HLP-079-000007887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007889 | HLP-079-000007893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007895 | HLP-079-000007903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007905 | HLP-079-000007914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007916 | HLP-079-000007927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007929 | HLP-079-000007948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007950 | HLP-079-000007957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007959 | HLP-079-000007994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007996 | HLP-079-000007997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007999 | HLP-079-000008002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008004 | HLP-079-000008005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008007 | HLP-079-000008009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008012 | HLP-079-000008028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008030 | HLP-079-000008031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008033 | HLP-079-000008033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008035 | HLP-079-000008046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008048 | HLP-079-000008049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008051 | HLP-079-000008060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008062 | HLP-079-000008063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008065 | HLP-079-000008066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008068 | HLP-079-000008068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008070 | HLP-079-000008073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008075 | HLP-079-000008099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008101 | HLP-079-000008101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008105 | HLP-079-000008107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008109 | HLP-079-000008113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008115 | HLP-079-000008116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008119 | HLP-079-000008130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008132 | HLP-079-000008137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008139 | HLP-079-000008139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008141 | HLP-079-000008147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008149 | HLP-079-000008163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008165 | HLP-079-000008177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008179 | HLP-079-000008199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008201 | HLP-079-000008205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008208 | HLP-079-000008213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008215 | HLP-079-000008218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008220 | HLP-079-000008221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008223 | HLP-079-000008238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008240 | HLP-079-000008240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008242 | HLP-079-000008265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008267 | HLP-079-000008279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008281 | HLP-079-000008282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008286 | HLP-079-000008287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008290 | HLP-079-000008290 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008292 | HLP-079-000008292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008295 | HLP-079-000008298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008300 | HLP-079-000008300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008306 | HLP-079-000008307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008309 | HLP-079-000008312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008315 | HLP-079-000008319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008321 | HLP-079-000008326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008329 | HLP-079-000008332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008334 | HLP-079-000008335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008338 | HLP-079-000008338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008340 | HLP-079-000008341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008343 | HLP-079-000008355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008357 | HLP-079-000008366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008372 | HLP-079-000008372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008374 | HLP-079-000008377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008379 | HLP-079-000008379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008384 | HLP-079-000008385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008387 | HLP-079-000008392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008394 | HLP-079-000008394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008396 | HLP-079-000008396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008398 | HLP-079-000008398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008403 | HLP-079-000008403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008405 | HLP-079-000008405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008409 | HLP-079-000008411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008413 | HLP-079-000008415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008417 | HLP-079-000008417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008419 | HLP-079-000008419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008422 | HLP-079-000008422 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008424 | HLP-079-000008446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008448 | HLP-079-000008451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008453 | HLP-079-000008459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008463 | HLP-079-000008463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008465 | HLP-079-000008478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008480 | HLP-079-000008484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008486 | HLP-079-000008502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008504 | HLP-079-000008510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008512 | HLP-079-000008516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008519 | HLP-079-000008526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008529 | HLP-079-000008535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008537 | HLP-079-000008539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008541 | HLP-079-000008542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008544 | HLP-079-000008544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008547 | HLP-079-000008548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008550 | HLP-079-000008554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008557 | HLP-079-000008560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008562 | HLP-079-000008562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008564 | HLP-079-000008565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008568 | HLP-079-000008571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008573 | HLP-079-000008579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008581 | HLP-079-000008582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008584 | HLP-079-000008591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008593 | HLP-079-000008593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008595 | HLP-079-000008595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008597 | HLP-079-000008598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008600 | HLP-079-000008604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008606 | HLP-079-000008610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008612 | HLP-079-000008616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008618 | HLP-079-000008626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008629 | HLP-079-000008635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |