UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-079-000008638 | to | HLP-079-000008638 |
| HLP-079-000008640 | to | HLP-079-000008650 |
| HLP-079-000008652 | to | HLP-079-000008660 |
| HLP-079-000008662 | to | HLP-079-000008663 |
| HLP-079-000008665 | to | HLP-079-000008677 |
| HLP-079-000008679 | to | HLP-079-000008687 |
| HLP-079-000008689 | to | HLP-079-000008692 |
| HLP-079-000008694 | to | HLP-079-000008703 |
| HLP-079-000008705 | to | HLP-079-000008711 |
| HLP-079-000008713 | to | HLP-079-000008714 |
| HLP-079-000008716 | to | HLP-079-000008716 |
| HLP-079-000008718 | to | HLP-079-000008745 |
| HLP-079-000008748 | to | HLP-079-000008750 |
| HLP-079-000008752 | to | HLP-079-000008758 |
| HLP-079-000008760 | to | HLP-079-000008766 |
| HLP-079-000008768 | to | HLP-079-000008789 |
| HLP-079-000008791 | to | HLP-079-000008793 |
| HLP-079-000008795 | to | HLP-079-000008796 |
| HLP-079-000008799 | to | HLP-079-000008799 |
| HLP-079-000008801 | to | HLP-079-000008801 |
| HLP-079-000008804 | to | HLP-079-000008809 |
| HLP-079-000008811 | to | HLP-079-000008819 |
| HLP-079-000008821 | to | HLP-079-000008822 |
| HLP-079-000008824 | to | HLP-079-000008828 |
| HLP-079-000008832 | to | HLP-079-000008834 |
| HLP-079-000008837 | to | HLP-079-000008837 |
| HLP-079-000008839 | to | HLP-079-000008845 |
| HLP-079-000008848 | to | HLP-079-000008849 |
| HLP-079-000008851 | to | HLP-079-000008851 |
| HLP-079-000008853 | to | HLP-079-000008855 |
| HLP-079-000008858 | to | HLP-079-000008871 |
| HLP-079-000008873 | to | HLP-079-000008873 |
| HLP-079-000008877 | to | HLP-079-000008879 |
| HLP-079-000008881 | to | HLP-079-000008884 |
| HLP-079-000008886 | to | HLP-079-000008898 |
| HLP-079-000008900 | to | HLP-079-000008900 |
| HLP-079-000008902 | to | HLP-079-000008905 |
| HLP-079-000008908 | to | HLP-079-000008915 |
| HLP-079-000008917 | to | HLP-079-000008922 |
| HLP-079-000008924 | to | HLP-079-000008927 |
| HLP-079-000008929 | to | HLP-079-000008929 |
| HLP-079-000008931 | to | HLP-079-000008931 |
| HLP-079-000008935 | to | HLP-079-000008935 |
| HLP-079-000008937 | to | HLP-079-000008949 |

| | | |
|---|---|---|
| HLP-079-000008951 | to | HLP-079-000008971 |
| HLP-079-000008973 | to | HLP-079-000008979 |
| HLP-079-000008981 | to | HLP-079-000008986 |
| HLP-079-000008988 | to | HLP-079-000008989 |
| HLP-079-000008992 | to | HLP-079-000008997 |
| HLP-079-000009000 | to | HLP-079-000009050 |
| HLP-079-000009052 | to | HLP-079-000009061 |
| HLP-079-000009063 | to | HLP-079-000009070 |
| HLP-079-000009072 | to | HLP-079-000009074 |
| HLP-079-000009076 | to | HLP-079-000009079 |
| HLP-079-000009081 | to | HLP-079-000009082 |
| HLP-079-000009084 | to | HLP-079-000009084 |
| HLP-079-000009086 | to | HLP-079-000009088 |
| HLP-079-000009090 | to | HLP-079-000009090 |
| HLP-079-000009094 | to | HLP-079-000009102 |
| HLP-079-000009104 | to | HLP-079-000009109 |
| HLP-079-000009111 | to | HLP-079-000009112 |
| HLP-079-000009114 | to | HLP-079-000009127 |
| HLP-079-000009130 | to | HLP-079-000009134 |
| HLP-079-000009136 | to | HLP-079-000009137 |
| HLP-079-000009139 | to | HLP-079-000009139 |
| HLP-079-000009141 | to | HLP-079-000009142 |
| HLP-079-000009144 | to | HLP-079-000009151 |
| HLP-079-000009153 | to | HLP-079-000009153 |
| HLP-079-000009156 | to | HLP-079-000009156 |
| HLP-079-000009158 | to | HLP-079-000009179 |
| HLP-079-000009181 | to | HLP-079-000009195 |
| HLP-079-000009197 | to | HLP-079-000009226 |
| HLP-079-000009230 | to | HLP-079-000009231 |
| HLP-079-000009233 | to | HLP-079-000009245 |
| HLP-079-000009247 | to | HLP-079-000009253 |
| HLP-079-000009256 | to | HLP-079-000009260 |
| HLP-079-000009262 | to | HLP-079-000009272 |
| HLP-079-000009276 | to | HLP-079-000009285 |
| HLP-079-000009287 | to | HLP-079-000009295 |
| HLP-079-000009297 | to | HLP-079-000009303 |
| HLP-079-000009305 | to | HLP-079-000009312 |
| HLP-079-000009314 | to | HLP-079-000009314 |
| HLP-079-000009316 | to | HLP-079-000009321 |
| HLP-079-000009323 | to | HLP-079-000009340 |
| HLP-079-000009343 | to | HLP-079-000009350 |
| HLP-079-000009352 | to | HLP-079-000009352 |
| HLP-079-000009354 | to | HLP-079-000009355 |
| HLP-079-000009357 | to | HLP-079-000009358 |

| | | |
|---|---|---|
| HLP-079-000009361 | to | HLP-079-000009362 |
| HLP-079-000009365 | to | HLP-079-000009366 |
| HLP-079-000009368 | to | HLP-079-000009372 |
| HLP-079-000009376 | to | HLP-079-000009376 |
| HLP-079-000009378 | to | HLP-079-000009381 |
| HLP-079-000009384 | to | HLP-079-000009415 |
| HLP-079-000009417 | to | HLP-079-000009428 |
| HLP-079-000009430 | to | HLP-079-000009432 |
| HLP-079-000009434 | to | HLP-079-000009434 |
| HLP-079-000009436 | to | HLP-079-000009436 |
| HLP-079-000009438 | to | HLP-079-000009446 |
| HLP-079-000009448 | to | HLP-079-000009463 |
| HLP-079-000009465 | to | HLP-079-000009466 |
| HLP-079-000009468 | to | HLP-079-000009469 |
| HLP-079-000009471 | to | HLP-079-000009474 |
| HLP-079-000009476 | to | HLP-079-000009476 |
| HLP-079-000009478 | to | HLP-079-000009478 |
| HLP-079-000009480 | to | HLP-079-000009481 |
| HLP-079-000009484 | to | HLP-079-000009486 |
| HLP-079-000009488 | to | HLP-079-000009495 |
| HLP-079-000009497 | to | HLP-079-000009507 |
| HLP-079-000009510 | to | HLP-079-000009510 |
| HLP-079-000009512 | to | HLP-079-000009512 |
| HLP-079-000009514 | to | HLP-079-000009515 |
| HLP-079-000009518 | to | HLP-079-000009519 |
| HLP-079-000009521 | to | HLP-079-000009523 |
| HLP-079-000009525 | to | HLP-079-000009547 |
| HLP-079-000009549 | to | HLP-079-000009550 |
| HLP-079-000009552 | to | HLP-079-000009561 |
| HLP-079-000009563 | to | HLP-079-000009565 |
| HLP-079-000009567 | to | HLP-079-000009579 |
| HLP-079-000009581 | to | HLP-079-000009633 |
| HLP-079-000009635 | to | HLP-079-000009639 |
| HLP-079-000009642 | to | HLP-079-000009643 |
| HLP-079-000009645 | to | HLP-079-000009652 |
| HLP-079-000009654 | to | HLP-079-000009655 |
| HLP-079-000009660 | to | HLP-079-000009660 |
| HLP-079-000009662 | to | HLP-079-000009664 |
| HLP-079-000009666 | to | HLP-079-000009668 |
| HLP-079-000009671 | to | HLP-079-000009672 |
| HLP-079-000009674 | to | HLP-079-000009679 |
| HLP-079-000009682 | to | HLP-079-000009682 |
| HLP-079-000009684 | to | HLP-079-000009684 |
| HLP-079-000009686 | to | HLP-079-000009691 |

| | | |
|---|---|---|
| HLP-079-000009693 | to | HLP-079-000009698 |
| HLP-079-000009700 | to | HLP-079-000009705 |
| HLP-079-000009708 | to | HLP-079-000009718 |
| HLP-079-000009725 | to | HLP-079-000009726 |
| HLP-079-000009729 | to | HLP-079-000009731 |
| HLP-079-000009734 | to | HLP-079-000009736 |
| HLP-079-000009738 | to | HLP-079-000009739 |
| HLP-079-000009742 | to | HLP-079-000009742 |
| HLP-079-000009746 | to | HLP-079-000009746 |
| HLP-079-000009748 | to | HLP-079-000009751 |
| HLP-079-000009753 | to | HLP-079-000009753 |
| HLP-079-000009755 | to | HLP-079-000009757 |
| HLP-079-000009760 | to | HLP-079-000009763 |
| HLP-079-000009765 | to | HLP-079-000009768 |
| HLP-079-000009770 | to | HLP-079-000009772 |
| HLP-079-000009774 | to | HLP-079-000009777 |
| HLP-079-000009782 | to | HLP-079-000009789 |
| HLP-079-000009791 | to | HLP-079-000009793 |
| HLP-079-000009796 | to | HLP-079-000009798 |
| HLP-079-000009801 | to | HLP-079-000009802 |
| HLP-079-000009804 | to | HLP-079-000009828 |
| HLP-079-000009830 | to | HLP-079-000009832 |
| HLP-079-000009835 | to | HLP-079-000009855 |
| HLP-079-000009857 | to | HLP-079-000009860 |
| HLP-079-000009862 | to | HLP-079-000009863 |
| HLP-079-000009867 | to | HLP-079-000009867 |
| HLP-079-000009869 | to | HLP-079-000009877 |
| HLP-079-000009879 | to | HLP-079-000009902 |
| HLP-079-000009904 | to | HLP-079-000009908 |
| HLP-079-000009910 | to | HLP-079-000009911 |
| HLP-079-000009913 | to | HLP-079-000009933 |
| HLP-079-000009935 | to | HLP-079-000009973 |
| HLP-079-000009975 | to | HLP-079-000009979 |
| HLP-079-000009981 | to | HLP-079-000009981 |
| HLP-079-000009983 | to | HLP-079-000009983 |
| HLP-079-000009985 | to | HLP-079-000009992 |
| HLP-079-000009994 | to | HLP-079-000009996 |
| HLP-079-000009998 | to | HLP-079-000010000 |
| HLP-079-000010002 | to | HLP-079-000010011 |
| HLP-079-000010013 | to | HLP-079-000010020 |
| HLP-079-000010022 | to | HLP-079-000010028 |
| HLP-079-000010030 | to | HLP-079-000010032 |
| HLP-079-000010034 | to | HLP-079-000010035 |
| HLP-079-000010037 | to | HLP-079-000010043 |

| | | |
|---|---|---|
| HLP-079-000010045 | to | HLP-079-000010045 |
| HLP-079-000010047 | to | HLP-079-000010047 |
| HLP-079-000010049 | to | HLP-079-000010063 |
| HLP-079-000010065 | to | HLP-079-000010103 |
| HLP-079-000010105 | to | HLP-079-000010105 |
| HLP-079-000010107 | to | HLP-079-000010107 |
| HLP-079-000010109 | to | HLP-079-000010110 |
| HLP-079-000010113 | to | HLP-079-000010114 |
| HLP-079-000010116 | to | HLP-079-000010117 |
| HLP-079-000010120 | to | HLP-079-000010121 |
| HLP-079-000010123 | to | HLP-079-000010126 |
| HLP-079-000010128 | to | HLP-079-000010140 |
| HLP-079-000010142 | to | HLP-079-000010145 |
| HLP-079-000010147 | to | HLP-079-000010148 |
| HLP-079-000010150 | to | HLP-079-000010169 |
| HLP-079-000010171 | to | HLP-079-000010172 |
| HLP-079-000010174 | to | HLP-079-000010179 |
| HLP-079-000010181 | to | HLP-079-000010188 |
| HLP-079-000010190 | to | HLP-079-000010194 |
| HLP-079-000010198 | to | HLP-079-000010203 |
| HLP-079-000010205 | to | HLP-079-000010207 |
| HLP-079-000010211 | to | HLP-079-000010213 |
| HLP-079-000010215 | to | HLP-079-000010217 |
| HLP-079-000010220 | to | HLP-079-000010231 |
| HLP-079-000010233 | to | HLP-079-000010234 |
| HLP-079-000010236 | to | HLP-079-000010237 |
| HLP-079-000010240 | to | HLP-079-000010247 |
| HLP-079-000010249 | to | HLP-079-000010272 |
| HLP-079-000010275 | to | HLP-079-000010279 |
| HLP-079-000010282 | to | HLP-079-000010284 |
| HLP-079-000010290 | to | HLP-079-000010291 |
| HLP-079-000010293 | to | HLP-079-000010293 |
| HLP-079-000010296 | to | HLP-079-000010297 |
| HLP-079-000010299 | to | HLP-079-000010300 |
| HLP-079-000010304 | to | HLP-079-000010313 |
| HLP-079-000010316 | to | HLP-079-000010321 |
| HLP-079-000010323 | to | HLP-079-000010367 |
| HLP-079-000010371 | to | HLP-079-000010372 |
| HLP-079-000010376 | to | HLP-079-000010376 |
| HLP-079-000010378 | to | HLP-079-000010380 |
| HLP-079-000010382 | to | HLP-079-000010382 |
| HLP-079-000010384 | to | HLP-079-000010389 |
| HLP-079-000010392 | to | HLP-079-000010404 |
| HLP-079-000010408 | to | HLP-079-000010408 |

| | | |
|---|---|---|
| HLP-079-000010411 | to | HLP-079-000010424 |
| HLP-079-000010426 | to | HLP-079-000010471 |
| HLP-079-000010473 | to | HLP-079-000010496 |
| HLP-079-000010499 | to | HLP-079-000010509 |
| HLP-079-000010512 | to | HLP-079-000010515 |
| HLP-079-000010517 | to | HLP-079-000010518 |
| HLP-079-000010522 | to | HLP-079-000010522 |
| HLP-079-000010524 | to | HLP-079-000010524 |
| HLP-079-000010526 | to | HLP-079-000010527 |
| HLP-079-000010529 | to | HLP-079-000010535 |
| HLP-079-000010538 | to | HLP-079-000010545 |
| HLP-079-000010547 | to | HLP-079-000010593 |
| HLP-079-000010595 | to | HLP-079-000010595 |
| HLP-079-000010597 | to | HLP-079-000010608 |
| HLP-079-000010610 | to | HLP-079-000010621 |
| HLP-079-000010623 | to | HLP-079-000010628 |
| HLP-079-000010630 | to | HLP-079-000010634 |
| HLP-079-000010636 | to | HLP-079-000010655 |
| HLP-079-000010658 | to | HLP-079-000010662 |
| HLP-079-000010665 | to | HLP-079-000010665 |
| HLP-079-000010667 | to | HLP-079-000010669 |
| HLP-079-000010675 | to | HLP-079-000010675 |
| HLP-079-000010677 | to | HLP-079-000010679 |
| HLP-079-000010682 | to | HLP-079-000010702 |
| HLP-079-000010704 | to | HLP-079-000010704 |
| HLP-079-000010706 | to | HLP-079-000010706 |
| HLP-079-000010709 | to | HLP-079-000010709 |
| HLP-079-000010711 | to | HLP-079-000010711 |
| HLP-079-000010714 | to | HLP-079-000010725 |
| HLP-079-000010727 | to | HLP-079-000010727 |
| HLP-079-000010729 | to | HLP-079-000010739 |
| HLP-079-000010742 | to | HLP-079-000010742 |
| HLP-079-000010745 | to | HLP-079-000010756 |
| HLP-079-000010758 | to | HLP-079-000010778 |
| HLP-079-000010780 | to | HLP-079-000010781 |
| HLP-079-000010783 | to | HLP-079-000010785 |
| HLP-079-000010790 | to | HLP-079-000010791 |
| HLP-079-000010793 | to | HLP-079-000010803 |
| HLP-079-000010805 | to | HLP-079-000010808 |
| HLP-079-000010810 | to | HLP-079-000010821 |
| HLP-079-000010823 | to | HLP-079-000010830 |
| HLP-079-000010832 | to | HLP-079-000010832 |
| HLP-079-000010834 | to | HLP-079-000010862 |
| HLP-079-000010865 | to | HLP-079-000010866 |

| | | |
|---|---|---|
| HLP-079-000010868 | to | HLP-079-000010891 |
| HLP-079-000010893 | to | HLP-079-000010904 |
| HLP-079-000010907 | to | HLP-079-000010908 |
| HLP-079-000010910 | to | HLP-079-000010918 |
| HLP-079-000010920 | to | HLP-079-000010935 |
| HLP-079-000010937 | to | HLP-079-000010942 |
| HLP-079-000010944 | to | HLP-079-000010949 |
| HLP-079-000010952 | to | HLP-079-000010956 |
| HLP-079-000010958 | to | HLP-079-000010958 |
| HLP-079-000010960 | to | HLP-079-000010960 |
| HLP-079-000010962 | to | HLP-079-000010973 |
| HLP-079-000010975 | to | HLP-079-000010979 |
| HLP-079-000010981 | to | HLP-079-000011016 |
| HLP-079-000011018 | to | HLP-079-000011032 |
| HLP-079-000011034 | to | HLP-079-000011040 |
| HLP-079-000011044 | to | HLP-079-000011062 |
| HLP-079-000011064 | to | HLP-079-000011069 |
| HLP-079-000011071 | to | HLP-079-000011098 |
| HLP-079-000011100 | to | HLP-079-000011112 |
| HLP-079-000011114 | to | HLP-079-000011115 |
| HLP-079-000011117 | to | HLP-079-000011131 |
| HLP-079-000011134 | to | HLP-079-000011136 |
| HLP-079-000011138 | to | HLP-079-000011146 |
| HLP-079-000011151 | to | HLP-079-000011152 |
| HLP-079-000011154 | to | HLP-079-000011154 |
| HLP-079-000011156 | to | HLP-079-000011166 |
| HLP-079-000011170 | to | HLP-079-000011176 |
| HLP-079-000011178 | to | HLP-079-000011187 |
| HLP-079-000011189 | to | HLP-079-000011192 |
| HLP-079-000011194 | to | HLP-079-000011194 |
| HLP-079-000011196 | to | HLP-079-000011197 |
| HLP-079-000011199 | to | HLP-079-000011200 |
| HLP-079-000011202 | to | HLP-079-000011213 |
| HLP-079-000011215 | to | HLP-079-000011217 |
| HLP-079-000011220 | to | HLP-079-000011221 |
| HLP-079-000011224 | to | HLP-079-000011234 |
| HLP-079-000011236 | to | HLP-079-000011241 |
| HLP-079-000011243 | to | HLP-079-000011243 |
| HLP-079-000011247 | to | HLP-079-000011247 |
| HLP-079-000011249 | to | HLP-079-000011261 |
| HLP-079-000011263 | to | HLP-079-000011280 |
| HLP-079-000011282 | to | HLP-079-000011282 |
| HLP-079-000011284 | to | HLP-079-000011287 |
| HLP-079-000011289 | to | HLP-079-000011308 |

| | | |
|---|---|---|
| HLP-079-000011310 | to | HLP-079-000011323 |
| HLP-079-000011325 | to | HLP-079-000011350 |
| HLP-079-000011352 | to | HLP-079-000011362 |
| HLP-079-000011364 | to | HLP-079-000011371 |
| HLP-079-000011373 | to | HLP-079-000011378 |
| HLP-079-000011382 | to | HLP-079-000011384 |
| HLP-079-000011386 | to | HLP-079-000011390 |
| HLP-079-000011396 | to | HLP-079-000011410 |
| HLP-079-000011412 | to | HLP-079-000011422 |
| HLP-079-000011424 | to | HLP-079-000011436 |
| HLP-079-000011438 | to | HLP-079-000011444 |
| HLP-079-000011446 | to | HLP-079-000011505 |
| HLP-079-000011507 | to | HLP-079-000011512 |
| HLP-079-000011514 | to | HLP-079-000011554 |
| HLP-079-000011556 | to | HLP-079-000011568 |
| HLP-079-000011570 | to | HLP-079-000011578 |
| HLP-079-000011581 | to | HLP-079-000011583 |
| HLP-079-000011587 | to | HLP-079-000011602 |
| HLP-079-000011604 | to | HLP-079-000011614 |
| HLP-079-000011616 | to | HLP-079-000011622 |
| HLP-079-000011624 | to | HLP-079-000011632 |
| HLP-079-000011635 | to | HLP-079-000011645 |
| HLP-079-000011648 | to | HLP-079-000011662 |
| HLP-079-000011664 | to | HLP-079-000011664 |
| HLP-079-000011666 | to | HLP-079-000011689 |
| HLP-079-000011691 | to | HLP-079-000011694 |
| HLP-079-000011696 | to | HLP-079-000011702 |
| HLP-079-000011704 | to | HLP-079-000011708 |
| HLP-079-000011711 | to | HLP-079-000011715 |
| HLP-079-000011717 | to | HLP-079-000011730 |
| HLP-079-000011732 | to | HLP-079-000011734 |
| HLP-079-000011736 | to | HLP-079-000011748 |
| HLP-079-000011751 | to | HLP-079-000011761 |
| HLP-079-000011763 | to | HLP-079-000011765 |
| HLP-079-000011767 | to | HLP-079-000011771 |
| HLP-079-000011773 | to | HLP-079-000011788 |
| HLP-079-000011790 | to | HLP-079-000011793 |
| HLP-079-000011795 | to | HLP-079-000011795 |
| HLP-079-000011797 | to | HLP-079-000011811 |
| HLP-079-000011813 | to | HLP-079-000011814 |
| HLP-079-000011817 | to | HLP-079-000011833 |
| HLP-079-000011835 | to | HLP-079-000011852 |
| HLP-079-000011854 | to | HLP-079-000011859 |
| HLP-079-000011861 | to | HLP-079-000011886 |

| | | |
|---|---|---|
| HLP-079-000011888 | to | HLP-079-000011892 |
| HLP-079-000011894 | to | HLP-079-000011895 |
| HLP-079-000011897 | to | HLP-079-000011930 |
| HLP-079-000011932 | to | HLP-079-000011937 |
| HLP-079-000011939 | to | HLP-079-000011941 |
| HLP-079-000011944 | to | HLP-079-000011948 |
| HLP-079-000011950 | to | HLP-079-000011983 |
| HLP-079-000011985 | to | HLP-079-000011985 |
| HLP-079-000011988 | to | HLP-079-000012000 |
| HLP-079-000012002 | to | HLP-079-000012008 |
| HLP-079-000012010 | to | HLP-079-000012012 |
| HLP-079-000012014 | to | HLP-079-000012023 |
| HLP-079-000012025 | to | HLP-079-000012025 |
| HLP-079-000012027 | to | HLP-079-000012037 |
| HLP-079-000012039 | to | HLP-079-000012042 |
| HLP-079-000012044 | to | HLP-079-000012045 |
| HLP-079-000012047 | to | HLP-079-000012057 |
| HLP-079-000012059 | to | HLP-079-000012062 |
| HLP-079-000012066 | to | HLP-079-000012067 |
| HLP-079-000012070 | to | HLP-079-000012075 |
| HLP-079-000012077 | to | HLP-079-000012085 |
| HLP-079-000012087 | to | HLP-079-000012087 |
| HLP-079-000012090 | to | HLP-079-000012093 |
| HLP-079-000012096 | to | HLP-079-000012099 |
| HLP-079-000012103 | to | HLP-079-000012103 |
| HLP-079-000012106 | to | HLP-079-000012107 |
| HLP-079-000012109 | to | HLP-079-000012109 |
| HLP-079-000012111 | to | HLP-079-000012111 |
| HLP-079-000012114 | to | HLP-079-000012115 |
| HLP-079-000012117 | to | HLP-079-000012123 |
| HLP-079-000012125 | to | HLP-079-000012144 |
| HLP-079-000012146 | to | HLP-079-000012148 |
| HLP-079-000012150 | to | HLP-079-000012156 |
| HLP-079-000012160 | to | HLP-079-000012176 |
| HLP-079-000012178 | to | HLP-079-000012181 |
| HLP-079-000012183 | to | HLP-079-000012185 |
| HLP-079-000012187 | to | HLP-079-000012189 |
| HLP-079-000012191 | to | HLP-079-000012197 |
| HLP-079-000012199 | to | HLP-079-000012201 |
| HLP-079-000012203 | to | HLP-079-000012203 |
| HLP-079-000012205 | to | HLP-079-000012206 |
| HLP-079-000012210 | to | HLP-079-000012214 |
| HLP-079-000012216 | to | HLP-079-000012221 |
| HLP-079-000012223 | to | HLP-079-000012237 |

HLP-079-000012239    to    HLP-079-000012249
HLP-079-000012251    to    HLP-079-000012272
HLP-079-000012274    to    HLP-079-000012284
HLP-079-000012286    to    HLP-079-000012286
HLP-079-000012288    to    HLP-079-000012293
HLP-079-000012295    to    HLP-079-000012296
HLP-079-000012298    to    HLP-079-000012300
HLP-079-000012304    to    HLP-079-000012304
HLP-079-000012306    to    HLP-079-000012307
HLP-079-000012309    to    HLP-079-000012313
HLP-079-000012315    to    HLP-079-000012333
HLP-079-000012335    to    HLP-079-000012337
HLP-079-000012339    to    HLP-079-000012343
HLP-079-000012345    to    HLP-079-000012369
HLP-079-000012371    to    HLP-079-000012378
HLP-079-000012380    to    HLP-079-000012405
HLP-079-000012407    to    HLP-079-000012408
HLP-079-000012410    to    HLP-079-000012411
HLP-079-000012414    to    HLP-079-000012415
HLP-079-000012417    to    HLP-079-000012417
HLP-079-000012419    to    HLP-079-000012421
HLP-079-000012424    to    HLP-079-000012445
HLP-079-000012447    to    HLP-079-000012464
HLP-079-000012466    to    HLP-079-000012476
HLP-079-000012479    to    HLP-079-000012479
HLP-079-000012483    to    HLP-079-000012498
HLP-079-000012502    to    HLP-079-000012514
HLP-079-000012517    to    HLP-079-000012519
HLP-079-000012523    to    HLP-079-000012547
HLP-079-000012549    to    HLP-079-000012568
HLP-079-000012572    to    HLP-079-000012573
HLP-079-000012575    to    HLP-079-000012578
HLP-079-000012581    to    HLP-079-000012583
HLP-079-000012585    to    HLP-079-000012585
HLP-079-000012587    to    HLP-079-000012624
HLP-079-000012626    to    HLP-079-000012640
HLP-079-000012645    to    HLP-079-000012645
HLP-079-000012648    to    HLP-079-000012648
HLP-079-000012651    to    HLP-079-000012651
HLP-079-000012655    to    HLP-079-000012656
HLP-079-000012658    to    HLP-079-000012658
HLP-079-000012660    to    HLP-079-000012670
HLP-079-000012673    to    HLP-079-000012673
HLP-079-000012675    to    HLP-079-000012677

| | | |
|---|---|---|
| HLP-079-000012679 | to | HLP-079-000012688 |
| HLP-079-000012690 | to | HLP-079-000012694 |
| HLP-079-000012698 | to | HLP-079-000012698 |
| HLP-079-000012700 | to | HLP-079-000012715 |
| HLP-079-000012717 | to | HLP-079-000012719 |
| HLP-079-000012721 | to | HLP-079-000012732 |
| HLP-079-000012734 | to | HLP-079-000012824 |
| HLP-079-000012827 | to | HLP-079-000012847 |
| HLP-079-000012849 | to | HLP-079-000012862 |
| HLP-079-000012869 | to | HLP-079-000012876 |
| HLP-079-000012878 | to | HLP-079-000012900 |
| HLP-079-000012902 | to | HLP-079-000012911 |
| HLP-079-000012917 | to | HLP-079-000012917 |
| HLP-079-000012919 | to | HLP-079-000012922 |
| HLP-079-000012924 | to | HLP-079-000012945 |
| HLP-079-000012959 | to | HLP-079-000012961 |
| HLP-079-000012978 | to | HLP-079-000012982 |
| HLP-079-000012985 | to | HLP-079-000012986 |
| HLP-079-000012988 | to | HLP-079-000013011 |
| HLP-079-000013023 | to | HLP-079-000013045 |
| HLP-079-000013047 | to | HLP-079-000013082 |
| HLP-079-000013109 | to | HLP-079-000013112 |
| HLP-079-000013114 | to | HLP-079-000013171 |
| HLP-079-000013174 | to | HLP-079-000013174 |
| HLP-079-000013208 | to | HLP-079-000013208 |
| HLP-079-000013215 | to | HLP-079-000013229 |
| HLP-079-000013231 | to | HLP-079-000013270 |
| HLP-079-000013306 | to | HLP-079-000013306 |
| HLP-079-000013313 | to | HLP-079-000013330 |
| HLP-079-000013332 | to | HLP-079-000013344 |
| HLP-079-000013346 | to | HLP-079-000013348 |
| HLP-079-000013350 | to | HLP-079-000013366 |
| HLP-079-000013368 | to | HLP-079-000013368 |
| HLP-079-000013370 | to | HLP-079-000013405 |
| HLP-079-000013407 | to | HLP-079-000013429 |
| HLP-079-000013431 | to | HLP-079-000013464 |
| HLP-079-000013466 | to | HLP-079-000013510 |
| HLP-079-000013513 | to | HLP-079-000013550 |
| HLP-079-000013585 | to | HLP-079-000013591 |
| HLP-079-000013598 | to | HLP-079-000013616 |
| HLP-079-000013618 | to | HLP-079-000013618 |
| HLP-079-000013620 | to | HLP-079-000013626 |
| HLP-079-000013673 | to | HLP-079-000013678 |
| HLP-079-000013681 | to | HLP-079-000013681 |

| | | |
|---|---|---|
| HLP-079-000013683 | to | HLP-079-000013683 |
| HLP-079-000013688 | to | HLP-079-000013689 |
| HLP-079-000013692 | to | HLP-079-000013701 |
| HLP-079-000013704 | to | HLP-079-000013709 |
| HLP-079-000013718 | to | HLP-079-000013719 |
| HLP-079-000013722 | to | HLP-079-000013729 |
| HLP-079-000013731 | to | HLP-079-000013739 |
| HLP-079-000013741 | to | HLP-079-000013748 |
| HLP-079-000013750 | to | HLP-079-000013750 |
| HLP-079-000013757 | to | HLP-079-000013758 |
| HLP-079-000013761 | to | HLP-079-000013762 |
| HLP-079-000013796 | to | HLP-079-000013797 |
| HLP-079-000013800 | to | HLP-079-000013804 |
| HLP-079-000013806 | to | HLP-079-000013819 |
| HLP-079-000013827 | to | HLP-079-000013864 |
| HLP-079-000013900 | to | HLP-079-000013906 |
| HLP-079-000013909 | to | HLP-079-000013914 |
| HLP-079-000013916 | to | HLP-079-000013922 |
| HLP-079-000013924 | to | HLP-079-000013926 |
| HLP-079-000013930 | to | HLP-079-000013932 |
| HLP-079-000013934 | to | HLP-079-000013935 |
| HLP-079-000013940 | to | HLP-079-000013946 |
| HLP-079-000013948 | to | HLP-079-000013950 |
| HLP-079-000013952 | to | HLP-079-000013957 |
| HLP-079-000013959 | to | HLP-079-000013959 |
| HLP-079-000013962 | to | HLP-079-000013962 |
| HLP-079-000013964 | to | HLP-079-000013972 |
| HLP-079-000013986 | to | HLP-079-000013986 |
| HLP-079-000013994 | to | HLP-079-000013995 |
| HLP-079-000014003 | to | HLP-079-000014003 |
| HLP-079-000014005 | to | HLP-079-000014005 |
| HLP-079-000014008 | to | HLP-079-000014008 |
| HLP-079-000014044 | to | HLP-079-000014045 |
| HLP-079-000014050 | to | HLP-079-000014054 |
| HLP-079-000014082 | to | HLP-079-000014089 |
| HLP-079-000014093 | to | HLP-079-000014093 |
| HLP-079-000014095 | to | HLP-079-000014095 |
| HLP-079-000014097 | to | HLP-079-000014098 |
| HLP-079-000014104 | to | HLP-079-000014121 |
| HLP-079-000014124 | to | HLP-079-000014125 |
| HLP-079-000014139 | to | HLP-079-000014139 |
| HLP-079-000014147 | to | HLP-079-000014147 |
| HLP-079-000014162 | to | HLP-079-000014165 |
| HLP-079-000014168 | to | HLP-079-000014173 |

| | | |
|---|---|---|
| HLP-079-000014181 | to | HLP-079-000014183 |
| HLP-079-000014204 | to | HLP-079-000014205 |
| HLP-079-000014207 | to | HLP-079-000014211 |
| HLP-079-000014213 | to | HLP-079-000014218 |
| HLP-079-000014221 | to | HLP-079-000014223 |
| HLP-079-000014285 | to | HLP-079-000014309 |
| HLP-079-000014311 | to | HLP-079-000014311 |
| HLP-079-000014313 | to | HLP-079-000014324 |
| HLP-079-000014329 | to | HLP-079-000014335 |
| HLP-079-000014338 | to | HLP-079-000014355 |
| HLP-079-000014358 | to | HLP-079-000014360 |
| HLP-079-000014362 | to | HLP-079-000014362 |
| HLP-079-000014365 | to | HLP-079-000014402 |
| HLP-079-000014405 | to | HLP-079-000014423 |
| HLP-079-000014426 | to | HLP-079-000014452 |
| HLP-079-000014469 | to | HLP-079-000014480 |
| HLP-079-000014482 | to | HLP-079-000014497 |
| HLP-079-000014499 | to | HLP-079-000014509 |
| HLP-079-000014512 | to | HLP-079-000014512 |
| HLP-079-000014515 | to | HLP-079-000014547 |
| HLP-079-000014551 | to | HLP-079-000014570 |
| HLP-079-000014572 | to | HLP-079-000014585 |
| HLP-079-000014589 | to | HLP-079-000014601 |
| HLP-079-000014604 | to | HLP-079-000014626 |
| HLP-079-000014628 | to | HLP-079-000014643 |
| HLP-079-000014648 | to | HLP-079-000014653 |
| HLP-079-000014657 | to | HLP-079-000014686 |
| HLP-079-000014689 | to | HLP-079-000014690 |
| HLP-079-000014694 | to | HLP-079-000014711 |
| HLP-079-000014713 | to | HLP-079-000014723 |
| HLP-079-000014725 | to | HLP-079-000014725 |
| HLP-079-000014732 | to | HLP-079-000014735 |
| HLP-079-000014756 | to | HLP-079-000014760 |
| HLP-079-000014763 | to | HLP-079-000014763 |
| HLP-079-000014767 | to | HLP-079-000014776 |
| HLP-079-000014779 | to | HLP-079-000014816 |
| HLP-079-000014821 | to | HLP-079-000014826 |
| HLP-079-000014830 | to | HLP-079-000014830 |
| HLP-079-000014869 | to | HLP-079-000014873 |
| HLP-079-000014911 | to | HLP-079-000014917 |
| HLP-079-000014925 | to | HLP-079-000014931 |
| HLP-079-000014954 | to | HLP-079-000014975 |
| HLP-079-000014979 | to | HLP-079-000014979 |
| HLP-079-000014996 | to | HLP-079-000015011 |

| | | |
|---|---|---|
| HLP-079-000015013 | to | HLP-079-000015031 |
| HLP-079-000015035 | to | HLP-079-000015035 |
| HLP-079-000015058 | to | HLP-079-000015070 |
| HLP-079-000015089 | to | HLP-079-000015094 |
| HLP-079-000015096 | to | HLP-079-000015101 |
| HLP-079-000015103 | to | HLP-079-000015103 |
| HLP-079-000015107 | to | HLP-079-000015135 |
| HLP-079-000015138 | to | HLP-079-000015153 |
| HLP-079-000015157 | to | HLP-079-000015175 |
| HLP-079-000015177 | to | HLP-079-000015189 |
| HLP-079-000015191 | to | HLP-079-000015222 |
| HLP-079-000015224 | to | HLP-079-000015238 |
| HLP-079-000015240 | to | HLP-079-000015245 |
| HLP-079-000015247 | to | HLP-079-000015279 |
| HLP-079-000015281 | to | HLP-079-000015307 |
| HLP-079-000015309 | to | HLP-079-000015313 |
| HLP-079-000015315 | to | HLP-079-000015319 |
| HLP-079-000015353 | to | HLP-079-000015354 |
| HLP-079-000015357 | to | HLP-079-000015359 |
| HLP-079-000015361 | to | HLP-079-000015367 |
| HLP-079-000015369 | to | HLP-079-000015373 |
| HLP-079-000015380 | to | HLP-079-000015384 |
| HLP-079-000015422 | to | HLP-079-000015427 |
| HLP-079-000015430 | to | HLP-079-000015430 |
| HLP-079-000015434 | to | HLP-079-000015438 |
| HLP-079-000015440 | to | HLP-079-000015457 |
| HLP-079-000015459 | to | HLP-079-000015473 |
| HLP-079-000015475 | to | HLP-079-000015475 |
| HLP-079-000015502 | to | HLP-079-000015602 |
| HLP-079-000015604 | to | HLP-079-000015613 |
| HLP-079-000015617 | to | HLP-079-000015629 |
| HLP-079-000015650 | to | HLP-079-000015654 |
| HLP-079-000015657 | to | HLP-079-000015657 |
| HLP-079-000015684 | to | HLP-079-000015685 |
| HLP-079-000015689 | to | HLP-079-000015690 |
| HLP-079-000015692 | to | HLP-079-000015697 |
| HLP-079-000015699 | to | HLP-079-000015699 |
| HLP-079-000015706 | to | HLP-079-000015710 |
| HLP-079-000015737 | to | HLP-079-000015738 |
| HLP-079-000015745 | to | HLP-079-000015746 |
| HLP-079-000015748 | to | HLP-079-000015748 |
| HLP-079-000015765 | to | HLP-079-000015769 |
| HLP-079-000015785 | to | HLP-079-000015790 |
| HLP-079-000015818 | to | HLP-079-000015818 |

| | | |
|---|---|---|
| HLP-079-000015826 | to | HLP-079-000015845 |
| HLP-079-000015852 | to | HLP-079-000015853 |
| HLP-079-000015855 | to | HLP-079-000015859 |
| HLP-079-000015866 | to | HLP-079-000015869 |
| HLP-079-000015879 | to | HLP-079-000015879 |
| HLP-079-000015882 | to | HLP-079-000015888 |
| HLP-079-000015891 | to | HLP-079-000015916 |
| HLP-079-000015930 | to | HLP-079-000015936 |
| HLP-079-000015965 | to | HLP-079-000015967 |
| HLP-079-000015969 | to | HLP-079-000015975 |
| HLP-079-000015978 | to | HLP-079-000015982 |
| HLP-079-000016009 | to | HLP-079-000016016 |
| HLP-079-000016023 | to | HLP-079-000016031 |
| HLP-079-000016033 | to | HLP-079-000016058 |
| HLP-079-000016063 | to | HLP-079-000016086 |
| HLP-079-000016092 | to | HLP-079-000016105 |
| HLP-079-000016121 | to | HLP-079-000016121 |
| HLP-079-000016125 | to | HLP-079-000016152 |
| HLP-079-000016158 | to | HLP-079-000016158 |
| HLP-079-000016160 | to | HLP-079-000016167 |
| HLP-079-000016171 | to | HLP-079-000016205 |
| HLP-079-000016207 | to | HLP-079-000016210 |
| HLP-079-000016213 | to | HLP-079-000016218 |
| HLP-079-000016241 | to | HLP-079-000016292 |
| HLP-079-000016304 | to | HLP-079-000016304 |
| HLP-079-000016317 | to | HLP-079-000016317 |
| HLP-079-000016323 | to | HLP-079-000016326 |
| HLP-079-000016335 | to | HLP-079-000016338 |
| HLP-079-000016352 | to | HLP-079-000016370 |
| HLP-079-000016372 | to | HLP-079-000016383 |
| HLP-079-000016385 | to | HLP-079-000016389 |
| HLP-079-000016394 | to | HLP-079-000016399 |
| HLP-079-000016418 | to | HLP-079-000016432 |
| HLP-079-000016470 | to | HLP-079-000016470 |
| HLP-079-000016492 | to | HLP-079-000016494 |
| HLP-079-000016496 | to | HLP-079-000016503 |
| HLP-079-000016512 | to | HLP-079-000016519 |
| HLP-079-000016521 | to | HLP-079-000016521 |
| HLP-079-000016523 | to | HLP-079-000016525 |
| HLP-079-000016527 | to | HLP-079-000016527 |
| HLP-079-000016557 | to | HLP-079-000016563 |
| HLP-079-000016565 | to | HLP-079-000016565 |
| HLP-079-000016574 | to | HLP-079-000016575 |
| HLP-079-000016592 | to | HLP-079-000016592 |

| | | |
|---|---|---|
| HLP-079-000016613 | to | HLP-079-000016615 |
| HLP-079-000016627 | to | HLP-079-000016627 |
| HLP-079-000016629 | to | HLP-079-000016631 |
| HLP-079-000016633 | to | HLP-079-000016641 |
| HLP-079-000016661 | to | HLP-079-000016661 |
| HLP-079-000016682 | to | HLP-079-000016686 |
| HLP-079-000016688 | to | HLP-079-000016688 |
| HLP-079-000016748 | to | HLP-079-000016785 |
| HLP-079-000016791 | to | HLP-079-000016800 |
| HLP-079-000016833 | to | HLP-079-000016845 |
| HLP-079-000016880 | to | HLP-079-000016880 |
| HLP-079-000016909 | to | HLP-079-000016942 |
| HLP-079-000016948 | to | HLP-079-000016948 |
| HLP-079-000016950 | to | HLP-079-000016958 |
| HLP-079-000016966 | to | HLP-079-000016974 |
| HLP-079-000016989 | to | HLP-079-000016990 |
| HLP-079-000016992 | to | HLP-079-000016996 |
| HLP-079-000016998 | to | HLP-079-000016998 |
| HLP-079-000017000 | to | HLP-079-000017001 |
| HLP-079-000017003 | to | HLP-079-000017003 |
| HLP-079-000017005 | to | HLP-079-000017005 |
| HLP-079-000017007 | to | HLP-079-000017007 |
| HLP-079-000017009 | to | HLP-079-000017009 |
| HLP-079-000017011 | to | HLP-079-000017011 |
| HLP-079-000017013 | to | HLP-079-000017013 |
| HLP-079-000017018 | to | HLP-079-000017022 |
| HLP-079-000017026 | to | HLP-079-000017057 |
| HLP-079-000017062 | to | HLP-079-000017062 |
| HLP-079-000017064 | to | HLP-079-000017064 |
| HLP-079-000017080 | to | HLP-079-000017080 |
| HLP-079-000017101 | to | HLP-079-000017102 |
| HLP-079-000017130 | to | HLP-079-000017135 |
| HLP-079-000017152 | to | HLP-079-000017161 |
| HLP-079-000017179 | to | HLP-079-000017179 |
| HLP-079-000017185 | to | HLP-079-000017188 |
| HLP-079-000017195 | to | HLP-079-000017213 |
| HLP-079-000017234 | to | HLP-079-000017256 |
| HLP-079-000017258 | to | HLP-079-000017261 |
| HLP-079-000017264 | to | HLP-079-000017268 |
| HLP-079-000017271 | to | HLP-079-000017285 |
| HLP-079-000017287 | to | HLP-079-000017311 |
| HLP-079-000017332 | to | HLP-079-000017339 |
| HLP-079-000017360 | to | HLP-079-000017380 |
| HLP-079-000017388 | to | HLP-079-000017395 |

| | | |
|---|---|---|
| HLP-079-000017416 | to | HLP-079-000017417 |
| HLP-079-000017434 | to | HLP-079-000017436 |
| HLP-079-000017439 | to | HLP-079-000017443 |
| HLP-079-000017450 | to | HLP-079-000017464 |
| HLP-079-000017475 | to | HLP-079-000017475 |
| HLP-079-000017479 | to | HLP-079-000017479 |
| HLP-079-000017487 | to | HLP-079-000017487 |
| HLP-079-000017501 | to | HLP-079-000017505 |
| HLP-079-000017537 | to | HLP-079-000017548 |
| HLP-079-000017569 | to | HLP-079-000017595 |
| HLP-079-000017611 | to | HLP-079-000017611 |
| HLP-079-000017613 | to | HLP-079-000017613 |
| HLP-079-000017615 | to | HLP-079-000017615 |
| HLP-079-000017620 | to | HLP-079-000017622 |
| HLP-079-000017624 | to | HLP-079-000017624 |
| HLP-079-000017626 | to | HLP-079-000017627 |
| HLP-079-000017629 | to | HLP-079-000017629 |
| HLP-079-000017637 | to | HLP-079-000017648 |
| HLP-079-000017650 | to | HLP-079-000017652 |
| HLP-079-000017654 | to | HLP-079-000017680 |
| HLP-079-000017682 | to | HLP-079-000017697 |
| HLP-079-000017699 | to | HLP-079-000017702 |
| HLP-079-000017706 | to | HLP-079-000017732 |
| HLP-079-000017735 | to | HLP-079-000017748 |
| HLP-079-000017753 | to | HLP-079-000017759 |
| HLP-079-000017761 | to | HLP-079-000017761 |
| HLP-079-000017763 | to | HLP-079-000017771 |
| HLP-079-000017781 | to | HLP-079-000017801 |
| HLP-079-000017803 | to | HLP-079-000017805 |
| HLP-079-000017821 | to | HLP-079-000017822 |
| HLP-079-000017840 | to | HLP-079-000017843 |
| HLP-079-000017845 | to | HLP-079-000017845 |
| HLP-079-000017847 | to | HLP-079-000017847 |
| HLP-079-000017863 | to | HLP-079-000017865 |
| HLP-079-000017882 | to | HLP-079-000017887 |
| HLP-079-000017889 | to | HLP-079-000017890 |
| HLP-079-000017909 | to | HLP-079-000017919 |
| HLP-079-000017940 | to | HLP-079-000017941 |
| HLP-079-000017949 | to | HLP-079-000017954 |
| HLP-079-000017957 | to | HLP-079-000017959 |
| HLP-079-000017961 | to | HLP-079-000017961 |
| HLP-079-000017969 | to | HLP-079-000017971 |
| HLP-079-000017974 | to | HLP-079-000017979 |
| HLP-079-000017981 | to | HLP-079-000017983 |

| | | |
|---|---|---|
| HLP-079-000017985 | to | HLP-079-000018002 |
| HLP-079-000018009 | to | HLP-079-000018010 |
| HLP-079-000018012 | to | HLP-079-000018016 |
| HLP-079-000018020 | to | HLP-079-000018036 |
| HLP-079-000018042 | to | HLP-079-000018060 |
| HLP-079-000018080 | to | HLP-079-000018080 |
| HLP-079-000018083 | to | HLP-079-000018083 |
| HLP-079-000018086 | to | HLP-079-000018089 |
| HLP-079-000018093 | to | HLP-079-000018094 |
| HLP-079-000018097 | to | HLP-079-000018118 |
| HLP-079-000018120 | to | HLP-079-000018128 |
| HLP-079-000018130 | to | HLP-079-000018133 |
| HLP-079-000018135 | to | HLP-079-000018143 |
| HLP-079-000018145 | to | HLP-079-000018151 |
| HLP-079-000018156 | to | HLP-079-000018159 |
| HLP-079-000018205 | to | HLP-079-000018206 |
| HLP-079-000018215 | to | HLP-079-000018221 |
| HLP-079-000018223 | to | HLP-079-000018235 |
| HLP-079-000018237 | to | HLP-079-000018244 |
| HLP-079-000018247 | to | HLP-079-000018257 |
| HLP-079-000018261 | to | HLP-079-000018281 |
| HLP-079-000018284 | to | HLP-079-000018300 |
| HLP-079-000018303 | to | HLP-079-000018312 |
| HLP-079-000018316 | to | HLP-079-000018326 |
| HLP-079-000018329 | to | HLP-079-000018331 |
| HLP-079-000018333 | to | HLP-079-000018348 |
| HLP-079-000018356 | to | HLP-079-000018357 |
| HLP-079-000018359 | to | HLP-079-000018370 |
| HLP-079-000018373 | to | HLP-079-000018376 |
| HLP-079-000018379 | to | HLP-079-000018399 |
| HLP-079-000018403 | to | HLP-079-000018403 |
| HLP-079-000018406 | to | HLP-079-000018414 |
| HLP-079-000018416 | to | HLP-079-000018430 |
| HLP-079-000018432 | to | HLP-079-000018439 |
| HLP-079-000018446 | to | HLP-079-000018456 |
| HLP-079-000018458 | to | HLP-079-000018459 |
| HLP-079-000018463 | to | HLP-079-000018464 |
| HLP-079-000018467 | to | HLP-079-000018487 |
| HLP-079-000018494 | to | HLP-079-000018496 |
| HLP-079-000018501 | to | HLP-079-000018518 |
| HLP-079-000018525 | to | HLP-079-000018543 |
| HLP-079-000018545 | to | HLP-079-000018579 |
| HLP-079-000018588 | to | HLP-079-000018602 |
| HLP-079-000018604 | to | HLP-079-000018605 |

| | | |
|---|---|---|
| HLP-079-000018608 | to | HLP-079-000018623 |
| HLP-079-000018625 | to | HLP-079-000018628 |
| HLP-079-000018630 | to | HLP-079-000018630 |
| HLP-079-000018633 | to | HLP-079-000018641 |
| HLP-079-000018643 | to | HLP-079-000018649 |
| HLP-079-000018654 | to | HLP-079-000018655 |
| HLP-079-000018657 | to | HLP-079-000018669 |
| HLP-079-000018673 | to | HLP-079-000018673 |
| HLP-079-000018675 | to | HLP-079-000018676 |
| HLP-079-000018682 | to | HLP-079-000018686 |
| HLP-079-000018688 | to | HLP-079-000018688 |
| HLP-079-000018690 | to | HLP-079-000018691 |
| HLP-079-000018700 | to | HLP-079-000018702 |
| HLP-079-000018704 | to | HLP-079-000018709 |
| HLP-079-000018711 | to | HLP-079-000018711 |
| HLP-079-000018713 | to | HLP-079-000018713 |
| HLP-079-000018716 | to | HLP-079-000018716 |
| HLP-079-000018723 | to | HLP-079-000018742 |
| HLP-079-000018744 | to | HLP-079-000018758 |
| HLP-079-000018760 | to | HLP-079-000018793 |
| HLP-079-000018801 | to | HLP-079-000018806 |
| HLP-079-000018808 | to | HLP-079-000018811 |
| HLP-079-000018813 | to | HLP-079-000018830 |
| HLP-079-000018832 | to | HLP-079-000018833 |
| HLP-079-000018844 | to | HLP-079-000018846 |
| HLP-079-000018851 | to | HLP-079-000018851 |
| HLP-079-000018857 | to | HLP-079-000018861 |
| HLP-079-000018863 | to | HLP-079-000018866 |
| HLP-079-000018878 | to | HLP-079-000018878 |
| HLP-079-000018884 | to | HLP-079-000018925 |
| HLP-079-000018927 | to | HLP-079-000018933 |
| HLP-079-000018937 | to | HLP-079-000018944 |
| HLP-079-000018947 | to | HLP-079-000018955 |
| HLP-079-000018958 | to | HLP-079-000018963 |
| HLP-079-000018965 | to | HLP-079-000018981 |
| HLP-079-000018983 | to | HLP-079-000019004 |
| HLP-079-000019021 | to | HLP-079-000019028 |
| HLP-079-000019031 | to | HLP-079-000019038 |
| HLP-079-000019041 | to | HLP-079-000019046 |
| HLP-079-000019054 | to | HLP-079-000019055 |
| HLP-079-000019059 | to | HLP-079-000019059 |
| HLP-079-000019061 | to | HLP-079-000019072 |
| HLP-079-000019088 | to | HLP-079-000019089 |
| HLP-079-000019096 | to | HLP-079-000019103 |

| HLP-079-000019105 | to | HLP-079-000019146 |
| HLP-079-000019157 | to | HLP-079-000019158 |
| HLP-079-000019160 | to | HLP-079-000019166 |
| HLP-079-000019170 | to | HLP-079-000019171 |
| HLP-079-000019173 | to | HLP-079-000019175 |
| HLP-079-000019189 | to | HLP-079-000019196 |
| HLP-079-000019199 | to | HLP-079-000019200 |
| HLP-079-000019202 | to | HLP-079-000019205 |
| HLP-079-000019207 | to | HLP-079-000019216 |
| HLP-079-000019219 | to | HLP-079-000019224 |
| HLP-079-000019226 | to | HLP-079-000019241 |
| HLP-079-000019253 | to | HLP-079-000019289 |
| HLP-079-000019297 | to | HLP-079-000019300 |
| HLP-079-000019302 | to | HLP-079-000019309 |
| HLP-079-000019317 | to | HLP-079-000019318 |
| HLP-079-000019321 | to | HLP-079-000019327 |
| HLP-079-000019329 | to | HLP-079-000019335 |
| HLP-079-000019337 | to | HLP-079-000019339 |
| HLP-079-000019342 | to | HLP-079-000019353 |
| HLP-079-000019355 | to | HLP-079-000019360 |
| HLP-079-000019363 | to | HLP-079-000019364 |
| HLP-079-000019367 | to | HLP-079-000019368 |
| HLP-079-000019372 | to | HLP-079-000019372 |
| HLP-079-000019377 | to | HLP-079-000019394 |
| HLP-079-000019397 | to | HLP-079-000019400 |
| HLP-079-000019402 | to | HLP-079-000019403 |
| HLP-079-000019409 | to | HLP-079-000019414 |
| HLP-079-000019417 | to | HLP-079-000019425 |
| HLP-079-000019431 | to | HLP-079-000019445 |
| HLP-079-000019448 | to | HLP-079-000019449 |
| HLP-079-000019462 | to | HLP-079-000019464 |
| HLP-079-000019466 | to | HLP-079-000019470 |
| HLP-079-000019473 | to | HLP-079-000019486 |
| HLP-079-000019488 | to | HLP-079-000019502 |
| HLP-079-000019504 | to | HLP-079-000019504 |
| HLP-079-000019507 | to | HLP-079-000019512 |
| HLP-079-000019514 | to | HLP-079-000019515 |
| HLP-079-000019527 | to | HLP-079-000019530 |
| HLP-079-000019532 | to | HLP-079-000019532 |
| HLP-079-000019534 | to | HLP-079-000019553 |
| HLP-079-000019567 | to | HLP-079-000019572 |
| HLP-079-000019574 | to | HLP-079-000019595 |
| HLP-079-000019610 | to | HLP-079-000019610 |
| HLP-079-000019612 | to | HLP-079-000019619 |

| | | |
|---|---|---|
| HLP-079-000019621 | to | HLP-079-000019622 |
| HLP-079-000019624 | to | HLP-079-000019626 |
| HLP-079-000019628 | to | HLP-079-000019628 |
| HLP-079-000019630 | to | HLP-079-000019632 |
| HLP-079-000019634 | to | HLP-079-000019635 |
| HLP-079-000019637 | to | HLP-079-000019652 |
| HLP-079-000019656 | to | HLP-079-000019660 |
| HLP-079-000019662 | to | HLP-079-000019662 |
| HLP-079-000019665 | to | HLP-079-000019670 |
| HLP-079-000019700 | to | HLP-079-000019707 |
| HLP-079-000019709 | to | HLP-079-000019710 |
| HLP-079-000019714 | to | HLP-079-000019725 |
| HLP-079-000019729 | to | HLP-079-000019735 |
| HLP-079-000019737 | to | HLP-079-000019740 |
| HLP-079-000019742 | to | HLP-079-000019743 |
| HLP-079-000019756 | to | HLP-079-000019759 |
| HLP-079-000019761 | to | HLP-079-000019765 |
| HLP-079-000019769 | to | HLP-079-000019780 |
| HLP-079-000019795 | to | HLP-079-000019795 |
| HLP-079-000019803 | to | HLP-079-000019816 |
| HLP-079-000019818 | to | HLP-079-000019822 |
| HLP-079-000019825 | to | HLP-079-000019827 |
| HLP-079-000019831 | to | HLP-079-000019843 |
| HLP-079-000019845 | to | HLP-079-000019849 |
| HLP-079-000019852 | to | HLP-079-000019862 |
| HLP-079-000019864 | to | HLP-079-000019883 |
| HLP-079-000019885 | to | HLP-079-000019891 |
| HLP-079-000019893 | to | HLP-079-000019893 |
| HLP-079-000019895 | to | HLP-079-000019898 |
| HLP-079-000019901 | to | HLP-079-000019906 |
| HLP-079-000019908 | to | HLP-079-000019908 |
| HLP-079-000019920 | to | HLP-079-000019928 |
| HLP-079-000019930 | to | HLP-079-000019931 |
| HLP-079-000019939 | to | HLP-079-000019940 |
| HLP-079-000019943 | to | HLP-079-000019944 |
| HLP-079-000019949 | to | HLP-079-000019953 |
| HLP-079-000019956 | to | HLP-079-000019959 |
| HLP-079-000019961 | to | HLP-079-000019976 |
| HLP-079-000019979 | to | HLP-079-000019980 |
| HLP-079-000019982 | to | HLP-079-000019996 |
| HLP-079-000019998 | to | HLP-079-000019999 |
| HLP-079-000020003 | to | HLP-079-000020004 |
| HLP-079-000020006 | to | HLP-079-000020006 |
| HLP-079-000020018 | to | HLP-079-000020029 |

| | | |
|---|---|---|
| HLP-079-000020041 | to | HLP-079-000020042 |
| HLP-079-000020044 | to | HLP-079-000020055 |
| HLP-079-000020057 | to | HLP-079-000020058 |
| HLP-079-000020060 | to | HLP-079-000020075 |
| HLP-079-000020077 | to | HLP-079-000020077 |
| HLP-079-000020079 | to | HLP-079-000020086 |
| HLP-079-000020089 | to | HLP-079-000020089 |
| HLP-079-000020091 | to | HLP-079-000020092 |
| HLP-079-000020095 | to | HLP-079-000020099 |
| HLP-079-000020101 | to | HLP-079-000020122 |
| HLP-079-000020125 | to | HLP-079-000020206 |
| HLP-079-000020210 | to | HLP-079-000020214 |
| HLP-079-000020218 | to | HLP-079-000020220 |
| HLP-079-000020224 | to | HLP-079-000020227 |
| HLP-079-000020229 | to | HLP-079-000020231 |
| HLP-079-000020234 | to | HLP-079-000020286 |
| HLP-079-000020315 | to | HLP-079-000020315 |
| HLP-079-000020317 | to | HLP-079-000020320 |
| HLP-079-000020322 | to | HLP-079-000020323 |
| HLP-079-000020325 | to | HLP-079-000020338 |
| HLP-079-000020341 | to | HLP-079-000020348 |
| HLP-079-000020358 | to | HLP-079-000020359 |
| HLP-079-000020361 | to | HLP-079-000020363 |
| HLP-079-000020365 | to | HLP-079-000020371 |
| HLP-079-000020373 | to | HLP-079-000020381 |
| HLP-079-000020383 | to | HLP-079-000020393 |
| HLP-079-000020398 | to | HLP-079-000020398 |
| HLP-079-000020405 | to | HLP-079-000020408 |
| HLP-079-000020412 | to | HLP-079-000020415 |
| HLP-079-000020440 | to | HLP-079-000020457 |
| HLP-079-000020469 | to | HLP-079-000020483 |
| HLP-079-000020489 | to | HLP-079-000020494 |
| HLP-079-000020497 | to | HLP-079-000020500 |
| HLP-079-000020503 | to | HLP-079-000020503 |
| HLP-079-000020505 | to | HLP-079-000020506 |
| HLP-079-000020508 | to | HLP-079-000020509 |
| HLP-079-000020513 | to | HLP-079-000020514 |
| HLP-079-000020516 | to | HLP-079-000020516 |
| HLP-079-000020518 | to | HLP-079-000020518 |
| HLP-079-000020521 | to | HLP-079-000020521 |
| HLP-079-000020523 | to | HLP-079-000020523 |
| HLP-079-000020525 | to | HLP-079-000020525 |
| HLP-079-000020528 | to | HLP-079-000020541 |
| HLP-079-000020544 | to | HLP-079-000020545 |

| | | |
|---|---|---|
| HLP-079-000020547 | to | HLP-079-000020574 |
| HLP-079-000020586 | to | HLP-079-000020595 |
| HLP-079-000020597 | to | HLP-079-000020598 |
| HLP-079-000020601 | to | HLP-079-000020630 |
| HLP-079-000020633 | to | HLP-079-000020637 |
| HLP-079-000020639 | to | HLP-079-000020640 |
| HLP-079-000020642 | to | HLP-079-000020642 |
| HLP-079-000020645 | to | HLP-079-000020645 |
| HLP-079-000020668 | to | HLP-079-000020669 |
| HLP-079-000020671 | to | HLP-079-000020672 |
| HLP-079-000020674 | to | HLP-079-000020674 |
| HLP-079-000020676 | to | HLP-079-000020687 |
| HLP-079-000020689 | to | HLP-079-000020689 |
| HLP-079-000020691 | to | HLP-079-000020692 |
| HLP-079-000020695 | to | HLP-079-000020696 |
| HLP-079-000020698 | to | HLP-079-000020698 |
| HLP-079-000020718 | to | HLP-079-000020719 |
| HLP-079-000020725 | to | HLP-079-000020727 |
| HLP-079-000020729 | to | HLP-079-000020733 |
| HLP-079-000020735 | to | HLP-079-000020735 |
| HLP-079-000020737 | to | HLP-079-000020740 |
| HLP-079-000020742 | to | HLP-079-000020750 |
| HLP-079-000020754 | to | HLP-079-000020755 |
| HLP-079-000020776 | to | HLP-079-000020783 |
| HLP-079-000020786 | to | HLP-079-000020786 |
| HLP-079-000020788 | to | HLP-079-000020788 |
| HLP-079-000020790 | to | HLP-079-000020791 |
| HLP-079-000020794 | to | HLP-079-000020798 |
| HLP-079-000020801 | to | HLP-079-000020804 |
| HLP-079-000020807 | to | HLP-079-000020814 |
| HLP-079-000020816 | to | HLP-079-000020818 |
| HLP-079-000020825 | to | HLP-079-000020825 |
| HLP-079-000020847 | to | HLP-079-000020848 |
| HLP-079-000020851 | to | HLP-079-000020870 |
| HLP-079-000020873 | to | HLP-079-000020877 |
| HLP-079-000020879 | to | HLP-079-000020879 |
| HLP-079-000020888 | to | HLP-079-000020888 |
| HLP-079-000020894 | to | HLP-079-000020900 |
| HLP-079-000020902 | to | HLP-079-000020921 |
| HLP-079-000020924 | to | HLP-079-000020936 |
| HLP-079-000020945 | to | HLP-079-000020964 |
| HLP-079-000020966 | to | HLP-079-000020967 |
| HLP-079-000020973 | to | HLP-079-000020980 |
| HLP-079-000020983 | to | HLP-079-000020985 |

| | | |
|---|---|---|
| HLP-079-000020987 | to | HLP-079-000020998 |
| HLP-079-000021000 | to | HLP-079-000021010 |
| HLP-079-000021012 | to | HLP-079-000021017 |
| HLP-079-000021019 | to | HLP-079-000021021 |
| HLP-079-000021026 | to | HLP-079-000021026 |
| HLP-079-000021047 | to | HLP-079-000021051 |
| HLP-079-000021053 | to | HLP-079-000021055 |
| HLP-079-000021057 | to | HLP-079-000021058 |
| HLP-079-000021060 | to | HLP-079-000021074 |
| HLP-079-000021076 | to | HLP-079-000021080 |
| HLP-079-000021084 | to | HLP-079-000021088 |
| HLP-079-000021091 | to | HLP-079-000021093 |
| HLP-079-000021101 | to | HLP-079-000021112 |
| HLP-079-000021129 | to | HLP-079-000021134 |
| HLP-079-000021136 | to | HLP-079-000021137 |
| HLP-079-000021139 | to | HLP-079-000021142 |
| HLP-079-000021144 | to | HLP-079-000021144 |
| HLP-079-000021154 | to | HLP-079-000021156 |
| HLP-079-000021158 | to | HLP-079-000021158 |
| HLP-079-000021160 | to | HLP-079-000021179 |
| HLP-079-000021188 | to | HLP-079-000021188 |
| HLP-079-000021194 | to | HLP-079-000021203 |
| HLP-079-000021205 | to | HLP-079-000021208 |
| HLP-079-000021217 | to | HLP-079-000021221 |
| HLP-079-000021224 | to | HLP-079-000021225 |
| HLP-079-000021239 | to | HLP-079-000021244 |
| HLP-079-000021247 | to | HLP-079-000021265 |
| HLP-079-000021267 | to | HLP-079-000021270 |
| HLP-079-000021274 | to | HLP-079-000021275 |
| HLP-079-000021299 | to | HLP-079-000021323 |
| HLP-079-000021325 | to | HLP-079-000021325 |
| HLP-079-000021327 | to | HLP-079-000021327 |
| HLP-079-000021330 | to | HLP-079-000021331 |
| HLP-079-000021341 | to | HLP-079-000021350 |
| HLP-079-000021352 | to | HLP-079-000021358 |
| HLP-079-000021360 | to | HLP-079-000021360 |
| HLP-079-000021365 | to | HLP-079-000021382 |
| HLP-079-000021384 | to | HLP-079-000021391 |
| HLP-079-000021394 | to | HLP-079-000021416 |
| HLP-079-000021419 | to | HLP-079-000021419 |
| HLP-079-000021424 | to | HLP-079-000021430 |
| HLP-079-000021440 | to | HLP-079-000021440 |
| HLP-079-000021450 | to | HLP-079-000021459 |
| HLP-079-000021462 | to | HLP-079-000021473 |

| | | |
|---|---|---|
| HLP-079-000021475 | to | HLP-079-000021488 |
| HLP-079-000021490 | to | HLP-079-000021492 |
| HLP-079-000021494 | to | HLP-079-000021494 |
| HLP-079-000021496 | to | HLP-079-000021506 |
| HLP-079-000021521 | to | HLP-079-000021523 |
| HLP-079-000021531 | to | HLP-079-000021531 |
| HLP-079-000021533 | to | HLP-079-000021535 |
| HLP-079-000021629 | to | HLP-079-000021629 |
| HLP-079-000021632 | to | HLP-079-000021640 |
| HLP-079-000021684 | to | HLP-079-000021684 |
| HLP-079-000021692 | to | HLP-079-000021696 |
| HLP-079-000021703 | to | HLP-079-000021703 |
| HLP-079-000021709 | to | HLP-079-000021731 |
| HLP-079-000021733 | to | HLP-079-000021746 |
| HLP-079-000021750 | to | HLP-079-000021762 |
| HLP-079-000021764 | to | HLP-079-000021764 |
| HLP-079-000021766 | to | HLP-079-000021771 |
| HLP-079-000021775 | to | HLP-079-000021782 |
| HLP-079-000021785 | to | HLP-079-000021792 |
| HLP-079-000021794 | to | HLP-079-000021797 |
| HLP-079-000021799 | to | HLP-079-000021802 |
| HLP-079-000021805 | to | HLP-079-000021818 |
| HLP-079-000021822 | to | HLP-079-000021824 |
| HLP-079-000021828 | to | HLP-079-000021834 |
| HLP-079-000021836 | to | HLP-079-000021836 |
| HLP-079-000021838 | to | HLP-079-000021841 |
| HLP-079-000021848 | to | HLP-079-000021848 |
| HLP-079-000021861 | to | HLP-079-000021861 |
| HLP-079-000021883 | to | HLP-079-000021908 |
| HLP-079-000021911 | to | HLP-079-000021912 |
| HLP-079-000021924 | to | HLP-079-000021924 |
| HLP-079-000021937 | to | HLP-079-000021955 |
| HLP-079-000021962 | to | HLP-079-000021972 |
| HLP-079-000021974 | to | HLP-079-000021974 |
| HLP-079-000021977 | to | HLP-079-000021980 |
| HLP-079-000021999 | to | HLP-079-000021999 |
| HLP-079-000022003 | to | HLP-079-000022007 |
| HLP-079-000022012 | to | HLP-079-000022019 |
| HLP-079-000022028 | to | HLP-079-000022028 |
| HLP-079-000022031 | to | HLP-079-000022068 |
| HLP-079-000022070 | to | HLP-079-000022077 |
| HLP-079-000022088 | to | HLP-079-000022090 |
| HLP-079-000022094 | to | HLP-079-000022095 |
| HLP-079-000022097 | to | HLP-079-000022100 |

| | | |
|---|---|---|
| HLP-079-000022103 | to | HLP-079-000022105 |
| HLP-079-000022129 | to | HLP-079-000022139 |
| HLP-079-000022141 | to | HLP-079-000022154 |
| HLP-079-000022157 | to | HLP-079-000022158 |
| HLP-079-000022165 | to | HLP-079-000022167 |
| HLP-079-000022180 | to | HLP-079-000022180 |
| HLP-079-000022183 | to | HLP-079-000022183 |
| HLP-079-000022191 | to | HLP-079-000022191 |
| HLP-079-000022193 | to | HLP-079-000022199 |
| HLP-079-000022207 | to | HLP-079-000022208 |
| HLP-079-000022210 | to | HLP-079-000022217 |
| HLP-079-000022225 | to | HLP-079-000022230 |
| HLP-079-000022246 | to | HLP-079-000022253 |
| HLP-079-000022255 | to | HLP-079-000022261 |
| HLP-079-000022264 | to | HLP-079-000022272 |
| HLP-079-000022286 | to | HLP-079-000022287 |
| HLP-079-000022291 | to | HLP-079-000022291 |
| HLP-079-000022294 | to | HLP-079-000022357 |
| HLP-079-000022359 | to | HLP-079-000022360 |
| HLP-079-000022362 | to | HLP-079-000022367 |
| HLP-079-000022369 | to | HLP-079-000022382 |
| HLP-079-000022384 | to | HLP-079-000022390 |
| HLP-079-000022395 | to | HLP-079-000022397 |
| HLP-079-000022399 | to | HLP-079-000022401 |
| HLP-079-000022403 | to | HLP-079-000022408 |
| HLP-079-000022410 | to | HLP-079-000022422 |
| HLP-079-000022424 | to | HLP-079-000022428 |
| HLP-079-000022430 | to | HLP-079-000022431 |
| HLP-079-000022445 | to | HLP-079-000022446 |
| HLP-079-000022459 | to | HLP-079-000022460 |
| HLP-079-000022514 | to | HLP-079-000022515 |
| HLP-079-000022519 | to | HLP-079-000022522 |
| HLP-079-000022535 | to | HLP-079-000022548 |
| HLP-079-000022551 | to | HLP-079-000022555 |
| HLP-079-000022559 | to | HLP-079-000022563 |
| HLP-079-000022568 | to | HLP-079-000022588 |
| HLP-079-000022608 | to | HLP-079-000022614 |
| HLP-079-000022627 | to | HLP-079-000022630 |
| HLP-079-000022635 | to | HLP-079-000022645 |
| HLP-079-000022648 | to | HLP-079-000022655 |
| HLP-079-000022658 | to | HLP-079-000022658 |
| HLP-079-000022661 | to | HLP-079-000022661 |
| HLP-079-000022674 | to | HLP-079-000022681 |
| HLP-079-000022683 | to | HLP-079-000022683 |

| | | |
|---|---|---|
| HLP-079-000022685 | to | HLP-079-000022687 |
| HLP-079-000022689 | to | HLP-079-000022700 |
| HLP-079-000022702 | to | HLP-079-000022702 |
| HLP-079-000022706 | to | HLP-079-000022710 |
| HLP-079-000022714 | to | HLP-079-000022751 |
| HLP-079-000022753 | to | HLP-079-000022754 |
| HLP-079-000022766 | to | HLP-079-000022766 |
| HLP-079-000022773 | to | HLP-079-000022791 |
| HLP-079-000022804 | to | HLP-079-000022805 |
| HLP-079-000022809 | to | HLP-079-000022814 |
| HLP-079-000022816 | to | HLP-079-000022823 |
| HLP-079-000022826 | to | HLP-079-000022829 |
| HLP-079-000022833 | to | HLP-079-000022836 |
| HLP-079-000022839 | to | HLP-079-000022845 |
| HLP-079-000022847 | to | HLP-079-000022850 |
| HLP-079-000022852 | to | HLP-079-000022854 |
| HLP-079-000022857 | to | HLP-079-000022858 |
| HLP-079-000022860 | to | HLP-079-000022861 |
| HLP-079-000022885 | to | HLP-079-000022888 |
| HLP-079-000022891 | to | HLP-079-000022893 |
| HLP-079-000022897 | to | HLP-079-000022899 |
| HLP-079-000022903 | to | HLP-079-000022905 |
| HLP-079-000022907 | to | HLP-079-000022907 |
| HLP-079-000022917 | to | HLP-079-000022917 |
| HLP-079-000022925 | to | HLP-079-000022937 |
| HLP-079-000022949 | to | HLP-079-000022952 |
| HLP-079-000022954 | to | HLP-079-000022954 |
| HLP-079-000022962 | to | HLP-079-000022966 |
| HLP-079-000022968 | to | HLP-079-000022969 |
| HLP-079-000022992 | to | HLP-079-000022993 |
| HLP-079-000022997 | to | HLP-079-000022997 |
| HLP-079-000023001 | to | HLP-079-000023008 |
| HLP-079-000023012 | to | HLP-079-000023015 |
| HLP-079-000023048 | to | HLP-079-000023053 |
| HLP-079-000023055 | to | HLP-079-000023062 |
| HLP-079-000023076 | to | HLP-079-000023085 |
| HLP-079-000023088 | to | HLP-079-000023093 |
| HLP-079-000023112 | to | HLP-079-000023115 |
| HLP-079-000023131 | to | HLP-079-000023133 |
| HLP-079-000023161 | to | HLP-079-000023161 |
| HLP-079-000023166 | to | HLP-079-000023167 |
| HLP-079-000023169 | to | HLP-079-000023169 |
| HLP-079-000023171 | to | HLP-079-000023171 |
| HLP-079-000023174 | to | HLP-079-000023175 |

| | | |
|---|---|---|
| HLP-079-000023178 | to | HLP-079-000023178 |
| HLP-079-000023185 | to | HLP-079-000023188 |
| HLP-079-000023193 | to | HLP-079-000023197 |
| HLP-079-000023199 | to | HLP-079-000023204 |
| HLP-079-000023237 | to | HLP-079-000023237 |
| HLP-079-000023239 | to | HLP-079-000023240 |
| HLP-079-000023243 | to | HLP-079-000023246 |
| HLP-079-000023249 | to | HLP-079-000023264 |
| HLP-079-000023266 | to | HLP-079-000023269 |
| HLP-079-000023271 | to | HLP-079-000023271 |
| HLP-079-000023273 | to | HLP-079-000023274 |
| HLP-079-000023285 | to | HLP-079-000023285 |
| HLP-079-000023287 | to | HLP-079-000023295 |
| HLP-079-000023297 | to | HLP-079-000023302 |
| HLP-079-000023305 | to | HLP-079-000023310 |
| HLP-079-000023316 | to | HLP-079-000023316 |
| HLP-079-000023320 | to | HLP-079-000023325 |
| HLP-079-000023328 | to | HLP-079-000023328 |
| HLP-079-000023331 | to | HLP-079-000023331 |
| HLP-079-000023346 | to | HLP-079-000023350 |
| HLP-079-000023352 | to | HLP-079-000023357 |
| HLP-079-000023360 | to | HLP-079-000023366 |
| HLP-079-000023368 | to | HLP-079-000023368 |
| HLP-079-000023371 | to | HLP-079-000023371 |
| HLP-079-000023373 | to | HLP-079-000023376 |
| HLP-079-000023378 | to | HLP-079-000023383 |
| HLP-079-000023385 | to | HLP-079-000023391 |
| HLP-079-000023393 | to | HLP-079-000023394 |
| HLP-079-000023405 | to | HLP-079-000023407 |
| HLP-079-000023410 | to | HLP-079-000023412 |
| HLP-079-000023414 | to | HLP-079-000023419 |
| HLP-079-000023423 | to | HLP-079-000023448 |
| HLP-079-000023450 | to | HLP-079-000023451 |
| HLP-079-000023454 | to | HLP-079-000023455 |
| HLP-079-000023458 | to | HLP-079-000023474 |
| HLP-079-000023477 | to | HLP-079-000023481 |
| HLP-079-000023485 | to | HLP-079-000023491 |
| HLP-079-000023495 | to | HLP-079-000023498 |
| HLP-079-000023501 | to | HLP-079-000023506 |
| HLP-079-000023513 | to | HLP-079-000023514 |
| HLP-079-000023517 | to | HLP-079-000023540 |
| HLP-079-000023543 | to | HLP-079-000023547 |
| HLP-079-000023550 | to | HLP-079-000023551 |
| HLP-079-000023554 | to | HLP-079-000023554 |

| | | |
|---|---|---|
| HLP-079-000023556 | to | HLP-079-000023565 |
| HLP-079-000023567 | to | HLP-079-000023572 |
| HLP-079-000023575 | to | HLP-079-000023575 |
| HLP-079-000023579 | to | HLP-079-000023588 |
| HLP-079-000023590 | to | HLP-079-000023596 |
| HLP-079-000023600 | to | HLP-079-000023601 |
| HLP-079-000023608 | to | HLP-079-000023608 |
| HLP-079-000023610 | to | HLP-079-000023617 |
| HLP-079-000023619 | to | HLP-079-000023622 |
| HLP-079-000023624 | to | HLP-079-000023624 |
| HLP-079-000023627 | to | HLP-079-000023627 |
| HLP-079-000023629 | to | HLP-079-000023634 |
| HLP-079-000023636 | to | HLP-079-000023640 |
| HLP-079-000023642 | to | HLP-079-000023645 |
| HLP-079-000023647 | to | HLP-079-000023647 |
| HLP-079-000023660 | to | HLP-079-000023662 |
| HLP-079-000023665 | to | HLP-079-000023668 |
| HLP-079-000023671 | to | HLP-079-000023683 |
| HLP-079-000023685 | to | HLP-079-000023688 |
| HLP-079-000023690 | to | HLP-079-000023692 |
| HLP-079-000023697 | to | HLP-079-000023704 |
| HLP-079-000023707 | to | HLP-079-000023710 |
| HLP-079-000023712 | to | HLP-079-000023712 |
| HLP-079-000023714 | to | HLP-079-000023720 |
| HLP-079-000023722 | to | HLP-079-000023733 |
| HLP-079-000023739 | to | HLP-079-000023743 |
| HLP-079-000023745 | to | HLP-079-000023747 |
| HLP-079-000023751 | to | HLP-079-000023754 |
| HLP-079-000023756 | to | HLP-079-000023764 |
| HLP-079-000023766 | to | HLP-079-000023766 |
| HLP-079-000023769 | to | HLP-079-000023770 |
| HLP-079-000023773 | to | HLP-079-000023783 |
| HLP-079-000023785 | to | HLP-079-000023787 |
| HLP-079-000023789 | to | HLP-079-000023791 |
| HLP-079-000023795 | to | HLP-079-000023796 |
| HLP-079-000023822 | to | HLP-079-000023822 |
| HLP-079-000023824 | to | HLP-079-000023847 |
| HLP-079-000023849 | to | HLP-079-000023858 |
| HLP-079-000023860 | to | HLP-079-000023863 |
| HLP-079-000023875 | to | HLP-079-000023877 |
| HLP-079-000023879 | to | HLP-079-000023883 |
| HLP-079-000023895 | to | HLP-079-000023895 |
| HLP-079-000023897 | to | HLP-079-000023904 |
| HLP-079-000023907 | to | HLP-079-000023913 |

| | | |
|---|---|---|
| HLP-079-000023915 | to | HLP-079-000023916 |
| HLP-079-000023918 | to | HLP-079-000023937 |
| HLP-079-000023939 | to | HLP-079-000023939 |
| HLP-079-000023942 | to | HLP-079-000023942 |
| HLP-079-000023947 | to | HLP-079-000023967 |
| HLP-079-000023974 | to | HLP-079-000023974 |
| HLP-079-000023979 | to | HLP-079-000024005 |
| HLP-079-000024008 | to | HLP-079-000024013 |
| HLP-079-000024018 | to | HLP-079-000024024 |
| HLP-079-000024028 | to | HLP-079-000024032 |
| HLP-079-000024036 | to | HLP-079-000024036 |
| HLP-079-000024047 | to | HLP-079-000024058 |
| HLP-079-000024060 | to | HLP-079-000024066 |
| HLP-079-000024068 | to | HLP-079-000024073 |
| HLP-079-000024075 | to | HLP-079-000024080 |
| HLP-079-000024085 | to | HLP-079-000024086 |
| HLP-079-000024089 | to | HLP-079-000024092 |
| HLP-079-000024095 | to | HLP-079-000024095 |
| HLP-079-000024097 | to | HLP-079-000024098 |
| HLP-079-000024101 | to | HLP-079-000024117 |
| HLP-079-000024133 | to | HLP-079-000024134 |
| HLP-079-000024137 | to | HLP-079-000024141 |
| HLP-079-000024143 | to | HLP-079-000024143 |
| HLP-079-000024145 | to | HLP-079-000024149 |
| HLP-079-000024151 | to | HLP-079-000024152 |
| HLP-079-000024154 | to | HLP-079-000024154 |
| HLP-079-000024171 | to | HLP-079-000024181 |
| HLP-079-000024183 | to | HLP-079-000024183 |
| HLP-079-000024185 | to | HLP-079-000024186 |
| HLP-079-000024188 | to | HLP-079-000024189 |
| HLP-079-000024192 | to | HLP-079-000024196 |
| HLP-079-000024199 | to | HLP-079-000024201 |
| HLP-079-000024207 | to | HLP-079-000024207 |
| HLP-079-000024216 | to | HLP-079-000024221 |
| HLP-079-000024223 | to | HLP-079-000024228 |
| HLP-079-000024233 | to | HLP-079-000024264 |
| HLP-079-000024266 | to | HLP-079-000024266 |
| HLP-079-000024270 | to | HLP-079-000024304 |
| HLP-079-000024307 | to | HLP-079-000024307 |
| HLP-079-000024309 | to | HLP-079-000024309 |
| HLP-079-000024311 | to | HLP-079-000024315 |
| HLP-079-000024317 | to | HLP-079-000024317 |
| HLP-079-000024319 | to | HLP-079-000024321 |
| HLP-079-000024323 | to | HLP-079-000024324 |

| | | |
|---|---|---|
| HLP-079-000024326 | to | HLP-079-000024327 |
| HLP-079-000024334 | to | HLP-079-000024341 |
| HLP-079-000024348 | to | HLP-079-000024350 |
| HLP-079-000024364 | to | HLP-079-000024367 |
| HLP-079-000024372 | to | HLP-079-000024375 |
| HLP-079-000024378 | to | HLP-079-000024379 |
| HLP-079-000024381 | to | HLP-079-000024387 |
| HLP-079-000024389 | to | HLP-079-000024397 |
| HLP-079-000024399 | to | HLP-079-000024407 |
| HLP-079-000024415 | to | HLP-079-000024416 |
| HLP-079-000024418 | to | HLP-079-000024425 |
| HLP-079-000024429 | to | HLP-079-000024429 |
| HLP-079-000024431 | to | HLP-079-000024431 |
| HLP-079-000024433 | to | HLP-079-000024435 |
| HLP-079-000024439 | to | HLP-079-000024440 |
| HLP-079-000024459 | to | HLP-079-000024465 |
| HLP-079-000024484 | to | HLP-079-000024485 |
| HLP-079-000024487 | to | HLP-079-000024487 |
| HLP-079-000024489 | to | HLP-079-000024491 |
| HLP-079-000024504 | to | HLP-079-000024506 |
| HLP-079-000024508 | to | HLP-079-000024508 |
| HLP-079-000024512 | to | HLP-079-000024512 |
| HLP-079-000024516 | to | HLP-079-000024517 |
| HLP-079-000024519 | to | HLP-079-000024519 |
| HLP-079-000024521 | to | HLP-079-000024523 |
| HLP-079-000024526 | to | HLP-079-000024526 |
| HLP-079-000024536 | to | HLP-079-000024537 |
| HLP-079-000024546 | to | HLP-079-000024547 |
| HLP-079-000024549 | to | HLP-079-000024578 |
| HLP-079-000024617 | to | HLP-079-000024620 |
| HLP-079-000024626 | to | HLP-079-000024628 |
| HLP-079-000024643 | to | HLP-079-000024643 |
| HLP-079-000024666 | to | HLP-079-000024682 |
| HLP-079-000024744 | to | HLP-079-000024772 |
| HLP-079-000024774 | to | HLP-079-000024814 |
| HLP-079-000024817 | to | HLP-079-000024818 |
| HLP-079-000024822 | to | HLP-079-000024822 |
| HLP-079-000024824 | to | HLP-079-000024894 |
| HLP-079-000024900 | to | HLP-079-000024933 |
| HLP-079-000025008 | to | HLP-079-000025023 |
| HLP-079-000025076 | to | HLP-079-000025080 |
| HLP-079-000025084 | to | HLP-079-000025084 |
| HLP-079-000025088 | to | HLP-079-000025238 |
| HLP-079-000025313 | to | HLP-079-000025342 |

| | | |
|---|---|---|
| HLP-079-000025397 | to | HLP-079-000025399 |
| HLP-079-000025452 | to | HLP-079-000025512 |
| HLP-079-000025516 | to | HLP-079-000025531 |
| HLP-079-000025533 | to | HLP-079-000025549 |
| HLP-079-000025553 | to | HLP-079-000025690 |
| HLP-080-000000001 | to | HLP-080-000000184 |
| HLP-080-000000186 | to | HLP-080-000000222 |
| HLP-080-000000224 | to | HLP-080-000000224 |
| HLP-080-000000226 | to | HLP-080-000000232 |
| HLP-080-000000234 | to | HLP-080-000000239 |
| HLP-080-000000241 | to | HLP-080-000000435 |
| HLP-080-000000437 | to | HLP-080-000000448 |
| HLP-080-000000450 | to | HLP-080-000000561 |
| HLP-080-000000563 | to | HLP-080-000000602 |
| HLP-080-000000606 | to | HLP-080-000000622 |
| HLP-080-000000624 | to | HLP-080-000000627 |
| HLP-080-000000629 | to | HLP-080-000000646 |
| HLP-080-000000649 | to | HLP-080-000000668 |
| HLP-080-000000672 | to | HLP-080-000000675 |
| HLP-080-000000677 | to | HLP-080-000000680 |
| HLP-080-000000684 | to | HLP-080-000000725 |
| HLP-080-000000727 | to | HLP-080-000000806 |
| HLP-080-000000808 | to | HLP-080-000000817 |
| HLP-080-000000819 | to | HLP-080-000000829 |
| HLP-080-000000831 | to | HLP-080-000000832 |
| HLP-080-000000834 | to | HLP-080-000000865 |
| HLP-080-000000868 | to | HLP-080-000000868 |
| HLP-080-000000871 | to | HLP-080-000000897 |
| HLP-080-000000899 | to | HLP-080-000000915 |
| HLP-080-000000933 | to | HLP-080-000001000 |
| HLP-080-000001002 | to | HLP-080-000001007 |
| HLP-080-000001009 | to | HLP-080-000001012 |
| HLP-080-000001016 | to | HLP-080-000001039 |
| HLP-080-000001041 | to | HLP-080-000001061 |
| HLP-080-000001063 | to | HLP-080-000001115 |
| HLP-080-000001117 | to | HLP-080-000001173 |
| HLP-080-000001175 | to | HLP-080-000001178 |
| HLP-080-000001181 | to | HLP-080-000001200 |
| HLP-080-000001202 | to | HLP-080-000001312 |
| HLP-080-000001314 | to | HLP-080-000001370 |
| HLP-080-000001375 | to | HLP-080-000001377 |
| HLP-080-000001379 | to | HLP-080-000001380 |
| HLP-080-000001382 | to | HLP-080-000001382 |
| HLP-080-000001384 | to | HLP-080-000001384 |

| | | |
|---|---|---|
| HLP-080-000001386 | to | HLP-080-000001412 |
| HLP-080-000001415 | to | HLP-080-000001415 |
| HLP-080-000001417 | to | HLP-080-000001418 |
| HLP-080-000001420 | to | HLP-080-000001426 |
| HLP-080-000001428 | to | HLP-080-000001434 |
| HLP-080-000001436 | to | HLP-080-000001436 |
| HLP-080-000001438 | to | HLP-080-000001448 |
| HLP-080-000001450 | to | HLP-080-000001466 |
| HLP-080-000001468 | to | HLP-080-000001479 |
| HLP-080-000001482 | to | HLP-080-000001495 |
| HLP-080-000001497 | to | HLP-080-000001532 |
| HLP-080-000001534 | to | HLP-080-000001539 |
| HLP-080-000001541 | to | HLP-080-000001550 |
| HLP-080-000001552 | to | HLP-080-000001552 |
| HLP-080-000001554 | to | HLP-080-000001560 |
| HLP-080-000001562 | to | HLP-080-000001569 |
| HLP-080-000001571 | to | HLP-080-000001595 |
| HLP-080-000001597 | to | HLP-080-000001612 |
| HLP-080-000001615 | to | HLP-080-000001622 |
| HLP-080-000001624 | to | HLP-080-000001625 |
| HLP-080-000001627 | to | HLP-080-000001634 |
| HLP-080-000001636 | to | HLP-080-000001657 |
| HLP-080-000001659 | to | HLP-080-000001661 |
| HLP-080-000001664 | to | HLP-080-000001669 |
| HLP-080-000001674 | to | HLP-080-000001675 |
| HLP-080-000001677 | to | HLP-080-000001690 |
| HLP-080-000001692 | to | HLP-080-000001702 |
| HLP-080-000001704 | to | HLP-080-000001715 |
| HLP-080-000001717 | to | HLP-080-000001733 |
| HLP-080-000001735 | to | HLP-080-000001740 |
| HLP-080-000001744 | to | HLP-080-000001751 |
| HLP-080-000001754 | to | HLP-080-000001754 |
| HLP-080-000001756 | to | HLP-080-000001767 |
| HLP-080-000001769 | to | HLP-080-000001774 |
| HLP-080-000001776 | to | HLP-080-000001794 |
| HLP-080-000001796 | to | HLP-080-000001818 |
| HLP-080-000001820 | to | HLP-080-000001826 |
| HLP-080-000001828 | to | HLP-080-000001830 |
| HLP-080-000001836 | to | HLP-080-000001845 |
| HLP-080-000001847 | to | HLP-080-000001850 |
| HLP-080-000001852 | to | HLP-080-000001855 |
| HLP-080-000001857 | to | HLP-080-000001867 |
| HLP-080-000001869 | to | HLP-080-000001876 |
| HLP-080-000001878 | to | HLP-080-000001890 |

| | | |
|---|---|---|
| HLP-080-000001892 | to | HLP-080-000001901 |
| HLP-080-000001903 | to | HLP-080-000001909 |
| HLP-080-000001913 | to | HLP-080-000001914 |
| HLP-080-000001916 | to | HLP-080-000001920 |
| HLP-080-000001924 | to | HLP-080-000001938 |
| HLP-080-000001941 | to | HLP-080-000001941 |
| HLP-080-000001943 | to | HLP-080-000001951 |
| HLP-080-000001953 | to | HLP-080-000001954 |
| HLP-080-000001956 | to | HLP-080-000001967 |
| HLP-080-000001971 | to | HLP-080-000001981 |
| HLP-080-000001983 | to | HLP-080-000001996 |
| HLP-080-000001999 | to | HLP-080-000002001 |
| HLP-080-000002003 | to | HLP-080-000002003 |
| HLP-080-000002005 | to | HLP-080-000002007 |
| HLP-080-000002009 | to | HLP-080-000002024 |
| HLP-080-000002026 | to | HLP-080-000002052 |
| HLP-080-000002054 | to | HLP-080-000002073 |
| HLP-080-000002076 | to | HLP-080-000002076 |
| HLP-080-000002079 | to | HLP-080-000002111 |
| HLP-080-000002113 | to | HLP-080-000002113 |
| HLP-080-000002115 | to | HLP-080-000002125 |
| HLP-080-000002127 | to | HLP-080-000002133 |
| HLP-080-000002136 | to | HLP-080-000002156 |
| HLP-080-000002158 | to | HLP-080-000002158 |
| HLP-080-000002162 | to | HLP-080-000002174 |
| HLP-080-000002176 | to | HLP-080-000002178 |
| HLP-080-000002180 | to | HLP-080-000002182 |
| HLP-080-000002184 | to | HLP-080-000002194 |
| HLP-080-000002196 | to | HLP-080-000002196 |
| HLP-080-000002199 | to | HLP-080-000002199 |
| HLP-080-000002201 | to | HLP-080-000002206 |
| HLP-080-000002208 | to | HLP-080-000002233 |
| HLP-080-000002235 | to | HLP-080-000002245 |
| HLP-080-000002247 | to | HLP-080-000002248 |
| HLP-080-000002253 | to | HLP-080-000002255 |
| HLP-080-000002257 | to | HLP-080-000002268 |
| HLP-080-000002270 | to | HLP-080-000002298 |
| HLP-080-000002300 | to | HLP-080-000002301 |
| HLP-080-000002303 | to | HLP-080-000002305 |
| HLP-080-000002307 | to | HLP-080-000002307 |
| HLP-080-000002309 | to | HLP-080-000002312 |
| HLP-080-000002316 | to | HLP-080-000002316 |
| HLP-080-000002322 | to | HLP-080-000002329 |
| HLP-080-000002331 | to | HLP-080-000002338 |

| | | |
|---|---|---|
| HLP-080-000002340 | to | HLP-080-000002351 |
| HLP-080-000002353 | to | HLP-080-000002381 |
| HLP-080-000002383 | to | HLP-080-000002392 |
| HLP-080-000002394 | to | HLP-080-000002395 |
| HLP-080-000002397 | to | HLP-080-000002415 |
| HLP-080-000002417 | to | HLP-080-000002425 |
| HLP-080-000002427 | to | HLP-080-000002493 |
| HLP-080-000002495 | to | HLP-080-000002564 |
| HLP-080-000002566 | to | HLP-080-000002567 |
| HLP-080-000002569 | to | HLP-080-000002575 |
| HLP-080-000002577 | to | HLP-080-000002592 |
| HLP-080-000002594 | to | HLP-080-000002605 |
| HLP-080-000002608 | to | HLP-080-000002613 |
| HLP-080-000002615 | to | HLP-080-000002630 |
| HLP-080-000002632 | to | HLP-080-000002669 |
| HLP-080-000002672 | to | HLP-080-000002674 |
| HLP-080-000002676 | to | HLP-080-000002687 |
| HLP-080-000002689 | to | HLP-080-000002690 |
| HLP-080-000002692 | to | HLP-080-000002708 |
| HLP-080-000002710 | to | HLP-080-000002719 |
| HLP-080-000002721 | to | HLP-080-000002721 |
| HLP-080-000002724 | to | HLP-080-000002724 |
| HLP-080-000002727 | to | HLP-080-000002728 |
| HLP-080-000002730 | to | HLP-080-000002731 |
| HLP-080-000002733 | to | HLP-080-000002740 |
| HLP-080-000002742 | to | HLP-080-000002745 |
| HLP-080-000002747 | to | HLP-080-000002752 |
| HLP-080-000002754 | to | HLP-080-000002757 |
| HLP-080-000002760 | to | HLP-080-000002771 |
| HLP-080-000002773 | to | HLP-080-000002812 |
| HLP-080-000002815 | to | HLP-080-000002862 |
| HLP-080-000002864 | to | HLP-080-000002897 |
| HLP-080-000002900 | to | HLP-080-000002900 |
| HLP-080-000002902 | to | HLP-080-000002914 |
| HLP-080-000002916 | to | HLP-080-000002942 |
| HLP-080-000002944 | to | HLP-080-000002944 |
| HLP-080-000002946 | to | HLP-080-000002960 |
| HLP-080-000002962 | to | HLP-080-000002965 |
| HLP-080-000002968 | to | HLP-080-000002968 |
| HLP-080-000002975 | to | HLP-080-000002978 |
| HLP-080-000002982 | to | HLP-080-000002989 |
| HLP-080-000002991 | to | HLP-080-000002995 |
| HLP-080-000002997 | to | HLP-080-000002999 |
| HLP-080-000003001 | to | HLP-080-000003014 |

| | | |
|---|---|---|
| HLP-080-000003016 | to | HLP-080-000003029 |
| HLP-080-000003032 | to | HLP-080-000003037 |
| HLP-080-000003039 | to | HLP-080-000003043 |
| HLP-080-000003045 | to | HLP-080-000003056 |
| HLP-080-000003058 | to | HLP-080-000003067 |
| HLP-080-000003069 | to | HLP-080-000003074 |
| HLP-080-000003076 | to | HLP-080-000003078 |
| HLP-080-000003080 | to | HLP-080-000003085 |
| HLP-080-000003087 | to | HLP-080-000003091 |
| HLP-080-000003093 | to | HLP-080-000003099 |
| HLP-080-000003102 | to | HLP-080-000003137 |
| HLP-080-000003139 | to | HLP-080-000003141 |
| HLP-080-000003143 | to | HLP-080-000003146 |
| HLP-080-000003148 | to | HLP-080-000003173 |
| HLP-080-000003175 | to | HLP-080-000003207 |
| HLP-080-000003210 | to | HLP-080-000003212 |
| HLP-080-000003214 | to | HLP-080-000003223 |
| HLP-080-000003225 | to | HLP-080-000003226 |
| HLP-080-000003228 | to | HLP-080-000003228 |
| HLP-080-000003230 | to | HLP-080-000003286 |
| HLP-080-000003288 | to | HLP-080-000003316 |
| HLP-080-000003318 | to | HLP-080-000003319 |
| HLP-080-000003321 | to | HLP-080-000003321 |
| HLP-080-000003323 | to | HLP-080-000003331 |
| HLP-080-000003334 | to | HLP-080-000003334 |
| HLP-080-000003336 | to | HLP-080-000003337 |
| HLP-080-000003347 | to | HLP-080-000003347 |
| HLP-080-000003349 | to | HLP-080-000003359 |
| HLP-080-000003361 | to | HLP-080-000003373 |
| HLP-080-000003376 | to | HLP-080-000003376 |
| HLP-080-000003379 | to | HLP-080-000003383 |
| HLP-080-000003385 | to | HLP-080-000003385 |
| HLP-080-000003389 | to | HLP-080-000003389 |
| HLP-080-000003391 | to | HLP-080-000003391 |
| HLP-080-000003393 | to | HLP-080-000003393 |
| HLP-080-000003395 | to | HLP-080-000003398 |
| HLP-080-000003400 | to | HLP-080-000003405 |
| HLP-080-000003408 | to | HLP-080-000003416 |
| HLP-080-000003422 | to | HLP-080-000003425 |
| HLP-080-000003427 | to | HLP-080-000003427 |
| HLP-080-000003430 | to | HLP-080-000003431 |
| HLP-080-000003433 | to | HLP-080-000003433 |
| HLP-080-000003435 | to | HLP-080-000003436 |
| HLP-080-000003438 | to | HLP-080-000003438 |

| | | |
|---|---|---|
| HLP-080-000003442 | to | HLP-080-000003444 |
| HLP-080-000003446 | to | HLP-080-000003447 |
| HLP-080-000003449 | to | HLP-080-000003449 |
| HLP-080-000003451 | to | HLP-080-000003457 |
| HLP-080-000003459 | to | HLP-080-000003469 |
| HLP-080-000003471 | to | HLP-080-000003477 |
| HLP-080-000003479 | to | HLP-080-000003480 |
| HLP-080-000003482 | to | HLP-080-000003491 |
| HLP-080-000003493 | to | HLP-080-000003495 |
| HLP-080-000003498 | to | HLP-080-000003590 |
| HLP-080-000003592 | to | HLP-080-000003602 |
| HLP-080-000003604 | to | HLP-080-000003606 |
| HLP-080-000003608 | to | HLP-080-000003608 |
| HLP-080-000003610 | to | HLP-080-000003629 |
| HLP-080-000003631 | to | HLP-080-000003631 |
| HLP-080-000003633 | to | HLP-080-000003646 |
| HLP-080-000003648 | to | HLP-080-000003711 |
| HLP-080-000003714 | to | HLP-080-000003741 |
| HLP-080-000003746 | to | HLP-080-000003752 |
| HLP-080-000003754 | to | HLP-080-000003763 |
| HLP-080-000003765 | to | HLP-080-000003777 |
| HLP-080-000003780 | to | HLP-080-000003817 |
| HLP-080-000003823 | to | HLP-080-000003911 |
| HLP-080-000003913 | to | HLP-080-000003931 |
| HLP-080-000003936 | to | HLP-080-000004037 |
| HLP-080-000004040 | to | HLP-080-000004044 |
| HLP-080-000004046 | to | HLP-080-000004051 |
| HLP-080-000004053 | to | HLP-080-000004095 |
| HLP-080-000004098 | to | HLP-080-000004135 |
| HLP-080-000004137 | to | HLP-080-000004137 |
| HLP-080-000004151 | to | HLP-080-000004219 |
| HLP-080-000004221 | to | HLP-080-000004248 |
| HLP-080-000004250 | to | HLP-080-000004252 |
| HLP-080-000004254 | to | HLP-080-000004256 |
| HLP-080-000004258 | to | HLP-080-000004260 |
| HLP-080-000004262 | to | HLP-080-000004343 |
| HLP-080-000004346 | to | HLP-080-000004355 |
| HLP-080-000004357 | to | HLP-080-000004357 |
| HLP-080-000004359 | to | HLP-080-000004359 |
| HLP-080-000004362 | to | HLP-080-000004427 |
| HLP-080-000004429 | to | HLP-080-000004459 |
| HLP-080-000004461 | to | HLP-080-000004489 |
| HLP-080-000004491 | to | HLP-080-000004499 |
| HLP-080-000004503 | to | HLP-080-000004540 |

| | | |
|---|---|---|
| HLP-080-000004542 | to | HLP-080-000004623 |
| HLP-080-000004625 | to | HLP-080-000004637 |
| HLP-080-000004639 | to | HLP-080-000004639 |
| HLP-080-000004642 | to | HLP-080-000004642 |
| HLP-080-000004644 | to | HLP-080-000004731 |
| HLP-080-000004733 | to | HLP-080-000004836 |
| HLP-080-000004839 | to | HLP-080-000004885 |
| HLP-080-000004888 | to | HLP-080-000004901 |
| HLP-080-000004903 | to | HLP-080-000004909 |
| HLP-080-000004911 | to | HLP-080-000004919 |
| HLP-080-000004921 | to | HLP-080-000004921 |
| HLP-080-000004923 | to | HLP-080-000004926 |
| HLP-080-000004928 | to | HLP-080-000004938 |
| HLP-080-000004940 | to | HLP-080-000004960 |
| HLP-080-000004963 | to | HLP-080-000004966 |
| HLP-080-000004968 | to | HLP-080-000004973 |
| HLP-080-000004975 | to | HLP-080-000004976 |
| HLP-080-000004978 | to | HLP-080-000004981 |
| HLP-080-000004983 | to | HLP-080-000004984 |
| HLP-080-000004986 | to | HLP-080-000004988 |
| HLP-080-000004990 | to | HLP-080-000004997 |
| HLP-080-000004999 | to | HLP-080-000005019 |
| HLP-080-000005026 | to | HLP-080-000005029 |
| HLP-080-000005032 | to | HLP-080-000005032 |
| HLP-080-000005036 | to | HLP-080-000005046 |
| HLP-080-000005049 | to | HLP-080-000005049 |
| HLP-080-000005051 | to | HLP-080-000005054 |
| HLP-080-000005056 | to | HLP-080-000005067 |
| HLP-080-000005070 | to | HLP-080-000005071 |
| HLP-080-000005073 | to | HLP-080-000005135 |
| HLP-080-000005137 | to | HLP-080-000005151 |
| HLP-080-000005153 | to | HLP-080-000005163 |
| HLP-080-000005165 | to | HLP-080-000005216 |
| HLP-080-000005220 | to | HLP-080-000005239 |
| HLP-080-000005241 | to | HLP-080-000005262 |
| HLP-080-000005269 | to | HLP-080-000005285 |
| HLP-080-000005288 | to | HLP-080-000005427 |
| HLP-080-000005429 | to | HLP-080-000005431 |
| HLP-080-000005433 | to | HLP-080-000005435 |
| HLP-080-000005445 | to | HLP-080-000005445 |
| HLP-080-000005448 | to | HLP-080-000005450 |
| HLP-080-000005452 | to | HLP-080-000005452 |
| HLP-080-000005454 | to | HLP-080-000005456 |
| HLP-080-000005458 | to | HLP-080-000005460 |

| | | |
|---|---|---|
| HLP-080-000005463 | to | HLP-080-000005467 |
| HLP-080-000005473 | to | HLP-080-000005476 |
| HLP-080-000005478 | to | HLP-080-000005479 |
| HLP-080-000005482 | to | HLP-080-000005483 |
| HLP-080-000005485 | to | HLP-080-000005486 |
| HLP-080-000005489 | to | HLP-080-000005496 |
| HLP-080-000005499 | to | HLP-080-000005504 |
| HLP-080-000005508 | to | HLP-080-000005508 |
| HLP-080-000005510 | to | HLP-080-000005511 |
| HLP-080-000005515 | to | HLP-080-000005517 |
| HLP-080-000005519 | to | HLP-080-000005519 |
| HLP-080-000005521 | to | HLP-080-000005536 |
| HLP-080-000005538 | to | HLP-080-000005547 |
| HLP-080-000005549 | to | HLP-080-000005549 |
| HLP-080-000005551 | to | HLP-080-000005562 |
| HLP-080-000005564 | to | HLP-080-000005564 |
| HLP-080-000005566 | to | HLP-080-000005566 |
| HLP-080-000005568 | to | HLP-080-000005568 |
| HLP-080-000005570 | to | HLP-080-000005575 |
| HLP-080-000005577 | to | HLP-080-000005577 |
| HLP-080-000005579 | to | HLP-080-000005581 |
| HLP-080-000005583 | to | HLP-080-000005591 |
| HLP-080-000005593 | to | HLP-080-000005593 |
| HLP-080-000005595 | to | HLP-080-000005607 |
| HLP-080-000005610 | to | HLP-080-000005612 |
| HLP-080-000005614 | to | HLP-080-000005719 |
| HLP-080-000005722 | to | HLP-080-000005722 |
| HLP-080-000005724 | to | HLP-080-000005724 |
| HLP-080-000005727 | to | HLP-080-000005734 |
| HLP-080-000005736 | to | HLP-080-000005741 |
| HLP-080-000005746 | to | HLP-080-000005750 |
| HLP-080-000005752 | to | HLP-080-000005752 |
| HLP-080-000005754 | to | HLP-080-000005756 |
| HLP-080-000005759 | to | HLP-080-000005759 |
| HLP-080-000005763 | to | HLP-080-000005764 |
| HLP-080-000005766 | to | HLP-080-000005772 |
| HLP-080-000005774 | to | HLP-080-000005781 |
| HLP-080-000005786 | to | HLP-080-000005786 |
| HLP-080-000005789 | to | HLP-080-000005789 |
| HLP-080-000005791 | to | HLP-080-000005793 |
| HLP-080-000005795 | to | HLP-080-000005802 |
| HLP-080-000005804 | to | HLP-080-000005804 |
| HLP-080-000005806 | to | HLP-080-000005807 |
| HLP-080-000005811 | to | HLP-080-000005814 |

| | | |
|---|---|---|
| HLP-080-000005816 | to | HLP-080-000005831 |
| HLP-080-000005833 | to | HLP-080-000005872 |
| HLP-080-000005874 | to | HLP-080-000005881 |
| HLP-080-000005885 | to | HLP-080-000005893 |
| HLP-080-000005895 | to | HLP-080-000005913 |
| HLP-080-000005917 | to | HLP-080-000005917 |
| HLP-080-000005920 | to | HLP-080-000006102 |
| HLP-080-000006104 | to | HLP-080-000006147 |
| HLP-080-000006154 | to | HLP-080-000006155 |
| HLP-080-000006162 | to | HLP-080-000006168 |
| HLP-080-000006175 | to | HLP-080-000006192 |
| HLP-080-000006196 | to | HLP-080-000006204 |
| HLP-080-000006208 | to | HLP-080-000006210 |
| HLP-080-000006213 | to | HLP-080-000006214 |
| HLP-080-000006216 | to | HLP-080-000006217 |
| HLP-080-000006219 | to | HLP-080-000006223 |
| HLP-080-000006226 | to | HLP-080-000006240 |
| HLP-080-000006251 | to | HLP-080-000006288 |
| HLP-080-000006291 | to | HLP-080-000006294 |
| HLP-080-000006296 | to | HLP-080-000006297 |
| HLP-080-000006299 | to | HLP-080-000006303 |
| HLP-080-000006305 | to | HLP-080-000006309 |
| HLP-080-000006311 | to | HLP-080-000006312 |
| HLP-080-000006314 | to | HLP-080-000006318 |
| HLP-080-000006320 | to | HLP-080-000006338 |
| HLP-080-000006340 | to | HLP-080-000006370 |
| HLP-080-000006373 | to | HLP-080-000006392 |
| HLP-080-000006394 | to | HLP-080-000006400 |
| HLP-080-000006402 | to | HLP-080-000006402 |
| HLP-080-000006404 | to | HLP-080-000006405 |
| HLP-080-000006407 | to | HLP-080-000006408 |
| HLP-080-000006410 | to | HLP-080-000006410 |
| HLP-080-000006412 | to | HLP-080-000006416 |
| HLP-080-000006418 | to | HLP-080-000006455 |
| HLP-080-000006457 | to | HLP-080-000006500 |
| HLP-080-000006502 | to | HLP-080-000006512 |
| HLP-080-000006514 | to | HLP-080-000006515 |
| HLP-080-000006519 | to | HLP-080-000006524 |
| HLP-080-000006526 | to | HLP-080-000006526 |
| HLP-080-000006528 | to | HLP-080-000006530 |
| HLP-080-000006532 | to | HLP-080-000006535 |
| HLP-080-000006538 | to | HLP-080-000006560 |
| HLP-080-000006563 | to | HLP-080-000006568 |
| HLP-080-000006570 | to | HLP-080-000006581 |

| | | |
|---|---|---|
| HLP-080-000006583 | to | HLP-080-000006590 |
| HLP-080-000006593 | to | HLP-080-000006601 |
| HLP-080-000006604 | to | HLP-080-000006605 |
| HLP-080-000006607 | to | HLP-080-000006616 |
| HLP-080-000006619 | to | HLP-080-000006619 |
| HLP-080-000006621 | to | HLP-080-000006626 |
| HLP-080-000006628 | to | HLP-080-000006629 |
| HLP-080-000006632 | to | HLP-080-000006632 |
| HLP-080-000006634 | to | HLP-080-000006635 |
| HLP-080-000006637 | to | HLP-080-000006639 |
| HLP-080-000006641 | to | HLP-080-000006648 |
| HLP-080-000006650 | to | HLP-080-000006673 |
| HLP-080-000006675 | to | HLP-080-000006681 |
| HLP-080-000006690 | to | HLP-080-000006696 |
| HLP-080-000006698 | to | HLP-080-000006699 |
| HLP-080-000006701 | to | HLP-080-000006705 |
| HLP-080-000006707 | to | HLP-080-000006716 |
| HLP-080-000006718 | to | HLP-080-000006718 |
| HLP-080-000006720 | to | HLP-080-000006723 |
| HLP-080-000006725 | to | HLP-080-000006727 |
| HLP-080-000006730 | to | HLP-080-000006730 |
| HLP-080-000006732 | to | HLP-080-000006734 |
| HLP-080-000006736 | to | HLP-080-000006736 |
| HLP-080-000006742 | to | HLP-080-000006742 |
| HLP-080-000006744 | to | HLP-080-000006744 |
| HLP-080-000006746 | to | HLP-080-000006746 |
| HLP-080-000006752 | to | HLP-080-000006756 |
| HLP-080-000006758 | to | HLP-080-000006781 |
| HLP-080-000006783 | to | HLP-080-000006789 |
| HLP-080-000006791 | to | HLP-080-000006796 |
| HLP-080-000006798 | to | HLP-080-000006803 |
| HLP-080-000006805 | to | HLP-080-000006806 |
| HLP-080-000006809 | to | HLP-080-000006814 |
| HLP-080-000006816 | to | HLP-080-000006822 |
| HLP-080-000006824 | to | HLP-080-000006826 |
| HLP-080-000006828 | to | HLP-080-000006829 |
| HLP-080-000006831 | to | HLP-080-000006832 |
| HLP-080-000006834 | to | HLP-080-000006836 |
| HLP-080-000006840 | to | HLP-080-000006848 |
| HLP-080-000006850 | to | HLP-080-000006856 |
| HLP-080-000006858 | to | HLP-080-000006859 |
| HLP-080-000006861 | to | HLP-080-000006862 |
| HLP-080-000006864 | to | HLP-080-000006879 |
| HLP-080-000006881 | to | HLP-080-000006883 |

| | | |
|---|---|---|
| HLP-080-000006886 | to | HLP-080-000006897 |
| HLP-080-000006899 | to | HLP-080-000006903 |
| HLP-080-000006906 | to | HLP-080-000006908 |
| HLP-080-000006910 | to | HLP-080-000006910 |
| HLP-080-000006914 | to | HLP-080-000006926 |
| HLP-080-000006932 | to | HLP-080-000006932 |
| HLP-080-000006935 | to | HLP-080-000006936 |
| HLP-080-000006939 | to | HLP-080-000006957 |
| HLP-080-000006959 | to | HLP-080-000006961 |
| HLP-080-000006963 | to | HLP-080-000006980 |
| HLP-080-000006982 | to | HLP-080-000007025 |
| HLP-080-000007030 | to | HLP-080-000007044 |
| HLP-080-000007046 | to | HLP-080-000007050 |
| HLP-080-000007052 | to | HLP-080-000007054 |
| HLP-080-000007056 | to | HLP-080-000007060 |
| HLP-080-000007063 | to | HLP-080-000007078 |
| HLP-080-000007081 | to | HLP-080-000007082 |
| HLP-080-000007085 | to | HLP-080-000007086 |
| HLP-080-000007089 | to | HLP-080-000007106 |
| HLP-080-000007110 | to | HLP-080-000007111 |
| HLP-080-000007118 | to | HLP-080-000007122 |
| HLP-080-000007134 | to | HLP-080-000007134 |
| HLP-080-000007136 | to | HLP-080-000007136 |
| HLP-080-000007139 | to | HLP-080-000007140 |
| HLP-080-000007142 | to | HLP-080-000007142 |
| HLP-080-000007144 | to | HLP-080-000007146 |
| HLP-080-000007150 | to | HLP-080-000007178 |
| HLP-080-000007180 | to | HLP-080-000007230 |
| HLP-080-000007232 | to | HLP-080-000007232 |
| HLP-080-000007234 | to | HLP-080-000007256 |
| HLP-080-000007258 | to | HLP-080-000007266 |
| HLP-080-000007270 | to | HLP-080-000007271 |
| HLP-080-000007274 | to | HLP-080-000007276 |
| HLP-080-000007281 | to | HLP-080-000007291 |
| HLP-080-000007293 | to | HLP-080-000007319 |
| HLP-080-000007321 | to | HLP-080-000007324 |
| HLP-080-000007326 | to | HLP-080-000007329 |
| HLP-080-000007332 | to | HLP-080-000007344 |
| HLP-080-000007349 | to | HLP-080-000007350 |
| HLP-080-000007352 | to | HLP-080-000007370 |
| HLP-080-000007372 | to | HLP-080-000007377 |
| HLP-080-000007379 | to | HLP-080-000007379 |
| HLP-080-000007383 | to | HLP-080-000007399 |
| HLP-080-000007401 | to | HLP-080-000007418 |

| | | |
|---|---|---|
| HLP-080-000007420 | to | HLP-080-000007469 |
| HLP-080-000007471 | to | HLP-080-000007474 |
| HLP-080-000007477 | to | HLP-080-000007495 |
| HLP-080-000007497 | to | HLP-080-000007561 |
| HLP-080-000007563 | to | HLP-080-000007614 |
| HLP-080-000007617 | to | HLP-080-000007618 |
| HLP-080-000007620 | to | HLP-080-000007620 |
| HLP-080-000007622 | to | HLP-080-000007627 |
| HLP-080-000007629 | to | HLP-080-000007629 |
| HLP-080-000007631 | to | HLP-080-000007632 |
| HLP-080-000007634 | to | HLP-080-000007639 |
| HLP-080-000007641 | to | HLP-080-000007645 |
| HLP-080-000007647 | to | HLP-080-000007647 |
| HLP-080-000007649 | to | HLP-080-000007653 |
| HLP-080-000007655 | to | HLP-080-000007671 |
| HLP-080-000007673 | to | HLP-080-000007675 |
| HLP-080-000007677 | to | HLP-080-000007689 |
| HLP-080-000007691 | to | HLP-080-000007695 |
| HLP-080-000007697 | to | HLP-080-000007697 |
| HLP-080-000007699 | to | HLP-080-000007701 |
| HLP-080-000007703 | to | HLP-080-000007703 |
| HLP-080-000007705 | to | HLP-080-000007715 |
| HLP-080-000007717 | to | HLP-080-000007724 |
| HLP-080-000007727 | to | HLP-080-000007730 |
| HLP-080-000007732 | to | HLP-080-000007743 |
| HLP-080-000007745 | to | HLP-080-000007747 |
| HLP-080-000007750 | to | HLP-080-000007753 |
| HLP-080-000007755 | to | HLP-080-000007755 |
| HLP-080-000007757 | to | HLP-080-000007761 |
| HLP-080-000007763 | to | HLP-080-000007764 |
| HLP-080-000007766 | to | HLP-080-000007773 |
| HLP-080-000007775 | to | HLP-080-000007776 |
| HLP-080-000007780 | to | HLP-080-000007783 |
| HLP-080-000007787 | to | HLP-080-000007791 |
| HLP-080-000007793 | to | HLP-080-000007798 |
| HLP-080-000007802 | to | HLP-080-000007803 |
| HLP-080-000007805 | to | HLP-080-000007807 |
| HLP-080-000007810 | to | HLP-080-000007820 |
| HLP-080-000007823 | to | HLP-080-000007825 |
| HLP-080-000007827 | to | HLP-080-000007831 |
| HLP-080-000007836 | to | HLP-080-000007841 |
| HLP-080-000007843 | to | HLP-080-000007844 |
| HLP-080-000007846 | to | HLP-080-000007852 |
| HLP-080-000007856 | to | HLP-080-000007864 |

| | | |
|---|---|---|
| HLP-080-000007866 | to | HLP-080-000007866 |
| HLP-080-000007868 | to | HLP-080-000007875 |
| HLP-080-000007877 | to | HLP-080-000007881 |
| HLP-080-000007884 | to | HLP-080-000007890 |
| HLP-080-000007894 | to | HLP-080-000007895 |
| HLP-080-000007898 | to | HLP-080-000007898 |
| HLP-080-000007900 | to | HLP-080-000007904 |
| HLP-080-000007907 | to | HLP-080-000007907 |
| HLP-080-000007909 | to | HLP-080-000007920 |
| HLP-080-000007922 | to | HLP-080-000007925 |
| HLP-080-000007930 | to | HLP-080-000007942 |
| HLP-080-000007944 | to | HLP-080-000007944 |
| HLP-080-000007953 | to | HLP-080-000007955 |
| HLP-080-000007957 | to | HLP-080-000007959 |
| HLP-080-000007961 | to | HLP-080-000007963 |
| HLP-080-000007965 | to | HLP-080-000007978 |
| HLP-080-000007981 | to | HLP-080-000008027 |
| HLP-080-000008029 | to | HLP-080-000008032 |
| HLP-080-000008034 | to | HLP-080-000008035 |
| HLP-080-000008037 | to | HLP-080-000008040 |
| HLP-080-000008044 | to | HLP-080-000008048 |
| HLP-080-000008050 | to | HLP-080-000008061 |
| HLP-080-000008064 | to | HLP-080-000008064 |
| HLP-080-000008066 | to | HLP-080-000008075 |
| HLP-080-000008077 | to | HLP-080-000008078 |
| HLP-080-000008084 | to | HLP-080-000008085 |
| HLP-080-000008087 | to | HLP-080-000008087 |
| HLP-080-000008092 | to | HLP-080-000008097 |
| HLP-080-000008099 | to | HLP-080-000008115 |
| HLP-080-000008118 | to | HLP-080-000008134 |
| HLP-080-000008136 | to | HLP-080-000008148 |
| HLP-080-000008151 | to | HLP-080-000008151 |
| HLP-080-000008153 | to | HLP-080-000008160 |
| HLP-080-000008162 | to | HLP-080-000008178 |
| HLP-080-000008180 | to | HLP-080-000008180 |
| HLP-080-000008182 | to | HLP-080-000008182 |
| HLP-080-000008188 | to | HLP-080-000008188 |
| HLP-080-000008191 | to | HLP-080-000008192 |
| HLP-080-000008194 | to | HLP-080-000008195 |
| HLP-080-000008197 | to | HLP-080-000008199 |
| HLP-080-000008201 | to | HLP-080-000008201 |
| HLP-080-000008204 | to | HLP-080-000008208 |
| HLP-080-000008210 | to | HLP-080-000008212 |
| HLP-080-000008214 | to | HLP-080-000008215 |

| | | |
|---|---|---|
| HLP-080-000008217 | to | HLP-080-000008221 |
| HLP-080-000008224 | to | HLP-080-000008245 |
| HLP-080-000008247 | to | HLP-080-000008250 |
| HLP-080-000008252 | to | HLP-080-000008266 |
| HLP-080-000008268 | to | HLP-080-000008278 |
| HLP-080-000008281 | to | HLP-080-000008286 |
| HLP-080-000008288 | to | HLP-080-000008288 |
| HLP-080-000008291 | to | HLP-080-000008310 |
| HLP-080-000008312 | to | HLP-080-000008324 |
| HLP-080-000008326 | to | HLP-080-000008328 |
| HLP-080-000008331 | to | HLP-080-000008333 |
| HLP-080-000008344 | to | HLP-080-000008348 |
| HLP-080-000008350 | to | HLP-080-000008352 |
| HLP-080-000008357 | to | HLP-080-000008357 |
| HLP-080-000008364 | to | HLP-080-000008364 |
| HLP-080-000008369 | to | HLP-080-000008372 |
| HLP-080-000008378 | to | HLP-080-000008378 |
| HLP-080-000008384 | to | HLP-080-000008385 |
| HLP-080-000008392 | to | HLP-080-000008392 |
| HLP-080-000008394 | to | HLP-080-000008397 |
| HLP-080-000008399 | to | HLP-080-000008405 |
| HLP-080-000008407 | to | HLP-080-000008407 |
| HLP-080-000008410 | to | HLP-080-000008411 |
| HLP-080-000008414 | to | HLP-080-000008490 |
| HLP-080-000008492 | to | HLP-080-000008499 |
| HLP-080-000008501 | to | HLP-080-000008503 |
| HLP-080-000008505 | to | HLP-080-000008505 |
| HLP-080-000008507 | to | HLP-080-000008524 |
| HLP-080-000008526 | to | HLP-080-000008526 |
| HLP-080-000008528 | to | HLP-080-000008580 |
| HLP-080-000008583 | to | HLP-080-000008586 |
| HLP-080-000008591 | to | HLP-080-000008593 |
| HLP-080-000008595 | to | HLP-080-000008600 |
| HLP-080-000008602 | to | HLP-080-000008604 |
| HLP-080-000008606 | to | HLP-080-000008607 |
| HLP-080-000008613 | to | HLP-080-000008637 |
| HLP-080-000008640 | to | HLP-080-000008642 |
| HLP-080-000008644 | to | HLP-080-000008647 |
| HLP-080-000008662 | to | HLP-080-000008697 |
| HLP-080-000008699 | to | HLP-080-000008707 |
| HLP-080-000008709 | to | HLP-080-000008710 |
| HLP-080-000008712 | to | HLP-080-000008714 |
| HLP-080-000008716 | to | HLP-080-000008745 |
| HLP-080-000008747 | to | HLP-080-000008769 |

| | | |
|---|---|---|
| HLP-080-000008771 | to | HLP-080-000008789 |
| HLP-080-000008791 | to | HLP-080-000008826 |
| HLP-080-000008828 | to | HLP-080-000008886 |
| HLP-080-000008888 | to | HLP-080-000008896 |
| HLP-080-000008898 | to | HLP-080-000008898 |
| HLP-080-000008901 | to | HLP-080-000008901 |
| HLP-080-000008903 | to | HLP-080-000008972 |
| HLP-080-000008974 | to | HLP-080-000009064 |
| HLP-080-000009067 | to | HLP-080-000009096 |
| HLP-080-000009099 | to | HLP-080-000009110 |
| HLP-080-000009112 | to | HLP-080-000009118 |
| HLP-080-000009120 | to | HLP-080-000009126 |
| HLP-080-000009128 | to | HLP-080-000009128 |
| HLP-080-000009130 | to | HLP-080-000009133 |
| HLP-080-000009135 | to | HLP-080-000009143 |
| HLP-080-000009145 | to | HLP-080-000009164 |
| HLP-080-000009167 | to | HLP-080-000009170 |
| HLP-080-000009172 | to | HLP-080-000009177 |
| HLP-080-000009179 | to | HLP-080-000009180 |
| HLP-080-000009182 | to | HLP-080-000009184 |
| HLP-080-000009186 | to | HLP-080-000009186 |
| HLP-080-000009188 | to | HLP-080-000009190 |
| HLP-080-000009192 | to | HLP-080-000009193 |
| HLP-080-000009195 | to | HLP-080-000009216 |
| HLP-080-000009219 | to | HLP-080-000009219 |
| HLP-080-000009221 | to | HLP-080-000009222 |
| HLP-080-000009224 | to | HLP-080-000009233 |
| HLP-080-000009236 | to | HLP-080-000009236 |
| HLP-080-000009238 | to | HLP-080-000009279 |
| HLP-080-000009281 | to | HLP-080-000009282 |
| HLP-080-000009284 | to | HLP-080-000009287 |
| HLP-080-000009289 | to | HLP-080-000009327 |
| HLP-080-000009331 | to | HLP-080-000009346 |
| HLP-080-000009348 | to | HLP-080-000009371 |
| HLP-080-000009374 | to | HLP-080-000009475 |
| HLP-080-000009477 | to | HLP-080-000009478 |
| HLP-080-000009480 | to | HLP-080-000009482 |
| HLP-080-000009492 | to | HLP-080-000009492 |
| HLP-080-000009494 | to | HLP-080-000009494 |
| HLP-080-000009497 | to | HLP-080-000009500 |
| HLP-080-000009506 | to | HLP-080-000009507 |
| HLP-080-000009509 | to | HLP-080-000009510 |
| HLP-080-000009513 | to | HLP-080-000009514 |
| HLP-080-000009516 | to | HLP-080-000009517 |

| | | |
|---|---|---|
| HLP-080-000009520 | to | HLP-080-000009524 |
| HLP-080-000009527 | to | HLP-080-000009531 |
| HLP-080-000009536 | to | HLP-080-000009537 |
| HLP-080-000009541 | to | HLP-080-000009543 |
| HLP-080-000009545 | to | HLP-080-000009545 |
| HLP-080-000009547 | to | HLP-080-000009556 |
| HLP-080-000009558 | to | HLP-080-000009562 |
| HLP-080-000009565 | to | HLP-080-000009574 |
| HLP-080-000009576 | to | HLP-080-000009576 |
| HLP-080-000009579 | to | HLP-080-000009579 |
| HLP-080-000009581 | to | HLP-080-000009585 |
| HLP-080-000009587 | to | HLP-080-000009587 |
| HLP-080-000009589 | to | HLP-080-000009590 |
| HLP-080-000009592 | to | HLP-080-000009596 |
| HLP-080-000009599 | to | HLP-080-000009609 |
| HLP-080-000009612 | to | HLP-080-000009613 |
| HLP-080-000009615 | to | HLP-080-000009650 |
| HLP-080-000009663 | to | HLP-080-000009664 |
| HLP-080-000009666 | to | HLP-080-000009666 |
| HLP-080-000009675 | to | HLP-080-000009675 |
| HLP-080-000009677 | to | HLP-080-000009678 |
| HLP-080-000009680 | to | HLP-080-000009687 |
| HLP-080-000009691 | to | HLP-080-000009692 |
| HLP-080-000009694 | to | HLP-080-000009717 |
| HLP-080-000009719 | to | HLP-080-000009724 |
| HLP-080-000009728 | to | HLP-080-000009731 |
| HLP-080-000009733 | to | HLP-080-000009748 |
| HLP-080-000009752 | to | HLP-080-000009752 |
| HLP-080-000009755 | to | HLP-080-000009786 |
| HLP-080-000009788 | to | HLP-080-000009808 |
| HLP-080-000009810 | to | HLP-080-000009816 |
| HLP-080-000009818 | to | HLP-080-000009841 |
| HLP-080-000009843 | to | HLP-080-000009848 |
| HLP-080-000009850 | to | HLP-080-000009861 |
| HLP-080-000009863 | to | HLP-080-000009865 |
| HLP-080-000009867 | to | HLP-080-000009873 |
| HLP-080-000009875 | to | HLP-080-000009887 |
| HLP-080-000009889 | to | HLP-080-000009889 |
| HLP-080-000009891 | to | HLP-080-000009915 |
| HLP-080-000009917 | to | HLP-080-000009933 |
| HLP-080-000009935 | to | HLP-080-000009951 |
| HLP-080-000009953 | to | HLP-080-000009957 |
| HLP-080-000009959 | to | HLP-080-000009962 |
| HLP-080-000009964 | to | HLP-080-000009987 |

| | | |
|---|---|---|
| HLP-080-000009989 | to | HLP-080-000009995 |
| HLP-080-000009997 | to | HLP-080-000010019 |
| HLP-080-000010021 | to | HLP-080-000010028 |
| HLP-080-000010030 | to | HLP-080-000010037 |
| HLP-080-000010039 | to | HLP-080-000010049 |
| HLP-080-000010051 | to | HLP-080-000010051 |
| HLP-080-000010053 | to | HLP-080-000010055 |
| HLP-080-000010057 | to | HLP-080-000010065 |
| HLP-080-000010067 | to | HLP-080-000010071 |
| HLP-080-000010074 | to | HLP-080-000010082 |
| HLP-080-000010084 | to | HLP-080-000010085 |
| HLP-080-000010087 | to | HLP-080-000010103 |
| HLP-080-000010105 | to | HLP-080-000010140 |
| HLP-080-000010142 | to | HLP-080-000010144 |
| HLP-080-000010146 | to | HLP-080-000010186 |
| HLP-080-000010188 | to | HLP-080-000010208 |
| HLP-080-000010210 | to | HLP-080-000010249 |
| HLP-080-000010251 | to | HLP-080-000010262 |
| HLP-080-000010264 | to | HLP-080-000010264 |
| HLP-080-000010266 | to | HLP-080-000010272 |
| HLP-080-000010276 | to | HLP-080-000010288 |
| HLP-080-000010291 | to | HLP-080-000010298 |
| HLP-080-000010300 | to | HLP-080-000010305 |
| HLP-080-000010308 | to | HLP-080-000010311 |
| HLP-080-000010313 | to | HLP-080-000010314 |
| HLP-080-000010316 | to | HLP-080-000010323 |
| HLP-080-000010325 | to | HLP-080-000010328 |
| HLP-080-000010330 | to | HLP-080-000010333 |
| HLP-080-000010335 | to | HLP-080-000010345 |
| HLP-080-000010347 | to | HLP-080-000010349 |
| HLP-080-000010351 | to | HLP-080-000010355 |
| HLP-080-000010357 | to | HLP-080-000010368 |
| HLP-080-000010370 | to | HLP-080-000010377 |
| HLP-080-000010379 | to | HLP-080-000010381 |
| HLP-080-000010384 | to | HLP-080-000010385 |
| HLP-080-000010388 | to | HLP-080-000010400 |
| HLP-080-000010402 | to | HLP-080-000010402 |
| HLP-080-000010405 | to | HLP-080-000010405 |
| HLP-080-000010409 | to | HLP-080-000010410 |
| HLP-080-000010412 | to | HLP-080-000010432 |
| HLP-080-000010434 | to | HLP-080-000010438 |
| HLP-080-000010440 | to | HLP-080-000010482 |
| HLP-080-000010484 | to | HLP-080-000010537 |
| HLP-080-000010539 | to | HLP-080-000010543 |

| | | |
|---|---|---|
| HLP-080-000010545 | to | HLP-080-000010545 |
| HLP-080-000010547 | to | HLP-080-000010551 |
| HLP-080-000010554 | to | HLP-080-000010554 |
| HLP-080-000010556 | to | HLP-080-000010558 |
| HLP-080-000010560 | to | HLP-080-000010602 |
| HLP-080-000010604 | to | HLP-080-000010611 |
| HLP-080-000010613 | to | HLP-080-000010613 |
| HLP-080-000010617 | to | HLP-080-000010650 |
| HLP-080-000010652 | to | HLP-080-000010660 |
| HLP-080-000010662 | to | HLP-080-000010691 |
| HLP-080-000010694 | to | HLP-080-000010704 |
| HLP-080-000010706 | to | HLP-080-000010723 |
| HLP-080-000010726 | to | HLP-080-000010727 |
| HLP-080-000010729 | to | HLP-080-000010774 |
| HLP-080-000010777 | to | HLP-080-000010777 |
| HLP-080-000010779 | to | HLP-080-000010781 |
| HLP-080-000010783 | to | HLP-080-000010791 |
| HLP-080-000010793 | to | HLP-080-000010809 |
| HLP-080-000010812 | to | HLP-080-000010812 |
| HLP-080-000010814 | to | HLP-080-000010815 |
| HLP-080-000010817 | to | HLP-080-000010819 |
| HLP-080-000010821 | to | HLP-080-000010837 |
| HLP-080-000010839 | to | HLP-080-000010885 |
| HLP-080-000010887 | to | HLP-080-000010888 |
| HLP-080-000010890 | to | HLP-080-000010904 |
| HLP-080-000010906 | to | HLP-080-000010910 |
| HLP-080-000010912 | to | HLP-080-000010945 |
| HLP-080-000010947 | to | HLP-080-000010953 |
| HLP-080-000010955 | to | HLP-080-000010999 |
| HLP-080-000011001 | to | HLP-080-000011014 |
| HLP-080-000011016 | to | HLP-080-000011017 |
| HLP-080-000011019 | to | HLP-080-000011069 |
| HLP-080-000011071 | to | HLP-080-000011111 |
| HLP-080-000011113 | to | HLP-080-000011119 |
| HLP-080-000011121 | to | HLP-080-000011144 |
| HLP-080-000011146 | to | HLP-080-000011164 |
| HLP-080-000011167 | to | HLP-080-000011171 |
| HLP-080-000011173 | to | HLP-080-000011197 |
| HLP-080-000011200 | to | HLP-080-000011200 |
| HLP-080-000011205 | to | HLP-080-000011206 |
| HLP-080-000011208 | to | HLP-080-000011232 |
| HLP-080-000011234 | to | HLP-080-000011245 |
| HLP-080-000011247 | to | HLP-080-000011272 |
| HLP-080-000011275 | to | HLP-080-000011283 |

| | | |
|---|---|---|
| HLP-080-000011287 | to | HLP-080-000011289 |
| HLP-080-000011292 | to | HLP-080-000011311 |
| HLP-080-000011314 | to | HLP-080-000011345 |
| HLP-080-000011348 | to | HLP-080-000011352 |
| HLP-080-000011354 | to | HLP-080-000011356 |
| HLP-080-000011358 | to | HLP-080-000011368 |
| HLP-080-000011370 | to | HLP-080-000011374 |
| HLP-080-000011376 | to | HLP-080-000011389 |
| HLP-080-000011391 | to | HLP-080-000011391 |
| HLP-080-000011394 | to | HLP-080-000011397 |
| HLP-080-000011399 | to | HLP-080-000011417 |
| HLP-080-000011419 | to | HLP-080-000011436 |
| HLP-080-000011438 | to | HLP-080-000011445 |
| HLP-080-000011447 | to | HLP-080-000011473 |
| HLP-080-000011475 | to | HLP-080-000011481 |
| HLP-080-000011483 | to | HLP-080-000011492 |
| HLP-080-000011494 | to | HLP-080-000011499 |
| HLP-080-000011501 | to | HLP-080-000011504 |
| HLP-080-000011506 | to | HLP-080-000011516 |
| HLP-080-000011518 | to | HLP-080-000011536 |
| HLP-080-000011538 | to | HLP-080-000011557 |
| HLP-080-000011559 | to | HLP-080-000011566 |
| HLP-080-000011568 | to | HLP-080-000011608 |
| HLP-080-000011610 | to | HLP-080-000011669 |
| HLP-080-000011671 | to | HLP-080-000011677 |
| HLP-080-000011679 | to | HLP-080-000011681 |
| HLP-080-000011683 | to | HLP-080-000011692 |
| HLP-080-000011695 | to | HLP-080-000011700 |
| HLP-080-000011702 | to | HLP-080-000011706 |
| HLP-080-000011708 | to | HLP-080-000011755 |
| HLP-080-000011757 | to | HLP-080-000011784 |
| HLP-080-000011787 | to | HLP-080-000011803 |
| HLP-080-000011805 | to | HLP-080-000011814 |
| HLP-080-000011816 | to | HLP-080-000011821 |
| HLP-080-000011823 | to | HLP-080-000011823 |
| HLP-080-000011826 | to | HLP-080-000011829 |
| HLP-080-000011831 | to | HLP-080-000011831 |
| HLP-080-000011833 | to | HLP-080-000011834 |
| HLP-080-000011836 | to | HLP-080-000011837 |
| HLP-080-000011840 | to | HLP-080-000011840 |
| HLP-080-000011842 | to | HLP-080-000011850 |
| HLP-080-000011855 | to | HLP-080-000011875 |
| HLP-080-000011877 | to | HLP-080-000011881 |
| HLP-080-000011883 | to | HLP-080-000011889 |

| | | |
|---|---|---|
| HLP-080-000011891 | to | HLP-080-000011892 |
| HLP-080-000011894 | to | HLP-080-000011954 |
| HLP-080-000011956 | to | HLP-080-000011956 |
| HLP-080-000011958 | to | HLP-080-000011973 |
| HLP-080-000011975 | to | HLP-080-000011975 |
| HLP-080-000011977 | to | HLP-080-000011993 |
| HLP-080-000011995 | to | HLP-080-000012003 |
| HLP-080-000012006 | to | HLP-080-000012006 |
| HLP-080-000012009 | to | HLP-080-000012009 |
| HLP-080-000012011 | to | HLP-080-000012011 |
| HLP-080-000012013 | to | HLP-080-000012039 |
| HLP-080-000012041 | to | HLP-080-000012080 |
| HLP-080-000012082 | to | HLP-080-000012086 |
| HLP-080-000012088 | to | HLP-080-000012091 |
| HLP-080-000012093 | to | HLP-080-000012093 |
| HLP-080-000012098 | to | HLP-080-000012101 |
| HLP-080-000012103 | to | HLP-080-000012106 |
| HLP-080-000012108 | to | HLP-080-000012116 |
| HLP-080-000012118 | to | HLP-080-000012140 |
| HLP-080-000012142 | to | HLP-080-000012146 |
| HLP-080-000012148 | to | HLP-080-000012151 |
| HLP-080-000012153 | to | HLP-080-000012156 |
| HLP-080-000012158 | to | HLP-080-000012173 |
| HLP-080-000012176 | to | HLP-080-000012185 |
| HLP-080-000012187 | to | HLP-080-000012188 |
| HLP-080-000012190 | to | HLP-080-000012208 |
| HLP-080-000012210 | to | HLP-080-000012245 |
| HLP-080-000012247 | to | HLP-080-000012258 |
| HLP-080-000012260 | to | HLP-080-000012279 |
| HLP-080-000012281 | to | HLP-080-000012291 |
| HLP-080-000012293 | to | HLP-080-000012306 |
| HLP-080-000012308 | to | HLP-080-000012314 |
| HLP-080-000012316 | to | HLP-080-000012338 |
| HLP-080-000012340 | to | HLP-080-000012383 |
| HLP-080-000012385 | to | HLP-080-000012386 |
| HLP-080-000012389 | to | HLP-080-000012389 |
| HLP-080-000012394 | to | HLP-080-000012398 |
| HLP-080-000012400 | to | HLP-080-000012419 |
| HLP-080-000012421 | to | HLP-080-000012427 |
| HLP-080-000012429 | to | HLP-080-000012433 |
| HLP-080-000012435 | to | HLP-080-000012451 |
| HLP-080-000012453 | to | HLP-080-000012454 |
| HLP-080-000012456 | to | HLP-080-000012460 |
| HLP-080-000012462 | to | HLP-080-000012462 |

| | | |
|---|---|---|
| HLP-080-000012464 | to | HLP-080-000012465 |
| HLP-080-000012467 | to | HLP-080-000012479 |
| HLP-080-000012481 | to | HLP-080-000012483 |
| HLP-080-000012485 | to | HLP-080-000012497 |
| HLP-080-000012499 | to | HLP-080-000012501 |
| HLP-080-000012503 | to | HLP-080-000012507 |
| HLP-080-000012509 | to | HLP-080-000012552 |
| HLP-080-000012554 | to | HLP-080-000012554 |
| HLP-080-000012556 | to | HLP-080-000012605 |
| HLP-080-000012607 | to | HLP-080-000012621 |
| HLP-080-000012623 | to | HLP-080-000012634 |
| HLP-080-000012636 | to | HLP-080-000012655 |
| HLP-080-000012657 | to | HLP-080-000012658 |
| HLP-080-000012660 | to | HLP-080-000012667 |
| HLP-080-000012669 | to | HLP-080-000012679 |
| HLP-080-000012681 | to | HLP-080-000012696 |
| HLP-080-000012698 | to | HLP-080-000012705 |
| HLP-080-000012707 | to | HLP-080-000012725 |
| HLP-080-000012727 | to | HLP-080-000012747 |
| HLP-080-000012749 | to | HLP-080-000012760 |
| HLP-080-000012762 | to | HLP-080-000012772 |
| HLP-080-000012774 | to | HLP-080-000012780 |
| HLP-080-000012782 | to | HLP-080-000012800 |
| HLP-080-000012802 | to | HLP-080-000012802 |
| HLP-080-000012804 | to | HLP-080-000012814 |
| HLP-080-000012816 | to | HLP-080-000012845 |
| HLP-080-000012847 | to | HLP-080-000012874 |
| HLP-080-000012876 | to | HLP-080-000012893 |
| HLP-080-000012895 | to | HLP-080-000012904 |
| HLP-080-000012907 | to | HLP-080-000012908 |
| HLP-080-000012910 | to | HLP-080-000012914 |
| HLP-080-000012916 | to | HLP-080-000012923 |
| HLP-080-000012925 | to | HLP-080-000012926 |
| HLP-080-000012928 | to | HLP-080-000012931 |
| HLP-080-000012933 | to | HLP-080-000012937 |
| HLP-080-000012939 | to | HLP-080-000012939 |
| HLP-080-000012941 | to | HLP-080-000012968 |
| HLP-080-000012970 | to | HLP-080-000012971 |
| HLP-080-000012974 | to | HLP-080-000012975 |
| HLP-080-000012977 | to | HLP-080-000012978 |
| HLP-080-000012980 | to | HLP-080-000012994 |
| HLP-080-000012996 | to | HLP-080-000012998 |
| HLP-080-000013000 | to | HLP-080-000013006 |
| HLP-080-000013008 | to | HLP-080-000013013 |

| | | |
|---|---|---|
| HLP-080-000013015 | to | HLP-080-000013016 |
| HLP-080-000013018 | to | HLP-080-000013025 |
| HLP-080-000013027 | to | HLP-080-000013059 |
| HLP-080-000013061 | to | HLP-080-000013076 |
| HLP-080-000013078 | to | HLP-080-000013090 |
| HLP-080-000013092 | to | HLP-080-000013093 |
| HLP-080-000013095 | to | HLP-080-000013106 |
| HLP-080-000013108 | to | HLP-080-000013110 |
| HLP-080-000013112 | to | HLP-080-000013115 |
| HLP-080-000013117 | to | HLP-080-000013119 |
| HLP-080-000013122 | to | HLP-080-000013207 |
| HLP-080-000013209 | to | HLP-080-000013210 |
| HLP-080-000013212 | to | HLP-080-000013225 |
| HLP-080-000013227 | to | HLP-080-000013232 |
| HLP-080-000013234 | to | HLP-080-000013244 |
| HLP-080-000013246 | to | HLP-080-000013252 |
| HLP-080-000013254 | to | HLP-080-000013255 |
| HLP-080-000013257 | to | HLP-080-000013281 |
| HLP-080-000013283 | to | HLP-080-000013324 |
| HLP-080-000013326 | to | HLP-080-000013334 |
| HLP-080-000013336 | to | HLP-080-000013343 |
| HLP-080-000013347 | to | HLP-080-000013357 |
| HLP-080-000013361 | to | HLP-080-000013362 |
| HLP-080-000013365 | to | HLP-080-000013374 |
| HLP-080-000013376 | to | HLP-080-000013386 |
| HLP-080-000013388 | to | HLP-080-000013408 |
| HLP-080-000013410 | to | HLP-080-000013415 |
| HLP-080-000013417 | to | HLP-080-000013434 |
| HLP-080-000013436 | to | HLP-080-000013438 |
| HLP-080-000013440 | to | HLP-080-000013440 |
| HLP-080-000013444 | to | HLP-080-000013444 |
| HLP-080-000013446 | to | HLP-080-000013446 |
| HLP-080-000013449 | to | HLP-080-000013451 |
| HLP-080-000013454 | to | HLP-080-000013454 |
| HLP-080-000013456 | to | HLP-080-000013459 |
| HLP-080-000013461 | to | HLP-080-000013463 |
| HLP-080-000013466 | to | HLP-080-000013467 |
| HLP-080-000013471 | to | HLP-080-000013477 |
| HLP-080-000013479 | to | HLP-080-000013492 |
| HLP-080-000013494 | to | HLP-080-000013495 |
| HLP-080-000013497 | to | HLP-080-000013514 |
| HLP-080-000013516 | to | HLP-080-000013516 |
| HLP-080-000013518 | to | HLP-080-000013520 |
| HLP-080-000013522 | to | HLP-080-000013523 |

| | | |
|---|---|---|
| HLP-080-000013526 | to | HLP-080-000013536 |
| HLP-080-000013538 | to | HLP-080-000013543 |
| HLP-080-000013545 | to | HLP-080-000013548 |
| HLP-080-000013550 | to | HLP-080-000013556 |
| HLP-080-000013558 | to | HLP-080-000013558 |
| HLP-080-000013561 | to | HLP-080-000013562 |
| HLP-080-000013565 | to | HLP-080-000013565 |
| HLP-080-000013567 | to | HLP-080-000013577 |
| HLP-080-000013579 | to | HLP-080-000013584 |
| HLP-080-000013587 | to | HLP-080-000013589 |
| HLP-080-000013591 | to | HLP-080-000013592 |
| HLP-080-000013594 | to | HLP-080-000013596 |
| HLP-080-000013598 | to | HLP-080-000013598 |
| HLP-080-000013600 | to | HLP-080-000013625 |
| HLP-080-000013627 | to | HLP-080-000013633 |
| HLP-080-000013635 | to | HLP-080-000013642 |
| HLP-080-000013644 | to | HLP-080-000013644 |
| HLP-080-000013646 | to | HLP-080-000013652 |
| HLP-080-000013654 | to | HLP-080-000013661 |
| HLP-080-000013664 | to | HLP-080-000013664 |
| HLP-080-000013666 | to | HLP-080-000013678 |
| HLP-080-000013680 | to | HLP-080-000013703 |
| HLP-080-000013707 | to | HLP-080-000013712 |
| HLP-080-000013714 | to | HLP-080-000013714 |
| HLP-080-000013716 | to | HLP-080-000013730 |
| HLP-080-000013732 | to | HLP-080-000013745 |
| HLP-080-000013747 | to | HLP-080-000013760 |
| HLP-080-000013762 | to | HLP-080-000013772 |
| HLP-080-000013774 | to | HLP-080-000013778 |
| HLP-080-000013780 | to | HLP-080-000013784 |
| HLP-080-000013786 | to | HLP-080-000013793 |
| HLP-080-000013795 | to | HLP-080-000013795 |
| HLP-080-000013797 | to | HLP-080-000013812 |
| HLP-080-000013814 | to | HLP-080-000013826 |
| HLP-080-000013828 | to | HLP-080-000013833 |
| HLP-080-000013835 | to | HLP-080-000013842 |
| HLP-080-000013844 | to | HLP-080-000013850 |
| HLP-080-000013852 | to | HLP-080-000013852 |
| HLP-080-000013854 | to | HLP-080-000013866 |
| HLP-080-000013868 | to | HLP-080-000013887 |
| HLP-080-000013890 | to | HLP-080-000013897 |
| HLP-080-000013899 | to | HLP-080-000013901 |
| HLP-080-000013903 | to | HLP-080-000013903 |
| HLP-080-000013905 | to | HLP-080-000013906 |

| | | |
|---|---|---|
| HLP-080-000013908 | to | HLP-080-000013929 |
| HLP-080-000013931 | to | HLP-080-000013942 |
| HLP-080-000013944 | to | HLP-080-000013948 |
| HLP-080-000013950 | to | HLP-080-000013953 |
| HLP-080-000013955 | to | HLP-080-000013960 |
| HLP-080-000013962 | to | HLP-080-000013974 |
| HLP-080-000013976 | to | HLP-080-000013976 |
| HLP-080-000013979 | to | HLP-080-000013981 |
| HLP-080-000013983 | to | HLP-080-000013986 |
| HLP-080-000013988 | to | HLP-080-000013988 |
| HLP-080-000013990 | to | HLP-080-000014000 |
| HLP-080-000014002 | to | HLP-080-000014011 |
| HLP-080-000014013 | to | HLP-080-000014032 |
| HLP-080-000014034 | to | HLP-080-000014039 |
| HLP-080-000014041 | to | HLP-080-000014045 |
| HLP-080-000014047 | to | HLP-080-000014047 |
| HLP-080-000014051 | to | HLP-080-000014051 |
| HLP-080-000014053 | to | HLP-080-000014053 |
| HLP-080-000014055 | to | HLP-080-000014061 |
| HLP-080-000014063 | to | HLP-080-000014064 |
| HLP-080-000014066 | to | HLP-080-000014093 |
| HLP-080-000014095 | to | HLP-080-000014100 |
| HLP-080-000014102 | to | HLP-080-000014105 |
| HLP-080-000014107 | to | HLP-080-000014140 |
| HLP-080-000014142 | to | HLP-080-000014148 |
| HLP-080-000014151 | to | HLP-080-000014159 |
| HLP-080-000014162 | to | HLP-080-000014162 |
| HLP-080-000014165 | to | HLP-080-000014176 |
| HLP-080-000014178 | to | HLP-080-000014211 |
| HLP-080-000014213 | to | HLP-080-000014214 |
| HLP-080-000014216 | to | HLP-080-000014228 |
| HLP-080-000014230 | to | HLP-080-000014247 |
| HLP-080-000014249 | to | HLP-080-000014253 |
| HLP-080-000014255 | to | HLP-080-000014266 |
| HLP-080-000014269 | to | HLP-080-000014280 |
| HLP-080-000014282 | to | HLP-080-000014285 |
| HLP-080-000014287 | to | HLP-080-000014323 |
| HLP-080-000014325 | to | HLP-080-000014325 |
| HLP-080-000014327 | to | HLP-080-000014343 |
| HLP-080-000014345 | to | HLP-080-000014360 |
| HLP-080-000014362 | to | HLP-080-000014380 |
| HLP-080-000014384 | to | HLP-080-000014394 |
| HLP-080-000014396 | to | HLP-080-000014410 |
| HLP-080-000014412 | to | HLP-080-000014414 |

| | | |
|---|---|---|
| HLP-080-000014416 | to | HLP-080-000014418 |
| HLP-080-000014420 | to | HLP-080-000014421 |
| HLP-080-000014423 | to | HLP-080-000014423 |
| HLP-080-000014425 | to | HLP-080-000014440 |
| HLP-080-000014443 | to | HLP-080-000014451 |
| HLP-080-000014453 | to | HLP-080-000014462 |
| HLP-080-000014465 | to | HLP-080-000014465 |
| HLP-080-000014468 | to | HLP-080-000014468 |
| HLP-080-000014470 | to | HLP-080-000014471 |
| HLP-080-000014473 | to | HLP-080-000014489 |
| HLP-080-000014491 | to | HLP-080-000014498 |
| HLP-080-000014501 | to | HLP-080-000014526 |
| HLP-080-000014528 | to | HLP-080-000014533 |
| HLP-080-000014535 | to | HLP-080-000014542 |
| HLP-080-000014544 | to | HLP-080-000014553 |
| HLP-080-000014555 | to | HLP-080-000014556 |
| HLP-080-000014559 | to | HLP-080-000014559 |
| HLP-080-000014562 | to | HLP-080-000014565 |
| HLP-080-000014571 | to | HLP-080-000014573 |
| HLP-080-000014575 | to | HLP-080-000014582 |
| HLP-080-000014584 | to | HLP-080-000014584 |
| HLP-080-000014586 | to | HLP-080-000014588 |
| HLP-080-000014590 | to | HLP-080-000014592 |
| HLP-080-000014594 | to | HLP-080-000014598 |
| HLP-080-000014600 | to | HLP-080-000014600 |
| HLP-080-000014602 | to | HLP-080-000014628 |
| HLP-080-000014630 | to | HLP-080-000014632 |
| HLP-080-000014636 | to | HLP-080-000014659 |
| HLP-080-000014661 | to | HLP-080-000014663 |
| HLP-080-000014665 | to | HLP-080-000014668 |
| HLP-080-000014671 | to | HLP-080-000014680 |
| HLP-080-000014682 | to | HLP-080-000014682 |
| HLP-080-000014684 | to | HLP-080-000014697 |
| HLP-080-000014699 | to | HLP-080-000014726 |
| HLP-080-000014728 | to | HLP-080-000014740 |
| HLP-080-000014742 | to | HLP-080-000014742 |
| HLP-080-000014745 | to | HLP-080-000014746 |
| HLP-080-000014748 | to | HLP-080-000014748 |
| HLP-080-000014750 | to | HLP-080-000014751 |
| HLP-080-000014755 | to | HLP-080-000014755 |
| HLP-080-000014757 | to | HLP-080-000014758 |
| HLP-080-000014760 | to | HLP-080-000014760 |
| HLP-080-000014762 | to | HLP-080-000014762 |
| HLP-080-000014764 | to | HLP-080-000014766 |

| | | |
|---|---|---|
| HLP-080-000014768 | to | HLP-080-000014822 |
| HLP-080-000014824 | to | HLP-080-000014827 |
| HLP-080-000014829 | to | HLP-080-000014842 |
| HLP-080-000014844 | to | HLP-080-000014865 |
| HLP-080-000014867 | to | HLP-080-000014871 |
| HLP-080-000014874 | to | HLP-080-000014887 |
| HLP-080-000014889 | to | HLP-080-000014921 |
| HLP-080-000014923 | to | HLP-080-000014960 |
| HLP-080-000014962 | to | HLP-080-000014962 |
| HLP-080-000014964 | to | HLP-080-000014967 |
| HLP-080-000014969 | to | HLP-080-000014997 |
| HLP-080-000014999 | to | HLP-080-000015000 |
| HLP-080-000015002 | to | HLP-080-000015006 |
| HLP-080-000015008 | to | HLP-080-000015013 |
| HLP-080-000015015 | to | HLP-080-000015022 |
| HLP-080-000015024 | to | HLP-080-000015042 |
| HLP-080-000015044 | to | HLP-080-000015046 |
| HLP-080-000015048 | to | HLP-080-000015064 |
| HLP-080-000015066 | to | HLP-080-000015067 |
| HLP-080-000015069 | to | HLP-080-000015069 |
| HLP-080-000015071 | to | HLP-080-000015072 |
| HLP-080-000015074 | to | HLP-080-000015074 |
| HLP-080-000015076 | to | HLP-080-000015076 |
| HLP-080-000015078 | to | HLP-080-000015105 |
| HLP-080-000015107 | to | HLP-080-000015109 |
| HLP-080-000015111 | to | HLP-080-000015131 |
| HLP-080-000015133 | to | HLP-080-000015134 |
| HLP-080-000015136 | to | HLP-080-000015137 |
| HLP-080-000015139 | to | HLP-080-000015169 |
| HLP-080-000015171 | to | HLP-080-000015176 |
| HLP-080-000015178 | to | HLP-080-000015183 |
| HLP-080-000015185 | to | HLP-080-000015198 |
| HLP-080-000015200 | to | HLP-080-000015209 |
| HLP-080-000015212 | to | HLP-080-000015213 |
| HLP-080-000015215 | to | HLP-080-000015215 |
| HLP-080-000015217 | to | HLP-080-000015223 |
| HLP-080-000015225 | to | HLP-080-000015245 |
| HLP-080-000015247 | to | HLP-080-000015252 |
| HLP-080-000015254 | to | HLP-080-000015257 |
| HLP-080-000015259 | to | HLP-080-000015261 |
| HLP-080-000015263 | to | HLP-080-000015265 |
| HLP-080-000015268 | to | HLP-080-000015284 |
| HLP-080-000015286 | to | HLP-080-000015287 |
| HLP-080-000015289 | to | HLP-080-000015295 |

| | | |
|---|---|---|
| HLP-080-000015297 | to | HLP-080-000015304 |
| HLP-080-000015306 | to | HLP-080-000015306 |
| HLP-080-000015309 | to | HLP-080-000015327 |
| HLP-080-000015329 | to | HLP-080-000015329 |
| HLP-080-000015331 | to | HLP-080-000015332 |
| HLP-080-000015334 | to | HLP-080-000015343 |
| HLP-080-000015345 | to | HLP-080-000015360 |
| HLP-080-000015362 | to | HLP-080-000015367 |
| HLP-080-000015369 | to | HLP-080-000015386 |
| HLP-080-000015389 | to | HLP-080-000015393 |
| HLP-080-000015396 | to | HLP-080-000015397 |
| HLP-080-000015399 | to | HLP-080-000015401 |
| HLP-080-000015403 | to | HLP-080-000015408 |
| HLP-080-000015410 | to | HLP-080-000015419 |
| HLP-080-000015421 | to | HLP-080-000015431 |
| HLP-080-000015433 | to | HLP-080-000015437 |
| HLP-080-000015440 | to | HLP-080-000015443 |
| HLP-080-000015445 | to | HLP-080-000015445 |
| HLP-080-000015448 | to | HLP-080-000015448 |
| HLP-080-000015450 | to | HLP-080-000015451 |
| HLP-080-000015453 | to | HLP-080-000015453 |
| HLP-080-000015455 | to | HLP-080-000015458 |
| HLP-080-000015460 | to | HLP-080-000015483 |
| HLP-080-000015485 | to | HLP-080-000015485 |
| HLP-080-000015487 | to | HLP-080-000015489 |
| HLP-080-000015491 | to | HLP-080-000015493 |
| HLP-080-000015495 | to | HLP-080-000015497 |
| HLP-080-000015499 | to | HLP-080-000015501 |
| HLP-080-000015503 | to | HLP-080-000015510 |
| HLP-080-000015512 | to | HLP-080-000015513 |
| HLP-080-000015517 | to | HLP-080-000015520 |
| HLP-080-000015523 | to | HLP-080-000015530 |
| HLP-080-000015532 | to | HLP-080-000015534 |
| HLP-080-000015536 | to | HLP-080-000015538 |
| HLP-080-000015540 | to | HLP-080-000015558 |
| HLP-080-000015560 | to | HLP-080-000015566 |
| HLP-080-000015568 | to | HLP-080-000015568 |
| HLP-080-000015570 | to | HLP-080-000015570 |
| HLP-080-000015572 | to | HLP-080-000015572 |
| HLP-080-000015574 | to | HLP-080-000015578 |
| HLP-080-000015580 | to | HLP-080-000015581 |
| HLP-080-000015583 | to | HLP-080-000015611 |
| HLP-080-000015613 | to | HLP-080-000015623 |
| HLP-080-000015626 | to | HLP-080-000015634 |

| | | |
|---|---|---|
| HLP-080-000015636 | to | HLP-080-000015644 |
| HLP-080-000015646 | to | HLP-080-000015650 |
| HLP-080-000015652 | to | HLP-080-000015661 |
| HLP-080-000015664 | to | HLP-080-000015682 |
| HLP-080-000015684 | to | HLP-080-000015684 |
| HLP-080-000015686 | to | HLP-080-000015700 |
| HLP-080-000015702 | to | HLP-080-000015739 |
| HLP-080-000015741 | to | HLP-080-000015743 |
| HLP-080-000015747 | to | HLP-080-000015759 |
| HLP-080-000015762 | to | HLP-080-000015763 |
| HLP-080-000015766 | to | HLP-080-000015776 |
| HLP-080-000015778 | to | HLP-080-000015829 |
| HLP-080-000015831 | to | HLP-080-000015831 |
| HLP-080-000015833 | to | HLP-080-000015834 |
| HLP-080-000015837 | to | HLP-080-000015850 |
| HLP-080-000015852 | to | HLP-080-000015864 |
| HLP-080-000015867 | to | HLP-080-000015869 |
| HLP-080-000015871 | to | HLP-080-000015874 |
| HLP-080-000015876 | to | HLP-080-000015876 |
| HLP-080-000015878 | to | HLP-080-000015881 |
| HLP-080-000015883 | to | HLP-080-000015934 |
| HLP-080-000015936 | to | HLP-080-000015936 |
| HLP-080-000015938 | to | HLP-080-000015938 |
| HLP-080-000015940 | to | HLP-080-000015944 |
| HLP-080-000015948 | to | HLP-080-000015955 |
| HLP-080-000015958 | to | HLP-080-000015985 |
| HLP-080-000015987 | to | HLP-080-000015988 |
| HLP-080-000015990 | to | HLP-080-000016000 |
| HLP-080-000016002 | to | HLP-080-000016005 |
| HLP-080-000016008 | to | HLP-080-000016009 |
| HLP-080-000016012 | to | HLP-080-000016018 |
| HLP-080-000016020 | to | HLP-080-000016030 |
| HLP-080-000016032 | to | HLP-080-000016032 |
| HLP-080-000016035 | to | HLP-080-000016038 |
| HLP-080-000016040 | to | HLP-080-000016040 |
| HLP-080-000016042 | to | HLP-080-000016051 |
| HLP-080-000016053 | to | HLP-080-000016058 |
| HLP-080-000016060 | to | HLP-080-000016065 |
| HLP-080-000016067 | to | HLP-080-000016069 |
| HLP-080-000016071 | to | HLP-080-000016072 |
| HLP-080-000016076 | to | HLP-080-000016078 |
| HLP-080-000016080 | to | HLP-080-000016082 |
| HLP-080-000016085 | to | HLP-080-000016085 |
| HLP-080-000016088 | to | HLP-080-000016089 |

| | | |
|---|---|---|
| HLP-080-000016091 | to | HLP-080-000016094 |
| HLP-080-000016098 | to | HLP-080-000016098 |
| HLP-080-000016100 | to | HLP-080-000016101 |
| HLP-080-000016103 | to | HLP-080-000016103 |
| HLP-080-000016105 | to | HLP-080-000016105 |
| HLP-080-000016107 | to | HLP-080-000016123 |
| HLP-080-000016125 | to | HLP-080-000016140 |
| HLP-080-000016142 | to | HLP-080-000016152 |
| HLP-080-000016154 | to | HLP-080-000016154 |
| HLP-080-000016156 | to | HLP-080-000016161 |
| HLP-080-000016163 | to | HLP-080-000016169 |
| HLP-080-000016172 | to | HLP-080-000016179 |
| HLP-080-000016181 | to | HLP-080-000016184 |
| HLP-080-000016186 | to | HLP-080-000016187 |
| HLP-080-000016189 | to | HLP-080-000016208 |
| HLP-080-000016211 | to | HLP-080-000016211 |
| HLP-080-000016213 | to | HLP-080-000016220 |
| HLP-080-000016222 | to | HLP-080-000016222 |
| HLP-080-000016224 | to | HLP-080-000016240 |
| HLP-080-000016242 | to | HLP-080-000016267 |
| HLP-080-000016270 | to | HLP-080-000016270 |
| HLP-080-000016272 | to | HLP-080-000016300 |
| HLP-080-000016302 | to | HLP-080-000016308 |
| HLP-080-000016310 | to | HLP-080-000016312 |
| HLP-080-000016314 | to | HLP-080-000016317 |
| HLP-080-000016319 | to | HLP-080-000016325 |
| HLP-080-000016327 | to | HLP-080-000016343 |
| HLP-080-000016345 | to | HLP-080-000016349 |
| HLP-080-000016351 | to | HLP-080-000016357 |
| HLP-080-000016359 | to | HLP-080-000016366 |
| HLP-080-000016368 | to | HLP-080-000016369 |
| HLP-080-000016372 | to | HLP-080-000016380 |
| HLP-080-000016382 | to | HLP-080-000016383 |
| HLP-080-000016385 | to | HLP-080-000016385 |
| HLP-080-000016387 | to | HLP-080-000016398 |
| HLP-080-000016400 | to | HLP-080-000016407 |
| HLP-080-000016409 | to | HLP-080-000016418 |
| HLP-080-000016420 | to | HLP-080-000016426 |
| HLP-080-000016428 | to | HLP-080-000016440 |
| HLP-080-000016442 | to | HLP-080-000016443 |
| HLP-080-000016446 | to | HLP-080-000016493 |
| HLP-080-000016496 | to | HLP-080-000016498 |
| HLP-080-000016500 | to | HLP-080-000016506 |
| HLP-080-000016508 | to | HLP-080-000016513 |

| | | |
|---|---|---|
| HLP-080-000016515 | to | HLP-080-000016537 |
| HLP-080-000016539 | to | HLP-080-000016539 |
| HLP-080-000016541 | to | HLP-080-000016552 |
| HLP-080-000016554 | to | HLP-080-000016554 |
| HLP-080-000016556 | to | HLP-080-000016585 |
| HLP-080-000016587 | to | HLP-080-000016588 |
| HLP-080-000016591 | to | HLP-080-000016601 |
| HLP-080-000016603 | to | HLP-080-000016603 |
| HLP-080-000016605 | to | HLP-080-000016606 |
| HLP-080-000016608 | to | HLP-080-000016623 |
| HLP-080-000016625 | to | HLP-080-000016649 |
| HLP-080-000016651 | to | HLP-080-000016654 |
| HLP-080-000016656 | to | HLP-080-000016660 |
| HLP-080-000016662 | to | HLP-080-000016666 |
| HLP-080-000016668 | to | HLP-080-000016686 |
| HLP-080-000016688 | to | HLP-080-000016688 |
| HLP-080-000016690 | to | HLP-080-000016699 |
| HLP-080-000016701 | to | HLP-080-000016741 |
| HLP-080-000016743 | to | HLP-080-000016751 |
| HLP-080-000016753 | to | HLP-080-000016755 |
| HLP-080-000016759 | to | HLP-080-000016760 |
| HLP-080-000016762 | to | HLP-080-000016762 |
| HLP-080-000016764 | to | HLP-080-000016764 |
| HLP-080-000016766 | to | HLP-080-000016766 |
| HLP-080-000016768 | to | HLP-080-000016768 |
| HLP-080-000016771 | to | HLP-080-000016777 |
| HLP-080-000016780 | to | HLP-080-000016785 |
| HLP-080-000016789 | to | HLP-080-000016799 |
| HLP-080-000016801 | to | HLP-080-000016805 |
| HLP-080-000016807 | to | HLP-080-000016826 |
| HLP-080-000016828 | to | HLP-080-000016832 |
| HLP-080-000016834 | to | HLP-080-000016842 |
| HLP-080-000016844 | to | HLP-080-000016844 |
| HLP-080-000016846 | to | HLP-080-000016848 |
| HLP-080-000016850 | to | HLP-080-000016852 |
| HLP-080-000016854 | to | HLP-080-000016854 |
| HLP-080-000016856 | to | HLP-080-000016876 |
| HLP-080-000016878 | to | HLP-080-000016915 |
| HLP-080-000016917 | to | HLP-080-000016917 |
| HLP-080-000016919 | to | HLP-080-000016919 |
| HLP-080-000016921 | to | HLP-080-000016923 |
| HLP-080-000016925 | to | HLP-080-000016935 |
| HLP-080-000016937 | to | HLP-080-000016942 |
| HLP-080-000016944 | to | HLP-080-000016949 |

| | | |
|---|---|---|
| HLP-080-000016952 | to | HLP-080-000016957 |
| HLP-080-000016959 | to | HLP-080-000016982 |
| HLP-080-000016984 | to | HLP-080-000017008 |
| HLP-080-000017011 | to | HLP-080-000017018 |
| HLP-080-000017020 | to | HLP-080-000017021 |
| HLP-080-000017023 | to | HLP-080-000017029 |
| HLP-080-000017032 | to | HLP-080-000017034 |
| HLP-080-000017036 | to | HLP-080-000017051 |
| HLP-080-000017053 | to | HLP-080-000017056 |
| HLP-080-000017058 | to | HLP-080-000017066 |
| HLP-080-000017068 | to | HLP-080-000017074 |
| HLP-080-000017077 | to | HLP-080-000017091 |
| HLP-080-000017093 | to | HLP-080-000017110 |
| HLP-080-000017112 | to | HLP-080-000017116 |
| HLP-080-000017119 | to | HLP-080-000017123 |
| HLP-080-000017125 | to | HLP-080-000017154 |
| HLP-080-000017156 | to | HLP-080-000017166 |
| HLP-080-000017168 | to | HLP-080-000017187 |
| HLP-080-000017189 | to | HLP-080-000017204 |
| HLP-080-000017206 | to | HLP-080-000017212 |
| HLP-080-000017214 | to | HLP-080-000017216 |
| HLP-080-000017218 | to | HLP-080-000017222 |
| HLP-080-000017224 | to | HLP-080-000017226 |
| HLP-080-000017228 | to | HLP-080-000017231 |
| HLP-080-000017233 | to | HLP-080-000017244 |
| HLP-080-000017246 | to | HLP-080-000017254 |
| HLP-080-000017256 | to | HLP-080-000017257 |
| HLP-080-000017259 | to | HLP-080-000017265 |
| HLP-080-000017267 | to | HLP-080-000017286 |
| HLP-080-000017288 | to | HLP-080-000017295 |
| HLP-080-000017298 | to | HLP-080-000017300 |
| HLP-080-000017302 | to | HLP-080-000017343 |
| HLP-080-000017345 | to | HLP-080-000017346 |
| HLP-080-000017349 | to | HLP-080-000017354 |
| HLP-080-000017357 | to | HLP-080-000017360 |
| HLP-080-000017362 | to | HLP-080-000017362 |
| HLP-080-000017364 | to | HLP-080-000017364 |
| HLP-080-000017366 | to | HLP-080-000017371 |
| HLP-080-000017373 | to | HLP-080-000017406 |
| HLP-080-000017408 | to | HLP-080-000017413 |
| HLP-080-000017415 | to | HLP-080-000017425 |
| HLP-080-000017428 | to | HLP-080-000017429 |
| HLP-080-000017431 | to | HLP-080-000017444 |
| HLP-080-000017446 | to | HLP-080-000017452 |

| | | |
|---|---|---|
| HLP-080-000017454 | to | HLP-080-000017462 |
| HLP-080-000017464 | to | HLP-080-000017470 |
| HLP-080-000017473 | to | HLP-080-000017478 |
| HLP-080-000017480 | to | HLP-080-000017497 |
| HLP-080-000017499 | to | HLP-080-000017523 |
| HLP-080-000017525 | to | HLP-080-000017525 |
| HLP-080-000017527 | to | HLP-080-000017539 |
| HLP-080-000017541 | to | HLP-080-000017544 |
| HLP-080-000017546 | to | HLP-080-000017549 |
| HLP-080-000017551 | to | HLP-080-000017552 |
| HLP-080-000017554 | to | HLP-080-000017572 |
| HLP-080-000017574 | to | HLP-080-000017577 |
| HLP-080-000017579 | to | HLP-080-000017579 |
| HLP-080-000017581 | to | HLP-080-000017586 |
| HLP-080-000017588 | to | HLP-080-000017593 |
| HLP-080-000017595 | to | HLP-080-000017620 |
| HLP-080-000017622 | to | HLP-080-000017623 |
| HLP-080-000017625 | to | HLP-080-000017636 |
| HLP-080-000017638 | to | HLP-080-000017646 |
| HLP-080-000017648 | to | HLP-080-000017648 |
| HLP-080-000017650 | to | HLP-080-000017651 |
| HLP-080-000017653 | to | HLP-080-000017681 |
| HLP-080-000017683 | to | HLP-080-000017695 |
| HLP-080-000017697 | to | HLP-080-000017699 |
| HLP-080-000017701 | to | HLP-080-000017730 |
| HLP-080-000017732 | to | HLP-080-000017733 |
| HLP-080-000017735 | to | HLP-080-000017752 |
| HLP-080-000017754 | to | HLP-080-000017760 |
| HLP-080-000017762 | to | HLP-080-000017765 |
| HLP-080-000017767 | to | HLP-080-000017787 |
| HLP-080-000017789 | to | HLP-080-000017791 |
| HLP-080-000017793 | to | HLP-080-000017809 |
| HLP-080-000017811 | to | HLP-080-000017815 |
| HLP-080-000017817 | to | HLP-080-000017823 |
| HLP-080-000017825 | to | HLP-080-000017825 |
| HLP-080-000017827 | to | HLP-080-000017833 |
| HLP-080-000017835 | to | HLP-080-000017836 |
| HLP-080-000017838 | to | HLP-080-000017852 |
| HLP-080-000017854 | to | HLP-080-000017869 |
| HLP-080-000017871 | to | HLP-080-000017872 |
| HLP-080-000017874 | to | HLP-080-000017880 |
| HLP-080-000017882 | to | HLP-080-000017888 |
| HLP-080-000017890 | to | HLP-080-000017893 |
| HLP-080-000017896 | to | HLP-080-000017897 |

| | | |
|---|---|---|
| HLP-080-000017899 | to | HLP-080-000017903 |
| HLP-080-000017905 | to | HLP-080-000017910 |
| HLP-080-000017912 | to | HLP-080-000017912 |
| HLP-080-000017914 | to | HLP-080-000017921 |
| HLP-080-000017923 | to | HLP-080-000017924 |
| HLP-080-000017926 | to | HLP-080-000017940 |
| HLP-080-000017942 | to | HLP-080-000018002 |
| HLP-080-000018004 | to | HLP-080-000018008 |
| HLP-080-000018010 | to | HLP-080-000018025 |
| HLP-080-000018027 | to | HLP-080-000018027 |
| HLP-080-000018029 | to | HLP-080-000018039 |
| HLP-080-000018041 | to | HLP-080-000018066 |
| HLP-080-000018068 | to | HLP-080-000018077 |
| HLP-080-000018079 | to | HLP-080-000018079 |
| HLP-080-000018081 | to | HLP-080-000018084 |
| HLP-080-000018086 | to | HLP-080-000018087 |
| HLP-080-000018089 | to | HLP-080-000018105 |
| HLP-080-000018107 | to | HLP-080-000018108 |
| HLP-080-000018111 | to | HLP-080-000018112 |
| HLP-080-000018114 | to | HLP-080-000018125 |
| HLP-080-000018127 | to | HLP-080-000018137 |
| HLP-080-000018139 | to | HLP-080-000018185 |
| HLP-080-000018187 | to | HLP-080-000018189 |
| HLP-080-000018191 | to | HLP-080-000018195 |
| HLP-080-000018197 | to | HLP-080-000018204 |
| HLP-080-000018206 | to | HLP-080-000018206 |
| HLP-080-000018208 | to | HLP-080-000018212 |
| HLP-080-000018214 | to | HLP-080-000018230 |
| HLP-080-000018234 | to | HLP-080-000018234 |
| HLP-080-000018236 | to | HLP-080-000018240 |
| HLP-080-000018242 | to | HLP-080-000018242 |
| HLP-080-000018248 | to | HLP-080-000018254 |
| HLP-080-000018256 | to | HLP-080-000018258 |
| HLP-080-000018260 | to | HLP-080-000018260 |
| HLP-080-000018262 | to | HLP-080-000018283 |
| HLP-080-000018285 | to | HLP-080-000018288 |
| HLP-080-000018290 | to | HLP-080-000018301 |
| HLP-080-000018303 | to | HLP-080-000018310 |
| HLP-080-000018313 | to | HLP-080-000018319 |
| HLP-080-000018321 | to | HLP-080-000018335 |
| HLP-080-000018337 | to | HLP-080-000018337 |
| HLP-080-000018339 | to | HLP-080-000018343 |
| HLP-080-000018346 | to | HLP-080-000018362 |
| HLP-080-000018364 | to | HLP-080-000018376 |

| | | |
|---|---|---|
| HLP-080-000018378 | to | HLP-080-000018397 |
| HLP-080-000018399 | to | HLP-080-000018432 |
| HLP-080-000018434 | to | HLP-080-000018456 |
| HLP-080-000018458 | to | HLP-080-000018547 |
| HLP-080-000018549 | to | HLP-080-000018554 |
| HLP-080-000018556 | to | HLP-080-000018560 |
| HLP-080-000018562 | to | HLP-080-000018563 |
| HLP-080-000018565 | to | HLP-080-000018576 |
| HLP-080-000018580 | to | HLP-080-000018611 |
| HLP-080-000018613 | to | HLP-080-000018615 |
| HLP-080-000018617 | to | HLP-080-000018621 |
| HLP-080-000018623 | to | HLP-080-000018627 |
| HLP-080-000018629 | to | HLP-080-000018641 |
| HLP-080-000018643 | to | HLP-080-000018650 |
| HLP-080-000018652 | to | HLP-080-000018653 |
| HLP-080-000018655 | to | HLP-080-000018674 |
| HLP-080-000018676 | to | HLP-080-000018678 |
| HLP-080-000018680 | to | HLP-080-000018683 |
| HLP-080-000018685 | to | HLP-080-000018685 |
| HLP-080-000018687 | to | HLP-080-000018700 |
| HLP-080-000018702 | to | HLP-080-000018748 |
| HLP-080-000018750 | to | HLP-080-000018751 |
| HLP-080-000018754 | to | HLP-080-000018754 |
| HLP-080-000018756 | to | HLP-080-000018757 |
| HLP-080-000018759 | to | HLP-080-000018766 |
| HLP-080-000018768 | to | HLP-080-000018775 |
| HLP-080-000018777 | to | HLP-080-000018778 |
| HLP-080-000018781 | to | HLP-080-000018804 |
| HLP-080-000018806 | to | HLP-080-000018816 |
| HLP-080-000018818 | to | HLP-080-000018822 |
| HLP-080-000018824 | to | HLP-080-000018824 |
| HLP-080-000018826 | to | HLP-080-000018829 |
| HLP-080-000018831 | to | HLP-080-000018847 |
| HLP-080-000018849 | to | HLP-080-000018878 |
| HLP-080-000018880 | to | HLP-080-000018882 |
| HLP-080-000018884 | to | HLP-080-000018890 |
| HLP-080-000018892 | to | HLP-080-000018904 |
| HLP-080-000018906 | to | HLP-080-000018906 |
| HLP-080-000018908 | to | HLP-080-000018913 |
| HLP-080-000018915 | to | HLP-080-000018937 |
| HLP-080-000018939 | to | HLP-080-000018945 |
| HLP-080-000018947 | to | HLP-080-000018964 |
| HLP-080-000018966 | to | HLP-080-000018966 |
| HLP-080-000018968 | to | HLP-080-000018983 |

| | | |
|---|---|---|
| HLP-080-000018985 | to | HLP-080-000018992 |
| HLP-080-000018994 | to | HLP-080-000019002 |
| HLP-080-000019004 | to | HLP-080-000019009 |
| HLP-080-000019011 | to | HLP-080-000019051 |
| HLP-080-000019053 | to | HLP-080-000019055 |
| HLP-080-000019057 | to | HLP-080-000019085 |
| HLP-080-000019087 | to | HLP-080-000019102 |
| HLP-080-000019104 | to | HLP-080-000019112 |
| HLP-080-000019114 | to | HLP-080-000019141 |
| HLP-080-000019143 | to | HLP-080-000019144 |
| HLP-080-000019146 | to | HLP-080-000019147 |
| HLP-080-000019152 | to | HLP-080-000019157 |
| HLP-080-000019160 | to | HLP-080-000019164 |
| HLP-080-000019166 | to | HLP-080-000019166 |
| HLP-080-000019169 | to | HLP-080-000019173 |
| HLP-080-000019175 | to | HLP-080-000019176 |
| HLP-080-000019179 | to | HLP-080-000019179 |
| HLP-080-000019181 | to | HLP-080-000019182 |
| HLP-080-000019184 | to | HLP-080-000019184 |
| HLP-080-000019186 | to | HLP-080-000019189 |
| HLP-080-000019191 | to | HLP-080-000019200 |
| HLP-080-000019203 | to | HLP-080-000019207 |
| HLP-080-000019209 | to | HLP-080-000019211 |
| HLP-080-000019213 | to | HLP-080-000019213 |
| HLP-080-000019215 | to | HLP-080-000019218 |
| HLP-080-000019221 | to | HLP-080-000019229 |
| HLP-080-000019232 | to | HLP-080-000019249 |
| HLP-080-000019251 | to | HLP-080-000019251 |
| HLP-080-000019253 | to | HLP-080-000019253 |
| HLP-080-000019255 | to | HLP-080-000019259 |
| HLP-080-000019262 | to | HLP-080-000019265 |
| HLP-080-000019269 | to | HLP-080-000019269 |
| HLP-080-000019273 | to | HLP-080-000019279 |
| HLP-080-000019281 | to | HLP-080-000019288 |
| HLP-080-000019290 | to | HLP-080-000019311 |
| HLP-080-000019313 | to | HLP-080-000019322 |
| HLP-080-000019324 | to | HLP-080-000019325 |
| HLP-080-000019327 | to | HLP-080-000019351 |
| HLP-080-000019355 | to | HLP-080-000019355 |
| HLP-080-000019357 | to | HLP-080-000019357 |
| HLP-080-000019359 | to | HLP-080-000019362 |
| HLP-080-000019364 | to | HLP-080-000019366 |
| HLP-080-000019368 | to | HLP-080-000019374 |
| HLP-080-000019376 | to | HLP-080-000019376 |

| | | |
|---|---|---|
| HLP-080-000019378 | to | HLP-080-000019379 |
| HLP-080-000019381 | to | HLP-080-000019381 |
| HLP-080-000019383 | to | HLP-080-000019386 |
| HLP-080-000019388 | to | HLP-080-000019399 |
| HLP-080-000019401 | to | HLP-080-000019401 |
| HLP-080-000019403 | to | HLP-080-000019403 |
| HLP-080-000019405 | to | HLP-080-000019406 |
| HLP-080-000019413 | to | HLP-080-000019413 |
| HLP-080-000019415 | to | HLP-080-000019415 |
| HLP-080-000019417 | to | HLP-080-000019417 |
| HLP-080-000019421 | to | HLP-080-000019426 |
| HLP-080-000019428 | to | HLP-080-000019432 |
| HLP-080-000019434 | to | HLP-080-000019434 |
| HLP-080-000019436 | to | HLP-080-000019436 |
| HLP-080-000019438 | to | HLP-080-000019442 |
| HLP-080-000019444 | to | HLP-080-000019445 |
| HLP-080-000019447 | to | HLP-080-000019449 |
| HLP-080-000019451 | to | HLP-080-000019459 |
| HLP-080-000019461 | to | HLP-080-000019470 |
| HLP-080-000019472 | to | HLP-080-000019474 |
| HLP-080-000019476 | to | HLP-080-000019532 |
| HLP-080-000019534 | to | HLP-080-000019538 |
| HLP-080-000019540 | to | HLP-080-000019561 |
| HLP-080-000019563 | to | HLP-080-000019563 |
| HLP-080-000019565 | to | HLP-080-000019565 |
| HLP-080-000019567 | to | HLP-080-000019569 |
| HLP-080-000019571 | to | HLP-080-000019594 |
| HLP-080-000019597 | to | HLP-080-000019597 |
| HLP-080-000019601 | to | HLP-080-000019601 |
| HLP-080-000019603 | to | HLP-080-000019612 |
| HLP-080-000019614 | to | HLP-080-000019619 |
| HLP-080-000019621 | to | HLP-080-000019646 |
| HLP-080-000019648 | to | HLP-080-000019662 |
| HLP-080-000019664 | to | HLP-080-000019676 |
| HLP-080-000019678 | to | HLP-080-000019683 |
| HLP-080-000019685 | to | HLP-080-000019686 |
| HLP-080-000019689 | to | HLP-080-000019714 |
| HLP-080-000019717 | to | HLP-080-000019735 |
| HLP-080-000019737 | to | HLP-080-000019742 |
| HLP-080-000019744 | to | HLP-080-000019749 |
| HLP-080-000019751 | to | HLP-080-000019756 |
| HLP-080-000019758 | to | HLP-080-000019760 |
| HLP-080-000019762 | to | HLP-080-000019772 |
| HLP-080-000019774 | to | HLP-080-000019785 |

| | | |
|---|---|---|
| HLP-080-000019793 | to | HLP-080-000019793 |
| HLP-080-000019795 | to | HLP-080-000019798 |
| HLP-080-000019801 | to | HLP-080-000019804 |
| HLP-080-000019806 | to | HLP-080-000019811 |
| HLP-080-000019816 | to | HLP-080-000019817 |
| HLP-080-000019819 | to | HLP-080-000019827 |
| HLP-080-000019830 | to | HLP-080-000019833 |
| HLP-080-000019835 | to | HLP-080-000019841 |
| HLP-080-000019843 | to | HLP-080-000019854 |
| HLP-080-000019856 | to | HLP-080-000019859 |
| HLP-080-000019861 | to | HLP-080-000019889 |
| HLP-080-000019891 | to | HLP-080-000019892 |
| HLP-080-000019894 | to | HLP-080-000019894 |
| HLP-080-000019896 | to | HLP-080-000019897 |
| HLP-080-000019899 | to | HLP-080-000019900 |
| HLP-080-000019902 | to | HLP-080-000019909 |
| HLP-080-000019911 | to | HLP-080-000019918 |
| HLP-080-000019920 | to | HLP-080-000019925 |
| HLP-080-000019927 | to | HLP-080-000019927 |
| HLP-080-000019929 | to | HLP-080-000019941 |
| HLP-080-000019943 | to | HLP-080-000019943 |
| HLP-080-000019945 | to | HLP-080-000019965 |
| HLP-080-000019967 | to | HLP-080-000019967 |
| HLP-080-000019969 | to | HLP-080-000019970 |
| HLP-080-000019973 | to | HLP-080-000019986 |
| HLP-080-000019988 | to | HLP-080-000019988 |
| HLP-080-000019990 | to | HLP-080-000020008 |
| HLP-080-000020010 | to | HLP-080-000020013 |
| HLP-080-000020015 | to | HLP-080-000020033 |
| HLP-080-000020035 | to | HLP-080-000020059 |
| HLP-080-000020061 | to | HLP-080-000020062 |
| HLP-080-000020064 | to | HLP-080-000020065 |
| HLP-080-000020067 | to | HLP-080-000020068 |
| HLP-080-000020071 | to | HLP-080-000020073 |
| HLP-080-000020075 | to | HLP-080-000020080 |
| HLP-080-000020082 | to | HLP-080-000020094 |
| HLP-080-000020096 | to | HLP-080-000020105 |
| HLP-080-000020107 | to | HLP-080-000020107 |
| HLP-080-000020109 | to | HLP-080-000020123 |
| HLP-080-000020125 | to | HLP-080-000020127 |
| HLP-080-000020129 | to | HLP-080-000020130 |
| HLP-080-000020132 | to | HLP-080-000020171 |
| HLP-080-000020173 | to | HLP-080-000020185 |
| HLP-080-000020187 | to | HLP-080-000020187 |

| | | |
|---|---|---|
| HLP-080-000020189 | to | HLP-080-000020191 |
| HLP-080-000020193 | to | HLP-080-000020206 |
| HLP-080-000020208 | to | HLP-080-000020220 |
| HLP-080-000020222 | to | HLP-080-000020234 |
| HLP-080-000020236 | to | HLP-080-000020265 |
| HLP-080-000020267 | to | HLP-080-000020271 |
| HLP-080-000020273 | to | HLP-080-000020274 |
| HLP-080-000020277 | to | HLP-080-000020278 |
| HLP-080-000020280 | to | HLP-080-000020283 |
| HLP-080-000020285 | to | HLP-080-000020286 |
| HLP-080-000020288 | to | HLP-080-000020298 |
| HLP-080-000020300 | to | HLP-080-000020320 |
| HLP-080-000020322 | to | HLP-080-000020326 |
| HLP-080-000020328 | to | HLP-080-000020334 |
| HLP-080-000020336 | to | HLP-080-000020336 |
| HLP-080-000020339 | to | HLP-080-000020342 |
| HLP-080-000020345 | to | HLP-080-000020347 |
| HLP-080-000020349 | to | HLP-080-000020369 |
| HLP-080-000020371 | to | HLP-080-000020371 |
| HLP-080-000020373 | to | HLP-080-000020379 |
| HLP-080-000020381 | to | HLP-080-000020381 |
| HLP-080-000020383 | to | HLP-080-000020387 |
| HLP-080-000020390 | to | HLP-080-000020416 |
| HLP-080-000020419 | to | HLP-080-000020420 |
| HLP-080-000020424 | to | HLP-080-000020427 |
| HLP-080-000020429 | to | HLP-080-000020436 |
| HLP-080-000020438 | to | HLP-080-000020438 |
| HLP-080-000020440 | to | HLP-080-000020462 |
| HLP-080-000020464 | to | HLP-080-000020464 |
| HLP-080-000020466 | to | HLP-080-000020474 |
| HLP-080-000020477 | to | HLP-080-000020485 |
| HLP-080-000020487 | to | HLP-080-000020501 |
| HLP-080-000020503 | to | HLP-080-000020516 |
| HLP-080-000020518 | to | HLP-080-000020520 |
| HLP-080-000020522 | to | HLP-080-000020525 |
| HLP-080-000020528 | to | HLP-080-000020528 |
| HLP-080-000020530 | to | HLP-080-000020531 |
| HLP-080-000020534 | to | HLP-080-000020576 |
| HLP-080-000020578 | to | HLP-080-000020607 |
| HLP-080-000020609 | to | HLP-080-000020624 |
| HLP-080-000020626 | to | HLP-080-000020640 |
| HLP-080-000020642 | to | HLP-080-000020650 |
| HLP-080-000020652 | to | HLP-080-000020652 |
| HLP-080-000020654 | to | HLP-080-000020665 |

| | | |
|---|---|---|
| HLP-080-000020668 | to | HLP-080-000020750 |
| HLP-080-000020752 | to | HLP-080-000020763 |
| HLP-080-000020765 | to | HLP-080-000020769 |
| HLP-080-000020771 | to | HLP-080-000020792 |
| HLP-080-000020795 | to | HLP-080-000020817 |
| HLP-080-000020819 | to | HLP-080-000020825 |
| HLP-080-000020827 | to | HLP-080-000020831 |
| HLP-080-000020833 | to | HLP-080-000020833 |
| HLP-080-000020835 | to | HLP-080-000020837 |
| HLP-080-000020839 | to | HLP-080-000020841 |
| HLP-080-000020843 | to | HLP-080-000020843 |
| HLP-080-000020845 | to | HLP-080-000020847 |
| HLP-080-000020850 | to | HLP-080-000020851 |
| HLP-080-000020853 | to | HLP-080-000020854 |
| HLP-080-000020856 | to | HLP-080-000020856 |
| HLP-080-000020858 | to | HLP-080-000020858 |
| HLP-080-000020861 | to | HLP-080-000020863 |
| HLP-080-000020865 | to | HLP-080-000020875 |
| HLP-080-000020877 | to | HLP-080-000020886 |
| HLP-080-000020888 | to | HLP-080-000020890 |
| HLP-080-000020892 | to | HLP-080-000020900 |
| HLP-080-000020902 | to | HLP-080-000020918 |
| HLP-080-000020920 | to | HLP-080-000020930 |
| HLP-080-000020933 | to | HLP-080-000020937 |
| HLP-080-000020939 | to | HLP-080-000020941 |
| HLP-080-000020943 | to | HLP-080-000020943 |
| HLP-080-000020945 | to | HLP-080-000020945 |
| HLP-080-000020947 | to | HLP-080-000020948 |
| HLP-080-000020950 | to | HLP-080-000020953 |
| HLP-080-000020955 | to | HLP-080-000020967 |
| HLP-080-000020969 | to | HLP-080-000020970 |
| HLP-080-000020972 | to | HLP-080-000020976 |
| HLP-080-000020978 | to | HLP-080-000020979 |
| HLP-080-000020981 | to | HLP-080-000021030 |
| HLP-080-000021032 | to | HLP-080-000021059 |
| HLP-080-000021061 | to | HLP-080-000021109 |
| HLP-080-000021113 | to | HLP-080-000021118 |
| HLP-080-000021120 | to | HLP-080-000021140 |
| HLP-080-000021142 | to | HLP-080-000021151 |
| HLP-080-000021154 | to | HLP-080-000021160 |
| HLP-080-000021162 | to | HLP-080-000021181 |
| HLP-080-000021183 | to | HLP-080-000021183 |
| HLP-080-000021185 | to | HLP-080-000021186 |
| HLP-080-000021189 | to | HLP-080-000021201 |

| | | |
|---|---|---|
| HLP-080-000021203 | to | HLP-080-000021212 |
| HLP-080-000021214 | to | HLP-080-000021216 |
| HLP-080-000021218 | to | HLP-080-000021228 |
| HLP-080-000021230 | to | HLP-080-000021235 |
| HLP-080-000021237 | to | HLP-080-000021254 |
| HLP-080-000021256 | to | HLP-080-000021257 |
| HLP-080-000021259 | to | HLP-080-000021269 |
| HLP-080-000021271 | to | HLP-080-000021306 |
| HLP-080-000021308 | to | HLP-080-000021309 |
| HLP-080-000021311 | to | HLP-080-000021311 |
| HLP-080-000021313 | to | HLP-080-000021314 |
| HLP-080-000021316 | to | HLP-080-000021330 |
| HLP-080-000021332 | to | HLP-080-000021334 |
| HLP-080-000021336 | to | HLP-080-000021339 |
| HLP-080-000021341 | to | HLP-080-000021345 |
| HLP-080-000021347 | to | HLP-080-000021348 |
| HLP-080-000021350 | to | HLP-080-000021360 |
| HLP-080-000021362 | to | HLP-080-000021363 |
| HLP-080-000021366 | to | HLP-080-000021372 |
| HLP-080-000021374 | to | HLP-080-000021377 |
| HLP-080-000021380 | to | HLP-080-000021381 |
| HLP-080-000021385 | to | HLP-080-000021387 |
| HLP-080-000021389 | to | HLP-080-000021395 |
| HLP-080-000021398 | to | HLP-080-000021429 |
| HLP-080-000021431 | to | HLP-080-000021457 |
| HLP-080-000021459 | to | HLP-080-000021463 |
| HLP-080-000021465 | to | HLP-080-000021480 |
| HLP-080-000021482 | to | HLP-080-000021489 |
| HLP-080-000021491 | to | HLP-080-000021491 |
| HLP-080-000021493 | to | HLP-080-000021495 |
| HLP-080-000021497 | to | HLP-080-000021511 |
| HLP-080-000021513 | to | HLP-080-000021541 |
| HLP-080-000021543 | to | HLP-080-000021545 |
| HLP-080-000021547 | to | HLP-080-000021550 |
| HLP-080-000021552 | to | HLP-080-000021561 |
| HLP-080-000021563 | to | HLP-080-000021563 |
| HLP-080-000021565 | to | HLP-080-000021566 |
| HLP-080-000021568 | to | HLP-080-000021569 |
| HLP-080-000021572 | to | HLP-080-000021578 |
| HLP-080-000021580 | to | HLP-080-000021599 |
| HLP-080-000021601 | to | HLP-080-000021606 |
| HLP-080-000021608 | to | HLP-080-000021623 |
| HLP-080-000021625 | to | HLP-080-000021626 |
| HLP-080-000021628 | to | HLP-080-000021629 |

| | | |
|---|---|---|
| HLP-080-000021631 | to | HLP-080-000021636 |
| HLP-080-000021638 | to | HLP-080-000021643 |
| HLP-080-000021645 | to | HLP-080-000021646 |
| HLP-080-000021648 | to | HLP-080-000021650 |
| HLP-080-000021652 | to | HLP-080-000021657 |
| HLP-080-000021659 | to | HLP-080-000021698 |
| HLP-080-000021700 | to | HLP-080-000021706 |
| HLP-080-000021708 | to | HLP-080-000021713 |
| HLP-080-000021715 | to | HLP-080-000021732 |
| HLP-080-000021734 | to | HLP-080-000021742 |
| HLP-080-000021744 | to | HLP-080-000021760 |
| HLP-080-000021762 | to | HLP-080-000021777 |
| HLP-080-000021779 | to | HLP-080-000021873 |
| HLP-080-000021875 | to | HLP-080-000021875 |
| HLP-080-000021877 | to | HLP-080-000021888 |
| HLP-080-000021890 | to | HLP-080-000021900 |
| HLP-080-000021903 | to | HLP-080-000021905 |
| HLP-080-000021907 | to | HLP-080-000021910 |
| HLP-080-000021912 | to | HLP-080-000021918 |
| HLP-080-000021920 | to | HLP-080-000021923 |
| HLP-080-000021925 | to | HLP-080-000021929 |
| HLP-080-000021931 | to | HLP-080-000021935 |
| HLP-080-000021937 | to | HLP-080-000021939 |
| HLP-080-000021942 | to | HLP-080-000021949 |
| HLP-080-000021951 | to | HLP-080-000021953 |
| HLP-080-000021955 | to | HLP-080-000021963 |
| HLP-080-000021965 | to | HLP-080-000021966 |
| HLP-080-000021968 | to | HLP-080-000021970 |
| HLP-080-000021974 | to | HLP-080-000021975 |
| HLP-080-000021977 | to | HLP-080-000021980 |
| HLP-080-000021983 | to | HLP-080-000021988 |
| HLP-080-000021990 | to | HLP-080-000021998 |
| HLP-080-000022001 | to | HLP-080-000022002 |
| HLP-080-000022004 | to | HLP-080-000022006 |
| HLP-080-000022008 | to | HLP-080-000022022 |
| HLP-080-000022024 | to | HLP-080-000022027 |
| HLP-080-000022029 | to | HLP-080-000022041 |
| HLP-080-000022043 | to | HLP-080-000022053 |
| HLP-080-000022055 | to | HLP-080-000022066 |
| HLP-080-000022070 | to | HLP-080-000022072 |
| HLP-080-000022074 | to | HLP-080-000022087 |
| HLP-080-000022089 | to | HLP-080-000022089 |
| HLP-080-000022091 | to | HLP-080-000022091 |
| HLP-080-000022094 | to | HLP-080-000022100 |

| | | |
|---|---|---|
| HLP-080-000022103 | to | HLP-080-000022103 |
| HLP-080-000022106 | to | HLP-080-000022107 |
| HLP-080-000022109 | to | HLP-080-000022109 |
| HLP-080-000022112 | to | HLP-080-000022115 |
| HLP-080-000022118 | to | HLP-080-000022120 |
| HLP-080-000022122 | to | HLP-080-000022124 |
| HLP-080-000022128 | to | HLP-080-000022129 |
| HLP-080-000022132 | to | HLP-080-000022132 |
| HLP-080-000022134 | to | HLP-080-000022135 |
| HLP-080-000022137 | to | HLP-080-000022140 |
| HLP-080-000022142 | to | HLP-080-000022145 |
| HLP-080-000022147 | to | HLP-080-000022147 |
| HLP-080-000022149 | to | HLP-080-000022149 |
| HLP-080-000022151 | to | HLP-080-000022153 |
| HLP-080-000022156 | to | HLP-080-000022162 |
| HLP-080-000022164 | to | HLP-080-000022169 |
| HLP-080-000022171 | to | HLP-080-000022171 |
| HLP-080-000022173 | to | HLP-080-000022177 |
| HLP-080-000022179 | to | HLP-080-000022182 |
| HLP-080-000022184 | to | HLP-080-000022187 |
| HLP-080-000022191 | to | HLP-080-000022198 |
| HLP-080-000022201 | to | HLP-080-000022203 |
| HLP-080-000022207 | to | HLP-080-000022231 |
| HLP-080-000022233 | to | HLP-080-000022237 |
| HLP-080-000022239 | to | HLP-080-000022242 |
| HLP-080-000022244 | to | HLP-080-000022244 |
| HLP-080-000022246 | to | HLP-080-000022259 |
| HLP-080-000022262 | to | HLP-080-000022267 |
| HLP-080-000022269 | to | HLP-080-000023935 |
| HLP-080-000023937 | to | HLP-080-000024104 |
| HLP-080-000024106 | to | HLP-080-000024186 |
| HLP-080-000024188 | to | HLP-080-000024215 |
| HLP-080-000024217 | to | HLP-080-000024217 |
| HLP-080-000024219 | to | HLP-080-000025979 |
| HLP-080-000025981 | to | HLP-080-000027787 |
| HLP-080-000027789 | to | HLP-080-000027873 |
| HLP-080-000027875 | to | HLP-080-000027961 |
| HLP-080-000027963 | to | HLP-080-000028389 |
| HLP-080-000028391 | to | HLP-080-000029313 |
| HLP-080-000029315 | to | HLP-080-000029316 |
| HLP-080-000029318 | to | HLP-080-000031073 |
| HLP-080-000031075 | to | HLP-080-000031078 |
| HLP-080-000031080 | to | HLP-080-000031202 |
| HLP-080-000031206 | to | HLP-080-000031269 |

HLP-080-000031272    to    HLP-080-000031272
HLP-080-000031274    to    HLP-080-000031276
HLP-080-000031278    to    HLP-080-000031607
HLP-080-000031609    to    HLP-080-000031644
HLP-080-000031646    to    HLP-080-000031647
HLP-080-000031649    to    HLP-080-000031654
HLP-080-000031656    to    HLP-080-000031656
HLP-080-000031658    to    HLP-080-000032256
HLP-080-000032258    to    HLP-080-000033356
HLP-080-000033358    to    HLP-080-000033370
HLP-080-000033372    to    HLP-080-000033378
HLP-080-000033380    to    HLP-080-000033380
HLP-080-000033382    to    HLP-080-000033382
HLP-080-000033384    to    HLP-080-000034425
HLP-080-000034427    to    HLP-080-000034640
HLP-080-000034642    to    HLP-080-000034648
HLP-080-000034650    to    HLP-080-000034661
HLP-080-000034664    to    HLP-080-000034664
HLP-080-000034667    to    HLP-080-000037734
HLP-080-000037736    to    HLP-080-000038322
HLP-080-000038324    to    HLP-080-000039564
HLP-080-000039566    to    HLP-080-000039676
HLP-080-000039678    to    HLP-080-000039679
HLP-080-000039681    to    HLP-080-000039683
HLP-080-000039685    to    HLP-080-000040089
HLP-080-000040091    to    HLP-080-000040095
HLP-080-000040097    to    HLP-080-000041388
HLP-080-000041390    to    HLP-080-000041406
HLP-080-000041408    to    HLP-080-000041415
HLP-080-000041417    to    HLP-080-000041418
HLP-080-000041420    to    HLP-080-000041480
HLP-080-000041482    to    HLP-080-000041494
HLP-080-000041496    to    HLP-080-000041498
HLP-080-000041500    to    HLP-080-000041501
HLP-080-000041504    to    HLP-080-000041504
HLP-080-000041506    to    HLP-080-000041521
HLP-080-000041523    to    HLP-080-000041531
HLP-080-000041533    to    HLP-080-000041581
HLP-080-000041583    to    HLP-080-000041590
HLP-080-000041592    to    HLP-080-000041620
HLP-080-000041622    to    HLP-080-000041635
HLP-080-000041637    to    HLP-080-000041651
HLP-080-000041654    to    HLP-080-000041656
HLP-080-000041658    to    HLP-080-000041661

HLP-080-000041663     to     HLP-080-000041668
HLP-080-000041671     to     HLP-080-000041673
HLP-080-000041675     to     HLP-080-000041709
HLP-080-000041711     to     HLP-080-000041713
HLP-080-000041715     to     HLP-080-000041716
HLP-080-000041718     to     HLP-080-000041803
HLP-080-000041805     to     HLP-080-000041826
HLP-080-000041828     to     HLP-080-000041835
HLP-080-000041837     to     HLP-080-000041837
HLP-080-000041839     to     HLP-080-000041871
HLP-080-000041873     to     HLP-080-000041879
HLP-080-000041881     to     HLP-080-000041891
HLP-080-000041893     to     HLP-080-000041906
HLP-080-000041908     to     HLP-080-000041915
HLP-080-000041917     to     HLP-080-000041946
HLP-080-000041948     to     HLP-080-000041971
HLP-080-000041973     to     HLP-080-000041975
HLP-080-000041977     to     HLP-080-000041982
HLP-080-000041984     to     HLP-080-000042001
HLP-080-000042003     to     HLP-080-000042006
HLP-080-000042008     to     HLP-080-000042012
HLP-080-000042014     to     HLP-080-000042051
HLP-080-000042053     to     HLP-080-000042071
HLP-080-000042073     to     HLP-080-000042149
HLP-080-000042151     to     HLP-080-000042155
HLP-080-000042157     to     HLP-080-000042161
HLP-080-000042164     to     HLP-080-000042182
HLP-080-000042185     to     HLP-080-000042187
HLP-080-000042189     to     HLP-080-000042194
HLP-080-000042196     to     HLP-080-000042196
HLP-080-000042198     to     HLP-080-000042202
HLP-080-000042204     to     HLP-080-000042219
HLP-080-000042221     to     HLP-080-000042229
HLP-080-000042231     to     HLP-080-000042258
HLP-080-000042260     to     HLP-080-000042270
HLP-080-000042272     to     HLP-080-000042279
HLP-080-000042281     to     HLP-080-000042341
HLP-080-000042343     to     HLP-080-000042344
HLP-080-000042346     to     HLP-080-000042358
HLP-080-000042360     to     HLP-080-000042386
HLP-080-000042388     to     HLP-080-000042397
HLP-080-000042400     to     HLP-080-000042403
HLP-080-000042405     to     HLP-080-000042424
HLP-080-000042426     to     HLP-080-000042440

| | | |
|---|---|---|
| HLP-080-000042445 | to | HLP-080-000042449 |
| HLP-080-000042451 | to | HLP-080-000042453 |
| HLP-080-000042456 | to | HLP-080-000042477 |
| HLP-080-000042479 | to | HLP-080-000042484 |
| HLP-080-000042486 | to | HLP-080-000042489 |
| HLP-080-000042492 | to | HLP-080-000042510 |
| HLP-080-000042512 | to | HLP-080-000042517 |
| HLP-080-000042519 | to | HLP-080-000042576 |
| HLP-080-000042578 | to | HLP-080-000042585 |
| HLP-080-000042587 | to | HLP-080-000042596 |
| HLP-080-000042599 | to | HLP-080-000042601 |
| HLP-080-000042606 | to | HLP-080-000042609 |
| HLP-080-000042611 | to | HLP-080-000042612 |
| HLP-080-000042614 | to | HLP-080-000042615 |
| HLP-080-000042617 | to | HLP-080-000042617 |
| HLP-080-000042619 | to | HLP-080-000042620 |
| HLP-080-000042622 | to | HLP-080-000042629 |
| HLP-080-000042632 | to | HLP-080-000042632 |
| HLP-080-000042634 | to | HLP-080-000042658 |
| HLP-080-000042660 | to | HLP-080-000042663 |
| HLP-080-000042665 | to | HLP-080-000042679 |
| HLP-080-000042681 | to | HLP-080-000042773 |
| HLP-080-000042777 | to | HLP-080-000042779 |
| HLP-080-000042781 | to | HLP-080-000042782 |
| HLP-080-000042784 | to | HLP-080-000042806 |
| HLP-080-000042809 | to | HLP-080-000042809 |
| HLP-080-000042811 | to | HLP-080-000042822 |
| HLP-080-000042824 | to | HLP-080-000042828 |
| HLP-080-000042830 | to | HLP-080-000042831 |
| HLP-080-000042833 | to | HLP-080-000042853 |
| HLP-080-000042855 | to | HLP-080-000042858 |
| HLP-080-000042860 | to | HLP-080-000042891 |
| HLP-080-000042893 | to | HLP-080-000042893 |
| HLP-080-000042896 | to | HLP-080-000042896 |
| HLP-080-000042899 | to | HLP-080-000042956 |
| HLP-080-000042958 | to | HLP-080-000042992 |
| HLP-080-000042994 | to | HLP-080-000043075 |
| HLP-080-000043077 | to | HLP-080-000043148 |
| HLP-080-000043150 | to | HLP-080-000043150 |
| HLP-080-000043152 | to | HLP-080-000043186 |
| HLP-080-000043188 | to | HLP-080-000043189 |
| HLP-080-000043191 | to | HLP-080-000043206 |
| HLP-080-000043208 | to | HLP-080-000043212 |
| HLP-080-000043215 | to | HLP-080-000043215 |

| | | |
|---|---|---|
| HLP-080-000043217 | to | HLP-080-000043232 |
| HLP-080-000043234 | to | HLP-080-000043235 |
| HLP-080-000043237 | to | HLP-080-000043242 |
| HLP-080-000043244 | to | HLP-080-000043255 |
| HLP-080-000043257 | to | HLP-080-000043275 |
| HLP-080-000043278 | to | HLP-080-000043303 |
| HLP-080-000043305 | to | HLP-080-000043420 |
| HLP-080-000043422 | to | HLP-080-000043425 |
| HLP-080-000043427 | to | HLP-080-000043468 |
| HLP-080-000043470 | to | HLP-080-000043511 |
| HLP-080-000043513 | to | HLP-080-000043525 |
| HLP-080-000043527 | to | HLP-080-000043536 |
| HLP-080-000043538 | to | HLP-080-000043579 |
| HLP-080-000043582 | to | HLP-080-000043591 |
| HLP-080-000043593 | to | HLP-080-000043594 |
| HLP-080-000043596 | to | HLP-080-000043596 |
| HLP-080-000043598 | to | HLP-080-000043601 |
| HLP-080-000043604 | to | HLP-080-000043607 |
| HLP-080-000043613 | to | HLP-080-000043615 |
| HLP-080-000043617 | to | HLP-080-000043621 |
| HLP-080-000043624 | to | HLP-080-000043643 |
| HLP-080-000043645 | to | HLP-080-000043665 |
| HLP-080-000043667 | to | HLP-080-000043673 |
| HLP-080-000043675 | to | HLP-080-000043677 |
| HLP-080-000043679 | to | HLP-080-000043679 |
| HLP-080-000043681 | to | HLP-080-000043682 |
| HLP-080-000043684 | to | HLP-080-000043685 |
| HLP-080-000043687 | to | HLP-080-000043687 |
| HLP-080-000043689 | to | HLP-080-000043717 |
| HLP-080-000043719 | to | HLP-080-000043722 |
| HLP-080-000043724 | to | HLP-080-000043742 |
| HLP-080-000043745 | to | HLP-080-000043750 |
| HLP-080-000043752 | to | HLP-080-000043752 |
| HLP-080-000043754 | to | HLP-080-000043779 |
| HLP-080-000043781 | to | HLP-080-000043835 |
| HLP-080-000043837 | to | HLP-080-000043844 |
| HLP-080-000043846 | to | HLP-080-000043856 |
| HLP-080-000043858 | to | HLP-080-000043858 |
| HLP-080-000043861 | to | HLP-080-000043861 |
| HLP-080-000043863 | to | HLP-080-000043863 |
| HLP-080-000043865 | to | HLP-080-000043871 |
| HLP-080-000043873 | to | HLP-080-000043903 |
| HLP-080-000043905 | to | HLP-080-000043908 |
| HLP-080-000043910 | to | HLP-080-000043934 |

| | | |
|---|---|---|
| HLP-080-000043936 | to | HLP-080-000043950 |
| HLP-080-000043952 | to | HLP-080-000043952 |
| HLP-080-000043954 | to | HLP-080-000043997 |
| HLP-080-000043999 | to | HLP-080-000043999 |
| HLP-080-000044001 | to | HLP-080-000044006 |
| HLP-080-000044008 | to | HLP-080-000044048 |
| HLP-080-000044050 | to | HLP-080-000044054 |
| HLP-080-000044056 | to | HLP-080-000044077 |
| HLP-080-000044079 | to | HLP-080-000044110 |
| HLP-080-000044112 | to | HLP-080-000044117 |
| HLP-080-000044119 | to | HLP-080-000044119 |
| HLP-080-000044122 | to | HLP-080-000044123 |
| HLP-080-000044125 | to | HLP-080-000044139 |
| HLP-080-000044141 | to | HLP-080-000044156 |
| HLP-080-000044158 | to | HLP-080-000044161 |
| HLP-080-000044163 | to | HLP-080-000044200 |
| HLP-080-000044202 | to | HLP-080-000044206 |
| HLP-080-000044208 | to | HLP-080-000044221 |
| HLP-080-000044223 | to | HLP-080-000044233 |
| HLP-080-000044236 | to | HLP-080-000044242 |
| HLP-080-000044244 | to | HLP-080-000044247 |
| HLP-080-000044249 | to | HLP-080-000044259 |
| HLP-080-000044261 | to | HLP-080-000044261 |
| HLP-080-000044263 | to | HLP-080-000044284 |
| HLP-080-000044286 | to | HLP-080-000044296 |
| HLP-080-000044299 | to | HLP-080-000044307 |
| HLP-080-000044309 | to | HLP-080-000044334 |
| HLP-080-000044336 | to | HLP-080-000044374 |
| HLP-080-000044376 | to | HLP-080-000044380 |
| HLP-080-000044382 | to | HLP-080-000044418 |
| HLP-080-000044420 | to | HLP-080-000044443 |
| HLP-080-000044445 | to | HLP-080-000044447 |
| HLP-080-000044449 | to | HLP-080-000044449 |
| HLP-080-000044451 | to | HLP-080-000044455 |
| HLP-080-000044457 | to | HLP-080-000044492 |
| HLP-080-000044494 | to | HLP-080-000044521 |
| HLP-080-000044523 | to | HLP-080-000044561 |
| HLP-080-000044564 | to | HLP-080-000044592 |
| HLP-080-000044594 | to | HLP-080-000044614 |
| HLP-080-000044616 | to | HLP-080-000044617 |
| HLP-080-000044619 | to | HLP-080-000044656 |
| HLP-080-000044659 | to | HLP-080-000044665 |
| HLP-080-000044667 | to | HLP-080-000044686 |
| HLP-080-000044691 | to | HLP-080-000044696 |

| | | |
|---|---|---|
| HLP-080-000044698 | to | HLP-080-000044699 |
| HLP-080-000044701 | to | HLP-080-000044731 |
| HLP-080-000044733 | to | HLP-080-000044733 |
| HLP-080-000044736 | to | HLP-080-000044744 |
| HLP-080-000044746 | to | HLP-080-000044759 |
| HLP-080-000044761 | to | HLP-080-000044774 |
| HLP-080-000044776 | to | HLP-080-000044785 |
| HLP-080-000044787 | to | HLP-080-000044793 |
| HLP-080-000044795 | to | HLP-080-000044799 |
| HLP-080-000044801 | to | HLP-080-000044818 |
| HLP-080-000044821 | to | HLP-080-000044823 |
| HLP-080-000044826 | to | HLP-080-000044827 |
| HLP-080-000044829 | to | HLP-080-000044829 |
| HLP-080-000044831 | to | HLP-080-000044842 |
| HLP-080-000044844 | to | HLP-080-000044847 |
| HLP-080-000044849 | to | HLP-080-000044851 |
| HLP-080-000044853 | to | HLP-080-000044854 |
| HLP-080-000044856 | to | HLP-080-000044863 |
| HLP-080-000044865 | to | HLP-080-000044866 |
| HLP-080-000044870 | to | HLP-080-000044875 |
| HLP-080-000044877 | to | HLP-080-000044897 |
| HLP-080-000044899 | to | HLP-080-000044900 |
| HLP-080-000044902 | to | HLP-080-000044917 |
| HLP-080-000044919 | to | HLP-080-000044956 |
| HLP-080-000044958 | to | HLP-080-000044960 |
| HLP-080-000044962 | to | HLP-080-000044980 |
| HLP-080-000044982 | to | HLP-080-000045008 |
| HLP-080-000045010 | to | HLP-080-000045037 |
| HLP-080-000045039 | to | HLP-080-000045083 |
| HLP-080-000045085 | to | HLP-080-000045152 |
| HLP-080-000045154 | to | HLP-080-000045170 |
| HLP-080-000045172 | to | HLP-080-000045172 |
| HLP-080-000045175 | to | HLP-080-000045192 |
| HLP-080-000045194 | to | HLP-080-000045207 |
| HLP-080-000045209 | to | HLP-080-000045209 |
| HLP-080-000045211 | to | HLP-080-000045212 |
| HLP-080-000045214 | to | HLP-080-000045216 |
| HLP-080-000045218 | to | HLP-080-000045229 |
| HLP-080-000045231 | to | HLP-080-000045233 |
| HLP-080-000045236 | to | HLP-080-000045241 |
| HLP-080-000045247 | to | HLP-080-000045248 |
| HLP-080-000045250 | to | HLP-080-000045275 |
| HLP-080-000045277 | to | HLP-080-000045287 |
| HLP-080-000045289 | to | HLP-080-000045307 |

| | | |
|---|---|---|
| HLP-080-000045309 | to | HLP-080-000045332 |
| HLP-080-000045334 | to | HLP-080-000045336 |
| HLP-080-000045338 | to | HLP-080-000045351 |
| HLP-080-000045353 | to | HLP-080-000045440 |
| HLP-080-000045442 | to | HLP-080-000045450 |
| HLP-080-000045452 | to | HLP-080-000045488 |
| HLP-080-000045491 | to | HLP-080-000045497 |
| HLP-080-000045499 | to | HLP-080-000045502 |
| HLP-080-000045505 | to | HLP-080-000045512 |
| HLP-080-000045514 | to | HLP-080-000045544 |
| HLP-080-000045546 | to | HLP-080-000045597 |
| HLP-080-000045599 | to | HLP-080-000045623 |
| HLP-080-000045625 | to | HLP-080-000045635 |
| HLP-080-000045637 | to | HLP-080-000045637 |
| HLP-080-000045639 | to | HLP-080-000045653 |
| HLP-080-000045657 | to | HLP-080-000045681 |
| HLP-080-000045683 | to | HLP-080-000045706 |
| HLP-080-000045708 | to | HLP-080-000045716 |
| HLP-080-000045718 | to | HLP-080-000045721 |
| HLP-080-000045724 | to | HLP-080-000045724 |
| HLP-080-000045726 | to | HLP-080-000045741 |
| HLP-080-000045744 | to | HLP-080-000045753 |
| HLP-080-000045755 | to | HLP-080-000045765 |
| HLP-080-000045767 | to | HLP-080-000045767 |
| HLP-080-000045769 | to | HLP-080-000045769 |
| HLP-080-000045771 | to | HLP-080-000045802 |
| HLP-080-000045804 | to | HLP-080-000045805 |
| HLP-080-000045807 | to | HLP-080-000045833 |
| HLP-080-000045835 | to | HLP-080-000045837 |
| HLP-080-000045839 | to | HLP-080-000045867 |
| HLP-080-000045869 | to | HLP-080-000045878 |
| HLP-080-000045880 | to | HLP-080-000045896 |
| HLP-080-000045898 | to | HLP-080-000045903 |
| HLP-080-000045906 | to | HLP-080-000045912 |
| HLP-080-000045914 | to | HLP-080-000045943 |
| HLP-080-000045946 | to | HLP-080-000045954 |
| HLP-080-000045956 | to | HLP-080-000045971 |
| HLP-080-000045973 | to | HLP-080-000045974 |
| HLP-080-000045976 | to | HLP-080-000046010 |
| HLP-080-000046013 | to | HLP-080-000046038 |
| HLP-080-000046040 | to | HLP-080-000046044 |
| HLP-080-000046046 | to | HLP-080-000046050 |
| HLP-080-000046053 | to | HLP-080-000046063 |
| HLP-080-000046065 | to | HLP-080-000046099 |

| | | |
|---|---|---|
| HLP-080-000046101 | to | HLP-080-000046106 |
| HLP-080-000046108 | to | HLP-080-000046108 |
| HLP-080-000046110 | to | HLP-080-000046147 |
| HLP-080-000046149 | to | HLP-080-000046151 |
| HLP-080-000046154 | to | HLP-080-000046175 |
| HLP-080-000046177 | to | HLP-080-000046192 |
| HLP-080-000046194 | to | HLP-080-000046195 |
| HLP-080-000046197 | to | HLP-080-000046252 |
| HLP-080-000046257 | to | HLP-080-000046257 |
| HLP-080-000046259 | to | HLP-080-000046268 |
| HLP-080-000046270 | to | HLP-080-000046310 |
| HLP-080-000046312 | to | HLP-080-000046314 |
| HLP-080-000046316 | to | HLP-080-000046318 |
| HLP-080-000046321 | to | HLP-080-000046327 |
| HLP-080-000046329 | to | HLP-080-000046329 |
| HLP-080-000046331 | to | HLP-080-000046334 |
| HLP-080-000046336 | to | HLP-080-000046358 |
| HLP-080-000046360 | to | HLP-080-000046395 |
| HLP-080-000046397 | to | HLP-080-000046403 |
| HLP-080-000046405 | to | HLP-080-000046424 |
| HLP-080-000046426 | to | HLP-080-000046430 |
| HLP-080-000046433 | to | HLP-080-000046443 |
| HLP-080-000046445 | to | HLP-080-000046514 |
| HLP-080-000046516 | to | HLP-080-000046524 |
| HLP-080-000046527 | to | HLP-080-000046556 |
| HLP-080-000046558 | to | HLP-080-000046583 |
| HLP-080-000046585 | to | HLP-080-000046591 |
| HLP-080-000046593 | to | HLP-080-000046610 |
| HLP-080-000046612 | to | HLP-080-000046612 |
| HLP-080-000046614 | to | HLP-080-000046636 |
| HLP-080-000046638 | to | HLP-080-000046651 |
| HLP-080-000046653 | to | HLP-080-000046656 |
| HLP-080-000046658 | to | HLP-080-000046658 |
| HLP-080-000046660 | to | HLP-080-000046691 |
| HLP-080-000046693 | to | HLP-080-000046702 |
| HLP-080-000046704 | to | HLP-080-000046704 |
| HLP-080-000046707 | to | HLP-080-000046708 |
| HLP-080-000046711 | to | HLP-080-000046714 |
| HLP-080-000046717 | to | HLP-080-000046719 |
| HLP-080-000046723 | to | HLP-080-000046723 |
| HLP-080-000046725 | to | HLP-080-000046729 |
| HLP-080-000046731 | to | HLP-080-000046739 |
| HLP-080-000046742 | to | HLP-080-000046750 |
| HLP-080-000046752 | to | HLP-080-000046752 |

| | | |
|---|---|---|
| HLP-080-000046755 | to | HLP-080-000046762 |
| HLP-080-000046764 | to | HLP-080-000046764 |
| HLP-080-000046767 | to | HLP-080-000046780 |
| HLP-080-000046782 | to | HLP-080-000046783 |
| HLP-080-000046785 | to | HLP-080-000046792 |
| HLP-080-000046795 | to | HLP-080-000046795 |
| HLP-080-000046798 | to | HLP-080-000046800 |
| HLP-080-000046804 | to | HLP-080-000046807 |
| HLP-080-000046809 | to | HLP-080-000046816 |
| HLP-080-000046818 | to | HLP-080-000046818 |
| HLP-080-000046821 | to | HLP-080-000046826 |
| HLP-080-000046828 | to | HLP-080-000046847 |
| HLP-080-000046849 | to | HLP-080-000046858 |
| HLP-080-000046860 | to | HLP-080-000046909 |
| HLP-080-000046911 | to | HLP-080-000046916 |
| HLP-080-000046918 | to | HLP-080-000046933 |
| HLP-080-000046936 | to | HLP-080-000046936 |
| HLP-080-000046938 | to | HLP-080-000046984 |
| HLP-080-000046986 | to | HLP-080-000046990 |
| HLP-080-000046992 | to | HLP-080-000046999 |
| HLP-080-000047001 | to | HLP-080-000047004 |
| HLP-080-000047006 | to | HLP-080-000047018 |
| HLP-080-000047020 | to | HLP-080-000047025 |
| HLP-080-000047027 | to | HLP-080-000047029 |
| HLP-080-000047031 | to | HLP-080-000047040 |
| HLP-080-000047044 | to | HLP-080-000047047 |
| HLP-080-000047049 | to | HLP-080-000047054 |
| HLP-080-000047056 | to | HLP-080-000047057 |
| HLP-080-000047059 | to | HLP-080-000047067 |
| HLP-080-000047069 | to | HLP-080-000047071 |
| HLP-080-000047073 | to | HLP-080-000047073 |
| HLP-080-000047075 | to | HLP-080-000047089 |
| HLP-080-000047091 | to | HLP-080-000047110 |
| HLP-080-000047113 | to | HLP-080-000047136 |
| HLP-080-000047138 | to | HLP-080-000047154 |
| HLP-080-000047156 | to | HLP-080-000047172 |
| HLP-080-000047174 | to | HLP-080-000047174 |
| HLP-080-000047176 | to | HLP-080-000047201 |
| HLP-080-000047203 | to | HLP-080-000047205 |
| HLP-080-000047207 | to | HLP-080-000047216 |
| HLP-080-000047218 | to | HLP-080-000047219 |
| HLP-080-000047221 | to | HLP-080-000047225 |
| HLP-080-000047227 | to | HLP-080-000047229 |
| HLP-080-000047231 | to | HLP-080-000047234 |

| | | |
|---|---|---|
| HLP-080-000047236 | to | HLP-080-000047238 |
| HLP-080-000047240 | to | HLP-080-000047244 |
| HLP-080-000047246 | to | HLP-080-000047251 |
| HLP-080-000047253 | to | HLP-080-000047295 |
| HLP-080-000047297 | to | HLP-080-000047307 |
| HLP-080-000047309 | to | HLP-080-000047331 |
| HLP-080-000047333 | to | HLP-080-000047357 |
| HLP-080-000047359 | to | HLP-080-000047367 |
| HLP-080-000047369 | to | HLP-080-000047391 |
| HLP-080-000047393 | to | HLP-080-000047412 |
| HLP-080-000047414 | to | HLP-080-000047434 |
| HLP-080-000047436 | to | HLP-080-000047464 |
| HLP-080-000047466 | to | HLP-080-000047467 |
| HLP-080-000047469 | to | HLP-080-000047470 |
| HLP-080-000047473 | to | HLP-080-000047478 |
| HLP-080-000047480 | to | HLP-080-000047480 |
| HLP-080-000047482 | to | HLP-080-000047488 |
| HLP-080-000047491 | to | HLP-080-000047528 |
| HLP-080-000047530 | to | HLP-080-000047553 |
| HLP-080-000047555 | to | HLP-080-000047567 |
| HLP-080-000047570 | to | HLP-080-000047572 |
| HLP-080-000047575 | to | HLP-080-000047575 |
| HLP-080-000047578 | to | HLP-080-000047611 |
| HLP-080-000047615 | to | HLP-080-000047639 |
| HLP-080-000047641 | to | HLP-080-000047641 |
| HLP-080-000047644 | to | HLP-080-000047644 |
| HLP-080-000047647 | to | HLP-080-000047654 |
| HLP-080-000047656 | to | HLP-080-000047658 |
| HLP-080-000047661 | to | HLP-080-000047677 |
| HLP-080-000047679 | to | HLP-080-000047695 |
| HLP-080-000047697 | to | HLP-080-000047715 |
| HLP-080-000047717 | to | HLP-080-000047750 |
| HLP-080-000047754 | to | HLP-080-000047762 |
| HLP-080-000047764 | to | HLP-080-000047781 |
| HLP-080-000047783 | to | HLP-080-000047785 |
| HLP-080-000047787 | to | HLP-080-000047789 |
| HLP-080-000047791 | to | HLP-080-000047793 |
| HLP-080-000047795 | to | HLP-080-000047870 |
| HLP-080-000047872 | to | HLP-080-000047872 |
| HLP-080-000047874 | to | HLP-080-000047916 |
| HLP-080-000047918 | to | HLP-080-000047918 |
| HLP-080-000047920 | to | HLP-080-000047924 |
| HLP-080-000047926 | to | HLP-080-000047928 |
| HLP-080-000047931 | to | HLP-080-000047931 |

| | | |
|---|---|---|
| HLP-080-000047934 | to | HLP-080-000047934 |
| HLP-080-000047937 | to | HLP-080-000047937 |
| HLP-080-000047940 | to | HLP-080-000047942 |
| HLP-080-000047945 | to | HLP-080-000047947 |
| HLP-080-000047949 | to | HLP-080-000047949 |
| HLP-080-000047951 | to | HLP-080-000047952 |
| HLP-080-000047954 | to | HLP-080-000047984 |
| HLP-080-000047993 | to | HLP-080-000047996 |
| HLP-080-000048019 | to | HLP-080-000048022 |
| HLP-080-000048033 | to | HLP-080-000048033 |
| HLP-080-000048035 | to | HLP-080-000048035 |
| HLP-080-000048049 | to | HLP-080-000048083 |
| HLP-080-000048095 | to | HLP-080-000048096 |
| HLP-080-000048098 | to | HLP-080-000048112 |
| HLP-080-000048124 | to | HLP-080-000048128 |
| HLP-080-000048151 | to | HLP-080-000048179 |
| HLP-080-000048186 | to | HLP-080-000048190 |
| HLP-080-000048192 | to | HLP-080-000048198 |
| HLP-080-000048200 | to | HLP-080-000048241 |
| HLP-080-000048259 | to | HLP-080-000048265 |
| HLP-080-000048267 | to | HLP-080-000048274 |
| HLP-080-000048286 | to | HLP-080-000048287 |
| HLP-080-000048292 | to | HLP-080-000048305 |
| HLP-080-000048307 | to | HLP-080-000048360 |
| HLP-080-000048364 | to | HLP-080-000048366 |
| HLP-080-000048370 | to | HLP-080-000048371 |
| HLP-080-000048373 | to | HLP-080-000048380 |
| HLP-080-000048394 | to | HLP-080-000048417 |
| HLP-080-000048419 | to | HLP-080-000048429 |
| HLP-080-000048432 | to | HLP-080-000048444 |
| HLP-080-000048446 | to | HLP-080-000048446 |
| HLP-080-000048454 | to | HLP-080-000048454 |
| HLP-080-000048456 | to | HLP-080-000048461 |
| HLP-080-000048474 | to | HLP-080-000048475 |
| HLP-080-000048478 | to | HLP-080-000048494 |
| HLP-080-000048498 | to | HLP-080-000048502 |
| HLP-080-000048516 | to | HLP-080-000048525 |
| HLP-080-000048528 | to | HLP-080-000048534 |
| HLP-080-000048537 | to | HLP-080-000048544 |
| HLP-080-000048549 | to | HLP-080-000048554 |
| HLP-080-000048556 | to | HLP-080-000048556 |
| HLP-080-000048558 | to | HLP-080-000048600 |
| HLP-080-000048603 | to | HLP-080-000048608 |
| HLP-080-000048610 | to | HLP-080-000048611 |

| | | |
|---|---|---|
| HLP-080-000048613 | to | HLP-080-000048614 |
| HLP-080-000048616 | to | HLP-080-000048627 |
| HLP-080-000048631 | to | HLP-080-000048631 |
| HLP-080-000048633 | to | HLP-080-000048634 |
| HLP-080-000048640 | to | HLP-080-000048641 |
| HLP-080-000048645 | to | HLP-080-000048658 |
| HLP-080-000048660 | to | HLP-080-000048662 |
| HLP-080-000048665 | to | HLP-080-000048669 |
| HLP-080-000048671 | to | HLP-080-000048674 |
| HLP-080-000048701 | to | HLP-080-000048701 |
| HLP-080-000048706 | to | HLP-080-000048712 |
| HLP-080-000048729 | to | HLP-080-000048729 |
| HLP-080-000048731 | to | HLP-080-000048734 |
| HLP-080-000048736 | to | HLP-080-000048736 |
| HLP-080-000048739 | to | HLP-080-000048739 |
| HLP-080-000048744 | to | HLP-080-000048754 |
| HLP-080-000048757 | to | HLP-080-000048762 |
| HLP-080-000048764 | to | HLP-080-000048767 |
| HLP-080-000048769 | to | HLP-080-000048770 |
| HLP-080-000048773 | to | HLP-080-000048780 |
| HLP-080-000048804 | to | HLP-080-000048804 |
| HLP-080-000048823 | to | HLP-080-000048854 |
| HLP-080-000048880 | to | HLP-080-000048885 |
| HLP-080-000048888 | to | HLP-080-000048889 |
| HLP-080-000048892 | to | HLP-080-000048956 |
| HLP-080-000048958 | to | HLP-080-000048997 |
| HLP-080-000048999 | to | HLP-080-000049009 |
| HLP-080-000049011 | to | HLP-080-000049014 |
| HLP-080-000049016 | to | HLP-080-000049025 |
| HLP-080-000049042 | to | HLP-080-000049045 |
| HLP-080-000049047 | to | HLP-080-000049061 |
| HLP-080-000049074 | to | HLP-080-000049082 |
| HLP-080-000049084 | to | HLP-080-000049088 |
| HLP-080-000049102 | to | HLP-080-000049106 |
| HLP-080-000049115 | to | HLP-080-000049124 |
| HLP-080-000049127 | to | HLP-080-000049129 |
| HLP-080-000049133 | to | HLP-080-000049135 |
| HLP-080-000049137 | to | HLP-080-000049138 |
| HLP-080-000049141 | to | HLP-080-000049145 |
| HLP-080-000049147 | to | HLP-080-000049148 |
| HLP-080-000049155 | to | HLP-080-000049161 |
| HLP-080-000049164 | to | HLP-080-000049186 |
| HLP-080-000049188 | to | HLP-080-000049202 |
| HLP-080-000049205 | to | HLP-080-000049205 |

| | | |
|---|---|---|
| HLP-080-000049208 | to | HLP-080-000049209 |
| HLP-080-000049211 | to | HLP-080-000049213 |
| HLP-080-000049215 | to | HLP-080-000049216 |
| HLP-080-000049218 | to | HLP-080-000049224 |
| HLP-080-000049226 | to | HLP-080-000049226 |
| HLP-080-000049230 | to | HLP-080-000049233 |
| HLP-080-000049236 | to | HLP-080-000049238 |
| HLP-080-000049240 | to | HLP-080-000049274 |
| HLP-080-000049278 | to | HLP-080-000049362 |
| HLP-080-000049364 | to | HLP-080-000049374 |
| HLP-080-000049379 | to | HLP-080-000049388 |
| HLP-080-000049390 | to | HLP-080-000049390 |
| HLP-080-000049392 | to | HLP-080-000049399 |
| HLP-080-000049401 | to | HLP-080-000049401 |
| HLP-080-000049418 | to | HLP-080-000049421 |
| HLP-080-000049423 | to | HLP-080-000049432 |
| HLP-080-000049434 | to | HLP-080-000049443 |
| HLP-080-000049466 | to | HLP-080-000049466 |
| HLP-080-000049468 | to | HLP-080-000049474 |
| HLP-080-000049476 | to | HLP-080-000049492 |
| HLP-080-000049494 | to | HLP-080-000049495 |
| HLP-080-000049499 | to | HLP-080-000049499 |
| HLP-080-000049501 | to | HLP-080-000049502 |
| HLP-080-000049504 | to | HLP-080-000049507 |
| HLP-080-000049509 | to | HLP-080-000049526 |
| HLP-080-000049536 | to | HLP-080-000049539 |
| HLP-080-000049541 | to | HLP-080-000049543 |
| HLP-080-000049554 | to | HLP-080-000049554 |
| HLP-080-000049556 | to | HLP-080-000049570 |
| HLP-080-000049573 | to | HLP-080-000049573 |
| HLP-080-000049577 | to | HLP-080-000049580 |
| HLP-080-000049600 | to | HLP-080-000049613 |
| HLP-080-000049632 | to | HLP-080-000049659 |
| HLP-080-000049661 | to | HLP-080-000049664 |
| HLP-080-000049670 | to | HLP-080-000049675 |
| HLP-080-000049677 | to | HLP-080-000049689 |
| HLP-080-000049696 | to | HLP-080-000049696 |
| HLP-080-000049698 | to | HLP-080-000049699 |
| HLP-080-000049728 | to | HLP-080-000049731 |
| HLP-080-000049743 | to | HLP-080-000049747 |
| HLP-080-000049749 | to | HLP-080-000049750 |
| HLP-080-000049753 | to | HLP-080-000049759 |
| HLP-080-000049778 | to | HLP-080-000049779 |
| HLP-080-000049784 | to | HLP-080-000049791 |

| | | |
|---|---|---|
| HLP-080-000049793 | to | HLP-080-000049794 |
| HLP-080-000049798 | to | HLP-080-000049798 |
| HLP-080-000049802 | to | HLP-080-000049805 |
| HLP-080-000049836 | to | HLP-080-000049843 |
| HLP-080-000049845 | to | HLP-080-000049845 |
| HLP-080-000049847 | to | HLP-080-000049862 |
| HLP-080-000049866 | to | HLP-080-000049872 |
| HLP-080-000049877 | to | HLP-080-000049877 |
| HLP-080-000049879 | to | HLP-080-000049881 |
| HLP-080-000049885 | to | HLP-080-000049886 |
| HLP-080-000049907 | to | HLP-080-000049907 |
| HLP-080-000049910 | to | HLP-080-000049923 |
| HLP-080-000049926 | to | HLP-080-000049937 |
| HLP-080-000049939 | to | HLP-080-000049981 |
| HLP-080-000049983 | to | HLP-080-000049998 |
| HLP-080-000050003 | to | HLP-080-000050026 |
| HLP-080-000050038 | to | HLP-080-000050038 |
| HLP-080-000050040 | to | HLP-080-000050041 |
| HLP-080-000050045 | to | HLP-080-000050046 |
| HLP-080-000050049 | to | HLP-080-000050065 |
| HLP-080-000050068 | to | HLP-080-000050073 |
| HLP-080-000050076 | to | HLP-080-000050089 |
| HLP-080-000050091 | to | HLP-080-000050092 |
| HLP-080-000050097 | to | HLP-080-000050110 |
| HLP-080-000050112 | to | HLP-080-000050115 |
| HLP-080-000050119 | to | HLP-080-000050125 |
| HLP-080-000050133 | to | HLP-080-000050141 |
| HLP-080-000050143 | to | HLP-080-000050155 |
| HLP-080-000050158 | to | HLP-080-000050165 |
| HLP-080-000050171 | to | HLP-080-000050173 |
| HLP-080-000050195 | to | HLP-080-000050198 |
| HLP-080-000050200 | to | HLP-080-000050207 |
| HLP-080-000050211 | to | HLP-080-000050213 |
| HLP-080-000050215 | to | HLP-080-000050217 |
| HLP-080-000050219 | to | HLP-080-000050219 |
| HLP-080-000050224 | to | HLP-080-000050225 |
| HLP-080-000050227 | to | HLP-080-000050238 |
| HLP-080-000050240 | to | HLP-080-000050241 |
| HLP-080-000050244 | to | HLP-080-000050244 |
| HLP-080-000050246 | to | HLP-080-000050246 |
| HLP-080-000050248 | to | HLP-080-000050250 |
| HLP-080-000050252 | to | HLP-080-000050252 |
| HLP-080-000050256 | to | HLP-080-000050256 |
| HLP-080-000050258 | to | HLP-080-000050265 |

| | | |
|---|---|---|
| HLP-080-000050267 | to | HLP-080-000050271 |
| HLP-080-000050273 | to | HLP-080-000050277 |
| HLP-080-000050279 | to | HLP-080-000050279 |
| HLP-080-000050281 | to | HLP-080-000050285 |
| HLP-080-000050287 | to | HLP-080-000050289 |
| HLP-080-000050292 | to | HLP-080-000050292 |
| HLP-080-000050295 | to | HLP-080-000050299 |
| HLP-080-000050334 | to | HLP-080-000050335 |
| HLP-080-000050340 | to | HLP-080-000050340 |
| HLP-080-000050344 | to | HLP-080-000050351 |
| HLP-080-000050355 | to | HLP-080-000050358 |
| HLP-080-000050360 | to | HLP-080-000050375 |
| HLP-080-000050380 | to | HLP-080-000050386 |
| HLP-080-000050388 | to | HLP-080-000050388 |
| HLP-080-000050391 | to | HLP-080-000050391 |
| HLP-080-000050393 | to | HLP-080-000050398 |
| HLP-080-000050402 | to | HLP-080-000050404 |
| HLP-080-000050409 | to | HLP-080-000050412 |
| HLP-080-000050414 | to | HLP-080-000050427 |
| HLP-080-000050429 | to | HLP-080-000050445 |
| HLP-080-000050447 | to | HLP-080-000050450 |
| HLP-080-000050452 | to | HLP-080-000050453 |
| HLP-080-000050455 | to | HLP-080-000050459 |
| HLP-080-000050466 | to | HLP-080-000050477 |
| HLP-080-000050479 | to | HLP-080-000050484 |
| HLP-080-000050486 | to | HLP-080-000050486 |
| HLP-080-000050490 | to | HLP-080-000050496 |
| HLP-080-000050498 | to | HLP-080-000050500 |
| HLP-080-000050508 | to | HLP-080-000050518 |
| HLP-080-000050522 | to | HLP-080-000050533 |
| HLP-080-000050537 | to | HLP-080-000050544 |
| HLP-080-000050547 | to | HLP-080-000050547 |
| HLP-080-000050549 | to | HLP-080-000050551 |
| HLP-080-000050554 | to | HLP-080-000050564 |
| HLP-080-000050567 | to | HLP-080-000050569 |
| HLP-080-000050571 | to | HLP-080-000050574 |
| HLP-080-000050579 | to | HLP-080-000050587 |
| HLP-080-000050591 | to | HLP-080-000050596 |
| HLP-080-000050598 | to | HLP-080-000050598 |
| HLP-080-000050603 | to | HLP-080-000050607 |
| HLP-080-000050609 | to | HLP-080-000050612 |
| HLP-080-000050616 | to | HLP-080-000050618 |
| HLP-080-000050620 | to | HLP-080-000050621 |
| HLP-080-000050623 | to | HLP-080-000050623 |

| | | |
|---|---|---|
| HLP-080-000050625 | to | HLP-080-000050630 |
| HLP-080-000050632 | to | HLP-080-000050637 |
| HLP-080-000050643 | to | HLP-080-000050648 |
| HLP-080-000050650 | to | HLP-080-000050652 |
| HLP-080-000050657 | to | HLP-080-000050667 |
| HLP-080-000050669 | to | HLP-080-000050670 |
| HLP-080-000050672 | to | HLP-080-000050676 |
| HLP-080-000050678 | to | HLP-080-000050700 |
| HLP-080-000050702 | to | HLP-080-000050706 |
| HLP-080-000050723 | to | HLP-080-000050725 |
| HLP-080-000050728 | to | HLP-080-000050730 |
| HLP-080-000050735 | to | HLP-080-000050735 |
| HLP-080-000050738 | to | HLP-080-000050738 |
| HLP-080-000050741 | to | HLP-080-000050744 |
| HLP-080-000050746 | to | HLP-080-000050748 |
| HLP-080-000050763 | to | HLP-080-000050765 |
| HLP-080-000050768 | to | HLP-080-000050771 |
| HLP-080-000050775 | to | HLP-080-000050778 |
| HLP-080-000050796 | to | HLP-080-000050798 |
| HLP-080-000050800 | to | HLP-080-000050805 |
| HLP-080-000050807 | to | HLP-080-000050811 |
| HLP-080-000050813 | to | HLP-080-000050816 |
| HLP-080-000050831 | to | HLP-080-000050840 |
| HLP-080-000050844 | to | HLP-080-000050847 |
| HLP-080-000050850 | to | HLP-080-000050852 |
| HLP-080-000050855 | to | HLP-080-000050855 |
| HLP-080-000050859 | to | HLP-080-000050862 |
| HLP-080-000050866 | to | HLP-080-000050872 |
| HLP-080-000050877 | to | HLP-080-000050877 |
| HLP-080-000050879 | to | HLP-080-000050885 |
| HLP-080-000050890 | to | HLP-080-000050897 |
| HLP-080-000050899 | to | HLP-080-000050899 |
| HLP-080-000050901 | to | HLP-080-000050904 |
| HLP-080-000050906 | to | HLP-080-000050918 |
| HLP-080-000050931 | to | HLP-080-000050943 |
| HLP-080-000050946 | to | HLP-080-000050950 |
| HLP-080-000050952 | to | HLP-080-000050952 |
| HLP-080-000050956 | to | HLP-080-000050964 |
| HLP-080-000050966 | to | HLP-080-000050970 |
| HLP-080-000050974 | to | HLP-080-000050974 |
| HLP-080-000050976 | to | HLP-080-000050986 |
| HLP-080-000050989 | to | HLP-080-000050992 |
| HLP-080-000050994 | to | HLP-080-000050997 |
| HLP-080-000051010 | to | HLP-080-000051010 |

| | | |
|---|---|---|
| HLP-080-000051026 | to | HLP-080-000051028 |
| HLP-080-000051030 | to | HLP-080-000051031 |
| HLP-080-000051034 | to | HLP-080-000051034 |
| HLP-080-000051057 | to | HLP-080-000051061 |
| HLP-080-000051101 | to | HLP-080-000051102 |
| HLP-080-000051104 | to | HLP-080-000051104 |
| HLP-080-000051112 | to | HLP-080-000051114 |
| HLP-080-000051135 | to | HLP-080-000051146 |
| HLP-080-000051148 | to | HLP-080-000051149 |
| HLP-080-000051163 | to | HLP-080-000051164 |
| HLP-080-000051179 | to | HLP-080-000051187 |
| HLP-080-000051189 | to | HLP-080-000051192 |
| HLP-080-000051196 | to | HLP-080-000051242 |
| HLP-080-000051244 | to | HLP-080-000051262 |
| HLP-080-000051264 | to | HLP-080-000051269 |
| HLP-080-000051271 | to | HLP-080-000051272 |
| HLP-080-000051274 | to | HLP-080-000051274 |
| HLP-080-000051276 | to | HLP-080-000051278 |
| HLP-080-000051280 | to | HLP-080-000051293 |
| HLP-080-000051295 | to | HLP-080-000051304 |
| HLP-080-000051308 | to | HLP-080-000051320 |
| HLP-080-000051322 | to | HLP-080-000051322 |
| HLP-080-000051324 | to | HLP-080-000051325 |
| HLP-080-000051329 | to | HLP-080-000051329 |
| HLP-080-000051331 | to | HLP-080-000051333 |
| HLP-080-000051335 | to | HLP-080-000051341 |
| HLP-080-000051371 | to | HLP-080-000051393 |
| HLP-080-000051406 | to | HLP-080-000051411 |
| HLP-080-000051413 | to | HLP-080-000051416 |
| HLP-080-000051437 | to | HLP-080-000051437 |
| HLP-080-000051442 | to | HLP-080-000051444 |
| HLP-080-000051448 | to | HLP-080-000051448 |
| HLP-080-000051456 | to | HLP-080-000051457 |
| HLP-080-000051467 | to | HLP-080-000051474 |
| HLP-080-000051479 | to | HLP-080-000051479 |
| HLP-080-000051481 | to | HLP-080-000051482 |
| HLP-080-000051484 | to | HLP-080-000051491 |
| HLP-080-000051493 | to | HLP-080-000051522 |
| HLP-080-000051524 | to | HLP-080-000051524 |
| HLP-080-000051541 | to | HLP-080-000051543 |
| HLP-080-000051546 | to | HLP-080-000051548 |
| HLP-080-000051552 | to | HLP-080-000051555 |
| HLP-080-000051558 | to | HLP-080-000051559 |
| HLP-080-000051564 | to | HLP-080-000051564 |

| | | |
|---|---|---|
| HLP-080-000051583 | to | HLP-080-000051585 |
| HLP-080-000051590 | to | HLP-080-000051591 |
| HLP-080-000051593 | to | HLP-080-000051610 |
| HLP-080-000051612 | to | HLP-080-000051625 |
| HLP-080-000051632 | to | HLP-080-000051632 |
| HLP-080-000051635 | to | HLP-080-000051645 |
| HLP-080-000051647 | to | HLP-080-000051651 |
| HLP-080-000051653 | to | HLP-080-000051660 |
| HLP-080-000051663 | to | HLP-080-000051663 |
| HLP-080-000051670 | to | HLP-080-000051675 |
| HLP-080-000051677 | to | HLP-080-000051678 |
| HLP-080-000051687 | to | HLP-080-000051690 |
| HLP-080-000051693 | to | HLP-080-000051693 |
| HLP-080-000051698 | to | HLP-080-000051698 |
| HLP-080-000051702 | to | HLP-080-000051728 |
| HLP-080-000051732 | to | HLP-080-000051734 |
| HLP-080-000051737 | to | HLP-080-000051739 |
| HLP-080-000051742 | to | HLP-080-000051745 |
| HLP-080-000051747 | to | HLP-080-000051765 |
| HLP-080-000051767 | to | HLP-080-000051808 |
| HLP-080-000051811 | to | HLP-080-000051841 |
| HLP-080-000051843 | to | HLP-080-000051847 |
| HLP-080-000051849 | to | HLP-080-000051854 |
| HLP-080-000051857 | to | HLP-080-000051862 |
| HLP-080-000051864 | to | HLP-080-000051872 |
| HLP-080-000051878 | to | HLP-080-000051880 |
| HLP-080-000051883 | to | HLP-080-000051889 |
| HLP-080-000051899 | to | HLP-080-000051907 |
| HLP-080-000051911 | to | HLP-080-000051940 |
| HLP-080-000051943 | to | HLP-080-000051945 |
| HLP-080-000051947 | to | HLP-080-000051948 |
| HLP-080-000051950 | to | HLP-080-000051951 |
| HLP-080-000051962 | to | HLP-080-000051967 |
| HLP-080-000051971 | to | HLP-080-000051976 |
| HLP-080-000051986 | to | HLP-080-000051988 |
| HLP-080-000051990 | to | HLP-080-000051992 |
| HLP-080-000051996 | to | HLP-080-000052000 |
| HLP-080-000052002 | to | HLP-080-000052002 |
| HLP-080-000052004 | to | HLP-080-000052030 |
| HLP-080-000052032 | to | HLP-080-000052049 |
| HLP-080-000052051 | to | HLP-080-000052072 |
| HLP-080-000052075 | to | HLP-080-000052080 |
| HLP-080-000052082 | to | HLP-080-000052085 |
| HLP-080-000052088 | to | HLP-080-000052096 |

| | | |
|---|---|---|
| HLP-080-000052098 | to | HLP-080-000052102 |
| HLP-080-000052104 | to | HLP-080-000052111 |
| HLP-080-000052113 | to | HLP-080-000052122 |
| HLP-080-000052124 | to | HLP-080-000052143 |
| HLP-080-000052145 | to | HLP-080-000052148 |
| HLP-080-000052150 | to | HLP-080-000052161 |
| HLP-080-000052163 | to | HLP-080-000052174 |
| HLP-080-000052176 | to | HLP-080-000052177 |
| HLP-080-000052181 | to | HLP-080-000052182 |
| HLP-080-000052184 | to | HLP-080-000052191 |
| HLP-080-000052195 | to | HLP-080-000052200 |
| HLP-080-000052204 | to | HLP-080-000052208 |
| HLP-080-000052218 | to | HLP-080-000052219 |
| HLP-080-000052221 | to | HLP-080-000052225 |
| HLP-080-000052227 | to | HLP-080-000052230 |
| HLP-080-000052234 | to | HLP-080-000052239 |
| HLP-080-000052242 | to | HLP-080-000052247 |
| HLP-080-000052249 | to | HLP-080-000052256 |
| HLP-080-000052260 | to | HLP-080-000052260 |
| HLP-080-000052262 | to | HLP-080-000052263 |
| HLP-080-000052266 | to | HLP-080-000052271 |
| HLP-080-000052275 | to | HLP-080-000052279 |
| HLP-080-000052283 | to | HLP-080-000052283 |
| HLP-080-000052287 | to | HLP-080-000052290 |
| HLP-080-000052292 | to | HLP-080-000052296 |
| HLP-080-000052298 | to | HLP-080-000052308 |
| HLP-080-000052310 | to | HLP-080-000052310 |
| HLP-080-000052313 | to | HLP-080-000052313 |
| HLP-080-000052315 | to | HLP-080-000052315 |
| HLP-080-000052317 | to | HLP-080-000052325 |
| HLP-080-000052330 | to | HLP-080-000052331 |
| HLP-080-000052337 | to | HLP-080-000052338 |
| HLP-080-000052341 | to | HLP-080-000052342 |
| HLP-080-000052354 | to | HLP-080-000052360 |
| HLP-080-000052363 | to | HLP-080-000052363 |
| HLP-080-000052365 | to | HLP-080-000052373 |
| HLP-080-000052377 | to | HLP-080-000052397 |
| HLP-080-000052399 | to | HLP-080-000052405 |
| HLP-080-000052409 | to | HLP-080-000052409 |
| HLP-080-000052413 | to | HLP-080-000052416 |
| HLP-080-000052418 | to | HLP-080-000052426 |
| HLP-080-000052431 | to | HLP-080-000052455 |
| HLP-080-000052459 | to | HLP-080-000052460 |
| HLP-080-000052466 | to | HLP-080-000052469 |

| HLP-080-000052471 | to | HLP-080-000052473 |
| HLP-080-000052477 | to | HLP-080-000052480 |
| HLP-080-000052483 | to | HLP-080-000052484 |
| HLP-080-000052489 | to | HLP-080-000052496 |
| HLP-080-000052499 | to | HLP-080-000052503 |
| HLP-080-000052505 | to | HLP-080-000052506 |
| HLP-080-000052510 | to | HLP-080-000052512 |
| HLP-080-000052514 | to | HLP-080-000052528 |
| HLP-080-000052530 | to | HLP-080-000052535 |
| HLP-080-000052539 | to | HLP-080-000052541 |
| HLP-080-000052544 | to | HLP-080-000052550 |
| HLP-080-000052568 | to | HLP-080-000052577 |
| HLP-080-000052582 | to | HLP-080-000052598 |
| HLP-080-000052608 | to | HLP-080-000052610 |
| HLP-080-000052622 | to | HLP-080-000052622 |
| HLP-080-000052627 | to | HLP-080-000052629 |
| HLP-080-000052637 | to | HLP-080-000052638 |
| HLP-080-000052674 | to | HLP-080-000052676 |
| HLP-080-000052682 | to | HLP-080-000052682 |
| HLP-080-000052684 | to | HLP-080-000052684 |
| HLP-080-000052688 | to | HLP-080-000052688 |
| HLP-080-000052698 | to | HLP-080-000052699 |
| HLP-080-000052704 | to | HLP-080-000052705 |
| HLP-080-000052736 | to | HLP-080-000052739 |
| HLP-080-000052744 | to | HLP-080-000052744 |
| HLP-080-000052746 | to | HLP-080-000052746 |
| HLP-080-000052748 | to | HLP-080-000052750 |
| HLP-080-000052754 | to | HLP-080-000052755 |
| HLP-080-000052757 | to | HLP-080-000052759 |
| HLP-080-000052761 | to | HLP-080-000052762 |
| HLP-080-000052764 | to | HLP-080-000052767 |
| HLP-080-000052769 | to | HLP-080-000052776 |
| HLP-080-000052779 | to | HLP-080-000052784 |
| HLP-080-000052786 | to | HLP-080-000052798 |
| HLP-080-000052802 | to | HLP-080-000052811 |
| HLP-080-000052816 | to | HLP-080-000052825 |
| HLP-080-000052827 | to | HLP-080-000052829 |
| HLP-080-000052831 | to | HLP-080-000052831 |
| HLP-080-000052837 | to | HLP-080-000052839 |
| HLP-080-000052844 | to | HLP-080-000052853 |
| HLP-080-000052855 | to | HLP-080-000052855 |
| HLP-080-000052857 | to | HLP-080-000052860 |
| HLP-080-000052862 | to | HLP-080-000052862 |
| HLP-080-000052865 | to | HLP-080-000052865 |

| | | |
|---|---|---|
| HLP-080-000052867 | to | HLP-080-000052870 |
| HLP-080-000052873 | to | HLP-080-000052875 |
| HLP-080-000052877 | to | HLP-080-000052896 |
| HLP-080-000052905 | to | HLP-080-000052905 |
| HLP-080-000052909 | to | HLP-080-000052913 |
| HLP-080-000052915 | to | HLP-080-000052926 |
| HLP-080-000052930 | to | HLP-080-000052937 |
| HLP-080-000052940 | to | HLP-080-000052943 |
| HLP-080-000052945 | to | HLP-080-000052954 |
| HLP-080-000052974 | to | HLP-080-000052982 |
| HLP-080-000052991 | to | HLP-080-000052991 |
| HLP-080-000053002 | to | HLP-080-000053006 |
| HLP-080-000053010 | to | HLP-080-000053015 |
| HLP-080-000053025 | to | HLP-080-000053026 |
| HLP-080-000053030 | to | HLP-080-000053031 |
| HLP-080-000053033 | to | HLP-080-000053042 |
| HLP-080-000053064 | to | HLP-080-000053070 |
| HLP-080-000053074 | to | HLP-080-000053081 |
| HLP-080-000053087 | to | HLP-080-000053096 |
| HLP-080-000053107 | to | HLP-080-000053108 |
| HLP-080-000053134 | to | HLP-080-000053139 |
| HLP-080-000053142 | to | HLP-080-000053147 |
| HLP-080-000053168 | to | HLP-080-000053169 |
| HLP-080-000053173 | to | HLP-080-000053186 |
| HLP-080-000053191 | to | HLP-080-000053201 |
| HLP-080-000053204 | to | HLP-080-000053204 |
| HLP-080-000053234 | to | HLP-080-000053235 |
| HLP-080-000053237 | to | HLP-080-000053251 |
| HLP-080-000053254 | to | HLP-080-000053257 |
| HLP-080-000053259 | to | HLP-080-000053261 |
| HLP-080-000053263 | to | HLP-080-000053263 |
| HLP-080-000053267 | to | HLP-080-000053270 |
| HLP-080-000053272 | to | HLP-080-000053282 |
| HLP-080-000053284 | to | HLP-080-000053287 |
| HLP-080-000053289 | to | HLP-080-000053296 |
| HLP-080-000053298 | to | HLP-080-000053300 |
| HLP-080-000053323 | to | HLP-080-000053340 |
| HLP-080-000053354 | to | HLP-080-000053366 |
| HLP-080-000053368 | to | HLP-080-000053371 |
| HLP-080-000053378 | to | HLP-080-000053382 |
| HLP-080-000053384 | to | HLP-080-000053389 |
| HLP-080-000053391 | to | HLP-080-000053399 |
| HLP-080-000053401 | to | HLP-080-000053404 |
| HLP-080-000053406 | to | HLP-080-000053414 |

| | | |
|---|---|---|
| HLP-080-000053416 | to | HLP-080-000053416 |
| HLP-080-000053418 | to | HLP-080-000053464 |
| HLP-080-000053467 | to | HLP-080-000053503 |
| HLP-080-000053505 | to | HLP-080-000053505 |
| HLP-080-000053509 | to | HLP-080-000053512 |
| HLP-080-000053515 | to | HLP-080-000053530 |
| HLP-080-000053544 | to | HLP-080-000053552 |
| HLP-080-000053554 | to | HLP-080-000053559 |
| HLP-080-000053562 | to | HLP-080-000053563 |
| HLP-080-000053565 | to | HLP-080-000053565 |
| HLP-080-000053568 | to | HLP-080-000053570 |
| HLP-080-000053572 | to | HLP-080-000053573 |
| HLP-080-000053581 | to | HLP-080-000053588 |
| HLP-080-000053590 | to | HLP-080-000053597 |
| HLP-080-000053599 | to | HLP-080-000053610 |
| HLP-080-000053612 | to | HLP-080-000053639 |
| HLP-080-000053642 | to | HLP-080-000053650 |
| HLP-080-000053653 | to | HLP-080-000053658 |
| HLP-080-000053661 | to | HLP-080-000053661 |
| HLP-080-000053663 | to | HLP-080-000053691 |
| HLP-080-000053693 | to | HLP-080-000053709 |
| HLP-080-000053712 | to | HLP-080-000053723 |
| HLP-080-000053725 | to | HLP-080-000053728 |
| HLP-080-000053730 | to | HLP-080-000053751 |
| HLP-080-000053754 | to | HLP-080-000053755 |
| HLP-080-000053759 | to | HLP-080-000053760 |
| HLP-080-000053765 | to | HLP-080-000053771 |
| HLP-080-000053774 | to | HLP-080-000053790 |
| HLP-080-000053810 | to | HLP-080-000053810 |
| HLP-080-000053812 | to | HLP-080-000053816 |
| HLP-080-000053818 | to | HLP-080-000053824 |
| HLP-080-000053843 | to | HLP-080-000053845 |
| HLP-080-000053848 | to | HLP-080-000053850 |
| HLP-080-000053852 | to | HLP-080-000053858 |
| HLP-080-000053862 | to | HLP-080-000053908 |
| HLP-080-000053910 | to | HLP-080-000053914 |
| HLP-080-000053928 | to | HLP-080-000053928 |
| HLP-080-000053930 | to | HLP-080-000053936 |
| HLP-080-000053940 | to | HLP-080-000053942 |
| HLP-080-000053957 | to | HLP-080-000053972 |
| HLP-080-000053975 | to | HLP-080-000053975 |
| HLP-080-000053980 | to | HLP-080-000053982 |
| HLP-080-000053985 | to | HLP-080-000053992 |
| HLP-080-000053994 | to | HLP-080-000054061 |

| | | |
|---|---|---|
| HLP-080-000054069 | to | HLP-080-000054076 |
| HLP-080-000054089 | to | HLP-080-000054091 |
| HLP-080-000054098 | to | HLP-080-000054098 |
| HLP-080-000054100 | to | HLP-080-000054105 |
| HLP-080-000054107 | to | HLP-080-000054129 |
| HLP-080-000054131 | to | HLP-080-000054131 |
| HLP-080-000054133 | to | HLP-080-000054134 |
| HLP-080-000054136 | to | HLP-080-000054139 |
| HLP-080-000054142 | to | HLP-080-000054143 |
| HLP-080-000054145 | to | HLP-080-000054146 |
| HLP-080-000054149 | to | HLP-080-000054150 |
| HLP-080-000054152 | to | HLP-080-000054157 |
| HLP-080-000054159 | to | HLP-080-000054160 |
| HLP-080-000054162 | to | HLP-080-000054183 |
| HLP-080-000054187 | to | HLP-080-000054253 |
| HLP-080-000054261 | to | HLP-080-000054261 |
| HLP-080-000054263 | to | HLP-080-000054265 |
| HLP-080-000054279 | to | HLP-080-000054281 |
| HLP-080-000054290 | to | HLP-080-000054297 |
| HLP-080-000054299 | to | HLP-080-000054299 |
| HLP-080-000054303 | to | HLP-080-000054305 |
| HLP-080-000054307 | to | HLP-080-000054308 |
| HLP-080-000054311 | to | HLP-080-000054339 |
| HLP-080-000054342 | to | HLP-080-000054344 |
| HLP-080-000054355 | to | HLP-080-000054358 |
| HLP-080-000054360 | to | HLP-080-000054374 |
| HLP-080-000054378 | to | HLP-080-000054414 |
| HLP-080-000054416 | to | HLP-080-000054432 |
| HLP-080-000054434 | to | HLP-080-000054466 |
| HLP-080-000054468 | to | HLP-080-000054499 |
| HLP-080-000054502 | to | HLP-080-000054510 |
| HLP-080-000054513 | to | HLP-080-000054531 |
| HLP-080-000054533 | to | HLP-080-000054533 |
| HLP-080-000054535 | to | HLP-080-000054540 |
| HLP-080-000054542 | to | HLP-080-000054544 |
| HLP-080-000054546 | to | HLP-080-000054561 |
| HLP-080-000054575 | to | HLP-080-000054577 |
| HLP-080-000054581 | to | HLP-080-000054589 |
| HLP-080-000054591 | to | HLP-080-000054604 |
| HLP-080-000054611 | to | HLP-080-000054628 |
| HLP-080-000054630 | to | HLP-080-000054640 |
| HLP-080-000054643 | to | HLP-080-000054647 |
| HLP-080-000054649 | to | HLP-080-000054652 |
| HLP-080-000054655 | to | HLP-080-000054656 |

| | | |
|---|---|---|
| HLP-080-000054658 | to | HLP-080-000054659 |
| HLP-080-000054661 | to | HLP-080-000054661 |
| HLP-080-000054663 | to | HLP-080-000054667 |
| HLP-080-000054669 | to | HLP-080-000054696 |
| HLP-080-000054698 | to | HLP-080-000054703 |
| HLP-080-000054705 | to | HLP-080-000054711 |
| HLP-080-000054713 | to | HLP-080-000054717 |
| HLP-080-000054719 | to | HLP-080-000054739 |
| HLP-080-000054741 | to | HLP-080-000054747 |
| HLP-080-000054749 | to | HLP-080-000054749 |
| HLP-080-000054751 | to | HLP-080-000054762 |
| HLP-080-000054768 | to | HLP-080-000054770 |
| HLP-080-000054774 | to | HLP-080-000054797 |
| HLP-080-000054799 | to | HLP-080-000054817 |
| HLP-080-000054819 | to | HLP-080-000054821 |
| HLP-080-000054823 | to | HLP-080-000054829 |
| HLP-080-000054831 | to | HLP-080-000054855 |
| HLP-080-000054857 | to | HLP-080-000054872 |
| HLP-080-000054876 | to | HLP-080-000054881 |
| HLP-080-000054884 | to | HLP-080-000054885 |
| HLP-080-000054887 | to | HLP-080-000054889 |
| HLP-080-000054891 | to | HLP-080-000054894 |
| HLP-080-000054913 | to | HLP-080-000054918 |
| HLP-080-000054920 | to | HLP-080-000054925 |
| HLP-080-000054927 | to | HLP-080-000054949 |
| HLP-080-000054951 | to | HLP-080-000054956 |
| HLP-080-000054959 | to | HLP-080-000054976 |
| HLP-080-000054980 | to | HLP-080-000054982 |
| HLP-080-000054984 | to | HLP-080-000054997 |
| HLP-080-000054999 | to | HLP-080-000055003 |
| HLP-080-000055022 | to | HLP-080-000055030 |
| HLP-080-000055033 | to | HLP-080-000055034 |
| HLP-080-000055055 | to | HLP-080-000055063 |
| HLP-080-000055065 | to | HLP-080-000055076 |
| HLP-080-000055078 | to | HLP-080-000055098 |
| HLP-080-000055101 | to | HLP-080-000055101 |
| HLP-080-000055103 | to | HLP-080-000055111 |
| HLP-080-000055113 | to | HLP-080-000055119 |
| HLP-080-000055123 | to | HLP-080-000055128 |
| HLP-080-000055132 | to | HLP-080-000055133 |
| HLP-080-000055140 | to | HLP-080-000055141 |
| HLP-080-000055144 | to | HLP-080-000055152 |
| HLP-080-000055154 | to | HLP-080-000055156 |
| HLP-080-000055158 | to | HLP-080-000055164 |

| | | |
|---|---|---|
| HLP-080-000055168 | to | HLP-080-000055179 |
| HLP-080-000055181 | to | HLP-080-000055181 |
| HLP-080-000055183 | to | HLP-080-000055195 |
| HLP-080-000055197 | to | HLP-080-000055231 |
| HLP-080-000055244 | to | HLP-080-000055248 |
| HLP-080-000055250 | to | HLP-080-000055263 |
| HLP-080-000055265 | to | HLP-080-000055273 |
| HLP-080-000055275 | to | HLP-080-000055276 |
| HLP-080-000055279 | to | HLP-080-000055281 |
| HLP-080-000055286 | to | HLP-080-000055286 |
| HLP-080-000055297 | to | HLP-080-000055299 |
| HLP-080-000055314 | to | HLP-080-000055314 |
| HLP-080-000055316 | to | HLP-080-000055318 |
| HLP-080-000055322 | to | HLP-080-000055325 |
| HLP-080-000055327 | to | HLP-080-000055327 |
| HLP-080-000055329 | to | HLP-080-000055330 |
| HLP-080-000055336 | to | HLP-080-000055339 |
| HLP-080-000055342 | to | HLP-080-000055343 |
| HLP-080-000055345 | to | HLP-080-000055347 |
| HLP-080-000055349 | to | HLP-080-000055349 |
| HLP-080-000055351 | to | HLP-080-000055395 |
| HLP-080-000055399 | to | HLP-080-000055403 |
| HLP-080-000055406 | to | HLP-080-000055406 |
| HLP-080-000055408 | to | HLP-080-000055408 |
| HLP-080-000055410 | to | HLP-080-000055414 |
| HLP-080-000055416 | to | HLP-080-000055433 |
| HLP-080-000055437 | to | HLP-080-000055438 |
| HLP-080-000055440 | to | HLP-080-000055441 |
| HLP-080-000055448 | to | HLP-080-000055448 |
| HLP-080-000055450 | to | HLP-080-000055469 |
| HLP-080-000055472 | to | HLP-080-000055472 |
| HLP-080-000055474 | to | HLP-080-000055474 |
| HLP-080-000055477 | to | HLP-080-000055477 |
| HLP-080-000055479 | to | HLP-080-000055480 |
| HLP-080-000055482 | to | HLP-080-000055482 |
| HLP-080-000055484 | to | HLP-080-000055484 |
| HLP-080-000055487 | to | HLP-080-000055487 |
| HLP-080-000055489 | to | HLP-080-000055517 |
| HLP-080-000055519 | to | HLP-080-000055525 |
| HLP-080-000055530 | to | HLP-080-000055530 |
| HLP-080-000055532 | to | HLP-080-000055536 |
| HLP-080-000055538 | to | HLP-080-000055540 |
| HLP-080-000055548 | to | HLP-080-000055549 |
| HLP-080-000055552 | to | HLP-080-000055580 |

| | | |
|---|---|---|
| HLP-080-000055582 | to | HLP-080-000055589 |
| HLP-080-000055591 | to | HLP-080-000055596 |
| HLP-080-000055598 | to | HLP-080-000055598 |
| HLP-080-000055601 | to | HLP-080-000055618 |
| HLP-080-000055620 | to | HLP-080-000055620 |
| HLP-080-000055622 | to | HLP-080-000055632 |
| HLP-080-000055634 | to | HLP-080-000055639 |
| HLP-080-000055642 | to | HLP-080-000055677 |
| HLP-080-000055679 | to | HLP-080-000055690 |
| HLP-080-000055692 | to | HLP-080-000055694 |
| HLP-080-000055696 | to | HLP-080-000055704 |
| HLP-080-000055706 | to | HLP-080-000055706 |
| HLP-080-000055710 | to | HLP-080-000055717 |
| HLP-080-000055722 | to | HLP-080-000055743 |
| HLP-080-000055745 | to | HLP-080-000055752 |
| HLP-080-000055756 | to | HLP-080-000055757 |
| HLP-080-000055761 | to | HLP-080-000055761 |
| HLP-080-000055763 | to | HLP-080-000055765 |
| HLP-080-000055767 | to | HLP-080-000055768 |
| HLP-080-000055771 | to | HLP-080-000055777 |
| HLP-080-000055779 | to | HLP-080-000055789 |
| HLP-080-000055791 | to | HLP-080-000055796 |
| HLP-080-000055798 | to | HLP-080-000055798 |
| HLP-080-000055813 | to | HLP-080-000055815 |
| HLP-080-000055817 | to | HLP-080-000055822 |
| HLP-080-000055825 | to | HLP-080-000055833 |
| HLP-080-000055835 | to | HLP-080-000055861 |
| HLP-080-000055863 | to | HLP-080-000055877 |
| HLP-080-000055880 | to | HLP-080-000055880 |
| HLP-080-000055891 | to | HLP-080-000055894 |
| HLP-080-000055896 | to | HLP-080-000055907 |
| HLP-080-000055911 | to | HLP-080-000055913 |
| HLP-080-000055916 | to | HLP-080-000055918 |
| HLP-080-000055921 | to | HLP-080-000055922 |
| HLP-080-000055924 | to | HLP-080-000055925 |
| HLP-080-000055928 | to | HLP-080-000055950 |
| HLP-080-000055952 | to | HLP-080-000055954 |
| HLP-080-000055956 | to | HLP-080-000055962 |
| HLP-080-000055971 | to | HLP-080-000055974 |
| HLP-080-000055976 | to | HLP-080-000055980 |
| HLP-080-000055987 | to | HLP-080-000055990 |
| HLP-080-000055992 | to | HLP-080-000055995 |
| HLP-080-000056000 | to | HLP-080-000056009 |
| HLP-080-000056011 | to | HLP-080-000056011 |

| | | |
|---|---|---|
| HLP-080-000056023 | to | HLP-080-000056024 |
| HLP-080-000056032 | to | HLP-080-000056033 |
| HLP-080-000056044 | to | HLP-080-000056045 |
| HLP-080-000056047 | to | HLP-080-000056047 |
| HLP-080-000056050 | to | HLP-080-000056054 |
| HLP-080-000056057 | to | HLP-080-000056070 |
| HLP-080-000056073 | to | HLP-080-000056090 |
| HLP-080-000056099 | to | HLP-080-000056102 |
| HLP-080-000056104 | to | HLP-080-000056105 |
| HLP-080-000056114 | to | HLP-080-000056118 |
| HLP-080-000056120 | to | HLP-080-000056128 |
| HLP-080-000056130 | to | HLP-080-000056139 |
| HLP-080-000056142 | to | HLP-080-000056147 |
| HLP-080-000056166 | to | HLP-080-000056174 |
| HLP-080-000056177 | to | HLP-080-000056177 |
| HLP-080-000056184 | to | HLP-080-000056184 |
| HLP-080-000056188 | to | HLP-080-000056197 |
| HLP-080-000056206 | to | HLP-080-000056216 |
| HLP-080-000056220 | to | HLP-080-000056223 |
| HLP-080-000056258 | to | HLP-080-000056261 |
| HLP-080-000056263 | to | HLP-080-000056264 |
| HLP-080-000056266 | to | HLP-080-000056269 |
| HLP-080-000056275 | to | HLP-080-000056277 |
| HLP-080-000056279 | to | HLP-080-000056283 |
| HLP-080-000056286 | to | HLP-080-000056291 |
| HLP-080-000056295 | to | HLP-080-000056301 |
| HLP-080-000056308 | to | HLP-080-000056318 |
| HLP-080-000056331 | to | HLP-080-000056335 |
| HLP-080-000056341 | to | HLP-080-000056341 |
| HLP-080-000056344 | to | HLP-080-000056347 |
| HLP-080-000056358 | to | HLP-080-000056358 |
| HLP-080-000056371 | to | HLP-080-000056389 |
| HLP-080-000056391 | to | HLP-080-000056394 |
| HLP-080-000056396 | to | HLP-080-000056400 |
| HLP-080-000056402 | to | HLP-080-000056403 |
| HLP-080-000056405 | to | HLP-080-000056409 |
| HLP-080-000056411 | to | HLP-080-000056412 |
| HLP-080-000056414 | to | HLP-080-000056416 |
| HLP-080-000056424 | to | HLP-080-000056425 |
| HLP-080-000056429 | to | HLP-080-000056430 |
| HLP-080-000056432 | to | HLP-080-000056434 |
| HLP-080-000056447 | to | HLP-080-000056457 |
| HLP-080-000056460 | to | HLP-080-000056474 |
| HLP-080-000056476 | to | HLP-080-000056479 |

| | | |
|---|---|---|
| HLP-080-000056483 | to | HLP-080-000056486 |
| HLP-080-000056489 | to | HLP-080-000056494 |
| HLP-080-000056496 | to | HLP-080-000056498 |
| HLP-080-000056501 | to | HLP-080-000056502 |
| HLP-080-000056522 | to | HLP-080-000056523 |
| HLP-080-000056526 | to | HLP-080-000056533 |
| HLP-080-000056539 | to | HLP-080-000056539 |
| HLP-080-000056542 | to | HLP-080-000056557 |
| HLP-080-000056559 | to | HLP-080-000056561 |
| HLP-080-000056563 | to | HLP-080-000056565 |
| HLP-080-000056569 | to | HLP-080-000056569 |
| HLP-080-000056574 | to | HLP-080-000056574 |
| HLP-080-000056577 | to | HLP-080-000056586 |
| HLP-080-000056590 | to | HLP-080-000056591 |
| HLP-080-000056599 | to | HLP-080-000056622 |
| HLP-080-000056636 | to | HLP-080-000056636 |
| HLP-080-000056639 | to | HLP-080-000056641 |
| HLP-080-000056644 | to | HLP-080-000056660 |
| HLP-080-000056664 | to | HLP-080-000056672 |
| HLP-080-000056674 | to | HLP-080-000056674 |
| HLP-080-000056686 | to | HLP-080-000056686 |
| HLP-080-000056718 | to | HLP-080-000056725 |
| HLP-080-000056728 | to | HLP-080-000056728 |
| HLP-080-000056730 | to | HLP-080-000056733 |
| HLP-080-000056735 | to | HLP-080-000056735 |
| HLP-080-000056737 | to | HLP-080-000056743 |
| HLP-080-000056749 | to | HLP-080-000056780 |
| HLP-080-000056785 | to | HLP-080-000056791 |
| HLP-080-000056793 | to | HLP-080-000056806 |
| HLP-080-000056808 | to | HLP-080-000056810 |
| HLP-080-000056812 | to | HLP-080-000056812 |
| HLP-080-000056833 | to | HLP-080-000056864 |
| HLP-080-000056874 | to | HLP-080-000056878 |
| HLP-080-000056891 | to | HLP-080-000056906 |
| HLP-080-000056917 | to | HLP-080-000056918 |
| HLP-080-000056921 | to | HLP-080-000056921 |
| HLP-080-000056923 | to | HLP-080-000056923 |
| HLP-080-000056941 | to | HLP-080-000056953 |
| HLP-080-000056975 | to | HLP-080-000056977 |
| HLP-080-000056979 | to | HLP-080-000056979 |
| HLP-080-000056993 | to | HLP-080-000057002 |
| HLP-080-000057005 | to | HLP-080-000057018 |
| HLP-080-000057020 | to | HLP-080-000057025 |
| HLP-080-000057027 | to | HLP-080-000057033 |

| | | |
|---|---|---|
| HLP-080-000057037 | to | HLP-080-000057037 |
| HLP-080-000057041 | to | HLP-080-000057042 |
| HLP-080-000057049 | to | HLP-080-000057053 |
| HLP-080-000057058 | to | HLP-080-000057088 |
| HLP-080-000057090 | to | HLP-080-000057093 |
| HLP-080-000057095 | to | HLP-080-000057097 |
| HLP-080-000057099 | to | HLP-080-000057103 |
| HLP-080-000057105 | to | HLP-080-000057106 |
| HLP-080-000057126 | to | HLP-080-000057126 |
| HLP-080-000057133 | to | HLP-080-000057133 |
| HLP-080-000057148 | to | HLP-080-000057154 |
| HLP-080-000057156 | to | HLP-080-000057158 |
| HLP-080-000057174 | to | HLP-080-000057181 |
| HLP-080-000057185 | to | HLP-080-000057185 |
| HLP-080-000057192 | to | HLP-080-000057193 |
| HLP-080-000057195 | to | HLP-080-000057197 |
| HLP-080-000057199 | to | HLP-080-000057199 |
| HLP-080-000057209 | to | HLP-080-000057209 |
| HLP-080-000057211 | to | HLP-080-000057211 |
| HLP-080-000057227 | to | HLP-080-000057228 |
| HLP-080-000057230 | to | HLP-080-000057238 |
| HLP-080-000057241 | to | HLP-080-000057266 |
| HLP-080-000057268 | to | HLP-080-000057269 |
| HLP-080-000057272 | to | HLP-080-000057272 |
| HLP-080-000057274 | to | HLP-080-000057293 |
| HLP-080-000057299 | to | HLP-080-000057299 |
| HLP-080-000057312 | to | HLP-080-000057313 |
| HLP-080-000057316 | to | HLP-080-000057317 |
| HLP-080-000057319 | to | HLP-080-000057336 |
| HLP-080-000057338 | to | HLP-080-000057342 |
| HLP-080-000057357 | to | HLP-080-000057371 |
| HLP-080-000057373 | to | HLP-080-000057373 |
| HLP-080-000057375 | to | HLP-080-000057376 |
| HLP-080-000057378 | to | HLP-080-000057381 |
| HLP-080-000057384 | to | HLP-080-000057388 |
| HLP-080-000057390 | to | HLP-080-000057392 |
| HLP-080-000057394 | to | HLP-080-000057396 |
| HLP-080-000057399 | to | HLP-080-000057405 |
| HLP-080-000057407 | to | HLP-080-000057415 |
| HLP-080-000057428 | to | HLP-080-000057431 |
| HLP-080-000057434 | to | HLP-080-000057437 |
| HLP-080-000057439 | to | HLP-080-000057443 |
| HLP-080-000057445 | to | HLP-080-000057446 |
| HLP-080-000057450 | to | HLP-080-000057455 |

| | | |
|---|---|---|
| HLP-080-000057457 | to | HLP-080-000057461 |
| HLP-080-000057463 | to | HLP-080-000057464 |
| HLP-080-000057466 | to | HLP-080-000057467 |
| HLP-080-000057470 | to | HLP-080-000057482 |
| HLP-080-000057484 | to | HLP-080-000057486 |
| HLP-080-000057501 | to | HLP-080-000057505 |
| HLP-080-000057516 | to | HLP-080-000057519 |
| HLP-080-000057532 | to | HLP-080-000057537 |
| HLP-080-000057540 | to | HLP-080-000057541 |
| HLP-080-000057549 | to | HLP-080-000057551 |
| HLP-080-000057553 | to | HLP-080-000057560 |
| HLP-080-000057562 | to | HLP-080-000057571 |
| HLP-080-000057584 | to | HLP-080-000057585 |
| HLP-080-000057616 | to | HLP-080-000057623 |
| HLP-080-000057627 | to | HLP-080-000057630 |
| HLP-080-000057642 | to | HLP-080-000057647 |
| HLP-080-000057651 | to | HLP-080-000057651 |
| HLP-080-000057663 | to | HLP-080-000057669 |
| HLP-080-000057674 | to | HLP-080-000057676 |
| HLP-080-000057678 | to | HLP-080-000057683 |
| HLP-080-000057685 | to | HLP-080-000057687 |
| HLP-080-000057693 | to | HLP-080-000057694 |
| HLP-080-000057697 | to | HLP-080-000057701 |
| HLP-080-000057703 | to | HLP-080-000057707 |
| HLP-080-000057712 | to | HLP-080-000057722 |
| HLP-080-000057724 | to | HLP-080-000057727 |
| HLP-080-000057750 | to | HLP-080-000057753 |
| HLP-080-000057765 | to | HLP-080-000057769 |
| HLP-080-000057771 | to | HLP-080-000057771 |
| HLP-080-000057782 | to | HLP-080-000057786 |
| HLP-080-000057789 | to | HLP-080-000057797 |
| HLP-080-000057799 | to | HLP-080-000057815 |
| HLP-080-000057818 | to | HLP-080-000057818 |
| HLP-080-000057820 | to | HLP-080-000057824 |
| HLP-080-000057829 | to | HLP-080-000057829 |
| HLP-080-000057831 | to | HLP-080-000057840 |
| HLP-080-000057844 | to | HLP-080-000057846 |
| HLP-080-000057848 | to | HLP-080-000057851 |
| HLP-080-000057856 | to | HLP-080-000057860 |
| HLP-080-000057879 | to | HLP-080-000057882 |
| HLP-080-000057884 | to | HLP-080-000057885 |
| HLP-080-000057887 | to | HLP-080-000057888 |
| HLP-080-000057890 | to | HLP-080-000057894 |
| HLP-080-000057897 | to | HLP-080-000057924 |

| | | |
|---|---|---|
| HLP-080-000057938 | to | HLP-080-000057938 |
| HLP-080-000057942 | to | HLP-080-000057944 |
| HLP-080-000057948 | to | HLP-080-000057953 |
| HLP-080-000057955 | to | HLP-080-000057967 |
| HLP-080-000057985 | to | HLP-080-000057992 |
| HLP-080-000057996 | to | HLP-080-000057997 |
| HLP-080-000057999 | to | HLP-080-000058004 |
| HLP-080-000058006 | to | HLP-080-000058031 |
| HLP-080-000058033 | to | HLP-080-000058038 |
| HLP-080-000058040 | to | HLP-080-000058043 |
| HLP-080-000058045 | to | HLP-080-000058047 |
| HLP-080-000058054 | to | HLP-080-000058060 |
| HLP-080-000058062 | to | HLP-080-000058065 |
| HLP-080-000058069 | to | HLP-080-000058070 |
| HLP-080-000058082 | to | HLP-080-000058093 |
| HLP-080-000058095 | to | HLP-080-000058106 |
| HLP-080-000058118 | to | HLP-080-000058127 |
| HLP-080-000058131 | to | HLP-080-000058134 |
| HLP-080-000058136 | to | HLP-080-000058146 |
| HLP-080-000058149 | to | HLP-080-000058167 |
| HLP-080-000058177 | to | HLP-080-000058181 |
| HLP-080-000058183 | to | HLP-080-000058183 |
| HLP-080-000058188 | to | HLP-080-000058190 |
| HLP-080-000058192 | to | HLP-080-000058195 |
| HLP-080-000058197 | to | HLP-080-000058197 |
| HLP-080-000058199 | to | HLP-080-000058199 |
| HLP-080-000058203 | to | HLP-080-000058204 |
| HLP-080-000058210 | to | HLP-080-000058210 |
| HLP-080-000058212 | to | HLP-080-000058215 |
| HLP-080-000058218 | to | HLP-080-000058223 |
| HLP-080-000058228 | to | HLP-080-000058235 |
| HLP-080-000058239 | to | HLP-080-000058244 |
| HLP-080-000058247 | to | HLP-080-000058285 |
| HLP-080-000058287 | to | HLP-080-000058288 |
| HLP-080-000058325 | to | HLP-080-000058325 |
| HLP-080-000058350 | to | HLP-080-000058380 |
| HLP-080-000058382 | to | HLP-080-000058389 |
| HLP-080-000058392 | to | HLP-080-000058393 |
| HLP-080-000058395 | to | HLP-080-000058397 |
| HLP-080-000058402 | to | HLP-080-000058405 |
| HLP-080-000058407 | to | HLP-080-000058408 |
| HLP-080-000058411 | to | HLP-080-000058418 |
| HLP-080-000058421 | to | HLP-080-000058425 |
| HLP-080-000058427 | to | HLP-080-000058434 |

| | | |
|---|---|---|
| HLP-080-000058436 | to | HLP-080-000058460 |
| HLP-080-000058462 | to | HLP-080-000058462 |
| HLP-080-000058464 | to | HLP-080-000058466 |
| HLP-080-000058469 | to | HLP-080-000058471 |
| HLP-080-000058474 | to | HLP-080-000058476 |
| HLP-080-000058478 | to | HLP-080-000058481 |
| HLP-080-000058486 | to | HLP-080-000058489 |
| HLP-080-000058493 | to | HLP-080-000058494 |
| HLP-080-000058496 | to | HLP-080-000058509 |
| HLP-080-000058511 | to | HLP-080-000058520 |
| HLP-080-000058522 | to | HLP-080-000058526 |
| HLP-080-000058529 | to | HLP-080-000058530 |
| HLP-080-000058532 | to | HLP-080-000058532 |
| HLP-080-000058535 | to | HLP-080-000058535 |
| HLP-080-000058548 | to | HLP-080-000058549 |
| HLP-080-000058553 | to | HLP-080-000058564 |
| HLP-080-000058567 | to | HLP-080-000058572 |
| HLP-080-000058574 | to | HLP-080-000058582 |
| HLP-080-000058584 | to | HLP-080-000058587 |
| HLP-080-000058589 | to | HLP-080-000058601 |
| HLP-080-000058603 | to | HLP-080-000058618 |
| HLP-080-000058622 | to | HLP-080-000058634 |
| HLP-080-000058641 | to | HLP-080-000058642 |
| HLP-080-000058656 | to | HLP-080-000058665 |
| HLP-080-000058668 | to | HLP-080-000058673 |
| HLP-080-000058695 | to | HLP-080-000058710 |
| HLP-080-000058712 | to | HLP-080-000058751 |
| HLP-080-000058754 | to | HLP-080-000058755 |
| HLP-080-000058763 | to | HLP-080-000058767 |
| HLP-080-000058770 | to | HLP-080-000058770 |
| HLP-080-000058776 | to | HLP-080-000058777 |
| HLP-080-000058780 | to | HLP-080-000058781 |
| HLP-080-000058783 | to | HLP-080-000058788 |
| HLP-080-000058792 | to | HLP-080-000058795 |
| HLP-080-000058797 | to | HLP-080-000058806 |
| HLP-080-000058808 | to | HLP-080-000058813 |
| HLP-080-000058817 | to | HLP-080-000058818 |
| HLP-080-000058820 | to | HLP-080-000058821 |
| HLP-080-000058828 | to | HLP-080-000058836 |
| HLP-080-000058840 | to | HLP-080-000058840 |
| HLP-080-000058843 | to | HLP-080-000058844 |
| HLP-080-000058846 | to | HLP-080-000058852 |
| HLP-080-000058854 | to | HLP-080-000058856 |
| HLP-080-000058859 | to | HLP-080-000058860 |

| | | |
|---|---|---|
| HLP-080-000058862 | to | HLP-080-000058883 |
| HLP-080-000058885 | to | HLP-080-000058887 |
| HLP-080-000058889 | to | HLP-080-000058889 |
| HLP-080-000058891 | to | HLP-080-000058892 |
| HLP-080-000058895 | to | HLP-080-000058902 |
| HLP-080-000058904 | to | HLP-080-000058906 |
| HLP-080-000058908 | to | HLP-080-000058908 |
| HLP-080-000058911 | to | HLP-080-000058914 |
| HLP-080-000058923 | to | HLP-080-000058926 |
| HLP-080-000058932 | to | HLP-080-000058934 |
| HLP-080-000058950 | to | HLP-080-000058951 |
| HLP-080-000058955 | to | HLP-080-000058961 |
| HLP-080-000058963 | to | HLP-080-000058976 |
| HLP-080-000058978 | to | HLP-080-000058981 |
| HLP-080-000058984 | to | HLP-080-000058987 |
| HLP-080-000058990 | to | HLP-080-000058994 |
| HLP-080-000058998 | to | HLP-080-000059000 |
| HLP-080-000059002 | to | HLP-080-000059006 |
| HLP-080-000059008 | to | HLP-080-000059027 |
| HLP-080-000059030 | to | HLP-080-000059031 |
| HLP-080-000059033 | to | HLP-080-000059040 |
| HLP-080-000059042 | to | HLP-080-000059049 |
| HLP-080-000059052 | to | HLP-080-000059052 |
| HLP-080-000059054 | to | HLP-080-000059058 |
| HLP-080-000059061 | to | HLP-080-000059063 |
| HLP-080-000059065 | to | HLP-080-000059068 |
| HLP-080-000059206 | to | HLP-080-000059213 |
| HLP-080-000059218 | to | HLP-080-000059219 |
| HLP-080-000059223 | to | HLP-080-000059243 |
| HLP-080-000059245 | to | HLP-080-000059245 |
| HLP-080-000059247 | to | HLP-080-000059247 |
| HLP-080-000059250 | to | HLP-080-000059253 |
| HLP-080-000059265 | to | HLP-080-000059266 |
| HLP-080-000059268 | to | HLP-080-000059269 |
| HLP-080-000059273 | to | HLP-080-000059273 |
| HLP-080-000059275 | to | HLP-080-000059276 |
| HLP-080-000059280 | to | HLP-080-000059280 |
| HLP-080-000059284 | to | HLP-080-000059285 |
| HLP-080-000059298 | to | HLP-080-000059300 |
| HLP-080-000059302 | to | HLP-080-000059303 |
| HLP-080-000059305 | to | HLP-080-000059310 |
| HLP-080-000059313 | to | HLP-080-000059315 |
| HLP-080-000059317 | to | HLP-080-000059317 |
| HLP-080-000059320 | to | HLP-080-000059327 |

| | | |
|---|---|---|
| HLP-080-000059329 | to | HLP-080-000059333 |
| HLP-080-000059337 | to | HLP-080-000059338 |
| HLP-080-000059340 | to | HLP-080-000059344 |
| HLP-080-000059346 | to | HLP-080-000059351 |
| HLP-080-000059373 | to | HLP-080-000059380 |
| HLP-080-000059382 | to | HLP-080-000059384 |
| HLP-080-000059391 | to | HLP-080-000059391 |
| HLP-080-000059393 | to | HLP-080-000059393 |
| HLP-080-000059397 | to | HLP-080-000059400 |
| HLP-080-000059404 | to | HLP-080-000059407 |
| HLP-080-000059409 | to | HLP-080-000059413 |
| HLP-080-000059415 | to | HLP-080-000059416 |
| HLP-080-000059418 | to | HLP-080-000059419 |
| HLP-080-000059423 | to | HLP-080-000059427 |
| HLP-080-000059429 | to | HLP-080-000059432 |
| HLP-080-000059434 | to | HLP-080-000059443 |
| HLP-080-000059445 | to | HLP-080-000059445 |
| HLP-080-000059447 | to | HLP-080-000059450 |
| HLP-080-000059453 | to | HLP-080-000059453 |
| HLP-080-000059455 | to | HLP-080-000059455 |
| HLP-080-000059457 | to | HLP-080-000059459 |
| HLP-080-000059462 | to | HLP-080-000059467 |
| HLP-080-000059469 | to | HLP-080-000059473 |
| HLP-080-000059475 | to | HLP-080-000059475 |
| HLP-080-000059477 | to | HLP-080-000059482 |
| HLP-080-000059484 | to | HLP-080-000059485 |
| HLP-080-000059488 | to | HLP-080-000059488 |
| HLP-080-000059491 | to | HLP-080-000059491 |
| HLP-080-000059496 | to | HLP-080-000059499 |
| HLP-080-000059503 | to | HLP-080-000059516 |
| HLP-080-000059518 | to | HLP-080-000059538 |
| HLP-080-000059540 | to | HLP-080-000059567 |
| HLP-080-000059569 | to | HLP-080-000059588 |
| HLP-080-000059590 | to | HLP-080-000059590 |
| HLP-080-000059592 | to | HLP-080-000059602 |
| HLP-080-000059604 | to | HLP-080-000059604 |
| HLP-080-000059607 | to | HLP-080-000059611 |
| HLP-080-000059614 | to | HLP-080-000059620 |
| HLP-080-000059622 | to | HLP-080-000059627 |
| HLP-080-000059629 | to | HLP-080-000059629 |
| HLP-080-000059631 | to | HLP-080-000059634 |
| HLP-080-000059644 | to | HLP-080-000059692 |
| HLP-080-000059694 | to | HLP-080-000059717 |
| HLP-080-000059719 | to | HLP-080-000059723 |

| | | |
|---|---|---|
| HLP-080-000059725 | to | HLP-080-000059749 |
| HLP-080-000059756 | to | HLP-080-000059764 |
| HLP-080-000059767 | to | HLP-080-000059768 |
| HLP-080-000059770 | to | HLP-080-000059781 |
| HLP-080-000059783 | to | HLP-080-000059791 |
| HLP-080-000059793 | to | HLP-080-000059795 |
| HLP-080-000059804 | to | HLP-080-000059806 |
| HLP-080-000059808 | to | HLP-080-000059808 |
| HLP-080-000059812 | to | HLP-080-000059818 |
| HLP-080-000059820 | to | HLP-080-000059828 |
| HLP-080-000059830 | to | HLP-080-000059832 |
| HLP-080-000059836 | to | HLP-080-000059836 |
| HLP-080-000059850 | to | HLP-080-000059851 |
| HLP-080-000059853 | to | HLP-080-000059858 |
| HLP-080-000059860 | to | HLP-080-000059860 |
| HLP-080-000059862 | to | HLP-080-000059864 |
| HLP-080-000059866 | to | HLP-080-000059870 |
| HLP-080-000059872 | to | HLP-080-000059881 |
| HLP-080-000059884 | to | HLP-080-000059900 |
| HLP-080-000059908 | to | HLP-080-000059912 |
| HLP-080-000059930 | to | HLP-080-000059933 |
| HLP-080-000059945 | to | HLP-080-000059962 |
| HLP-080-000059987 | to | HLP-080-000060009 |
| HLP-080-000060013 | to | HLP-080-000060015 |
| HLP-080-000060017 | to | HLP-080-000060022 |
| HLP-080-000060024 | to | HLP-080-000060028 |
| HLP-080-000060030 | to | HLP-080-000060031 |
| HLP-080-000060033 | to | HLP-080-000060038 |
| HLP-080-000060040 | to | HLP-080-000060040 |
| HLP-080-000060042 | to | HLP-080-000060042 |
| HLP-080-000060047 | to | HLP-080-000060050 |
| HLP-080-000060054 | to | HLP-080-000060055 |
| HLP-080-000060059 | to | HLP-080-000060060 |
| HLP-080-000060080 | to | HLP-080-000060087 |
| HLP-080-000060089 | to | HLP-080-000060092 |
| HLP-080-000060094 | to | HLP-080-000060104 |
| HLP-080-000060106 | to | HLP-080-000060108 |
| HLP-080-000060110 | to | HLP-080-000060116 |
| HLP-080-000060121 | to | HLP-080-000060122 |
| HLP-080-000060127 | to | HLP-080-000060135 |
| HLP-080-000060142 | to | HLP-080-000060148 |
| HLP-080-000060150 | to | HLP-080-000060150 |
| HLP-080-000060154 | to | HLP-080-000060155 |
| HLP-080-000060157 | to | HLP-080-000060166 |

| | | |
|---|---|---|
| HLP-080-000060168 | to | HLP-080-000060169 |
| HLP-080-000060177 | to | HLP-080-000060180 |
| HLP-080-000060193 | to | HLP-080-000060209 |
| HLP-080-000060211 | to | HLP-080-000060211 |
| HLP-080-000060213 | to | HLP-080-000060216 |
| HLP-080-000060221 | to | HLP-080-000060224 |
| HLP-080-000060252 | to | HLP-080-000060282 |
| HLP-080-000060284 | to | HLP-080-000060298 |
| HLP-080-000060311 | to | HLP-080-000060323 |
| HLP-080-000060325 | to | HLP-080-000060341 |
| HLP-080-000060343 | to | HLP-080-000060349 |
| HLP-080-000060351 | to | HLP-080-000060353 |
| HLP-080-000060355 | to | HLP-080-000060363 |
| HLP-080-000060369 | to | HLP-080-000060377 |
| HLP-080-000060380 | to | HLP-080-000060386 |
| HLP-080-000060388 | to | HLP-080-000060402 |
| HLP-080-000060404 | to | HLP-080-000060409 |
| HLP-080-000060411 | to | HLP-080-000060414 |
| HLP-080-000060416 | to | HLP-080-000060418 |
| HLP-080-000060420 | to | HLP-080-000060453 |
| HLP-080-000060455 | to | HLP-080-000060474 |
| HLP-080-000060477 | to | HLP-080-000060481 |
| HLP-080-000060484 | to | HLP-080-000060484 |
| HLP-080-000060486 | to | HLP-080-000060491 |
| HLP-080-000060493 | to | HLP-080-000060496 |
| HLP-080-000060503 | to | HLP-080-000060507 |
| HLP-080-000060509 | to | HLP-080-000060519 |
| HLP-080-000060521 | to | HLP-080-000060521 |
| HLP-080-000060524 | to | HLP-080-000060524 |
| HLP-080-000060527 | to | HLP-080-000060530 |
| HLP-080-000060532 | to | HLP-080-000060537 |
| HLP-080-000060539 | to | HLP-080-000060540 |
| HLP-080-000060543 | to | HLP-080-000060544 |
| HLP-080-000060546 | to | HLP-080-000060546 |
| HLP-080-000060548 | to | HLP-080-000060549 |
| HLP-080-000060552 | to | HLP-080-000060558 |
| HLP-080-000060560 | to | HLP-080-000060575 |
| HLP-080-000060578 | to | HLP-080-000060578 |
| HLP-080-000060580 | to | HLP-080-000060584 |
| HLP-080-000060586 | to | HLP-080-000060595 |
| HLP-080-000060599 | to | HLP-080-000060625 |
| HLP-080-000060636 | to | HLP-080-000060642 |
| HLP-080-000060649 | to | HLP-080-000060649 |
| HLP-080-000060652 | to | HLP-080-000060653 |

| | | |
|---|---|---|
| HLP-080-000060655 | to | HLP-080-000060662 |
| HLP-080-000060664 | to | HLP-080-000060665 |
| HLP-080-000060667 | to | HLP-080-000060668 |
| HLP-080-000060672 | to | HLP-080-000060680 |
| HLP-080-000060693 | to | HLP-080-000060693 |
| HLP-080-000060696 | to | HLP-080-000060699 |
| HLP-080-000060702 | to | HLP-080-000060705 |
| HLP-080-000060721 | to | HLP-080-000060722 |
| HLP-080-000060724 | to | HLP-080-000060724 |
| HLP-080-000060726 | to | HLP-080-000060735 |
| HLP-080-000060737 | to | HLP-080-000060737 |
| HLP-080-000060739 | to | HLP-080-000060741 |
| HLP-080-000060743 | to | HLP-080-000060748 |
| HLP-080-000060752 | to | HLP-080-000060754 |
| HLP-080-000060757 | to | HLP-080-000060759 |
| HLP-080-000060775 | to | HLP-080-000060775 |
| HLP-080-000060777 | to | HLP-080-000060778 |
| HLP-080-000060780 | to | HLP-080-000060782 |
| HLP-080-000060784 | to | HLP-080-000060801 |
| HLP-080-000060821 | to | HLP-080-000060822 |
| HLP-080-000060824 | to | HLP-080-000060826 |
| HLP-080-000060828 | to | HLP-080-000060830 |
| HLP-080-000060833 | to | HLP-080-000060838 |
| HLP-080-000060840 | to | HLP-080-000060843 |
| HLP-080-000060845 | to | HLP-080-000060861 |
| HLP-080-000060863 | to | HLP-080-000060869 |
| HLP-080-000060871 | to | HLP-080-000060876 |
| HLP-080-000060881 | to | HLP-080-000060883 |
| HLP-080-000060885 | to | HLP-080-000060887 |
| HLP-080-000060889 | to | HLP-080-000060891 |
| HLP-080-000060893 | to | HLP-080-000060893 |
| HLP-080-000060897 | to | HLP-080-000060903 |
| HLP-080-000060916 | to | HLP-080-000060921 |
| HLP-080-000060924 | to | HLP-080-000060925 |
| HLP-080-000060929 | to | HLP-080-000060935 |
| HLP-080-000060939 | to | HLP-080-000060939 |
| HLP-080-000060942 | to | HLP-080-000060945 |
| HLP-080-000060949 | to | HLP-080-000060951 |
| HLP-080-000060953 | to | HLP-080-000060953 |
| HLP-080-000060957 | to | HLP-080-000060965 |
| HLP-080-000060970 | to | HLP-080-000060981 |
| HLP-080-000060983 | to | HLP-080-000060986 |
| HLP-080-000060989 | to | HLP-080-000061008 |
| HLP-080-000061010 | to | HLP-080-000061033 |

| | | |
|---|---|---|
| HLP-080-000061035 | to | HLP-080-000061041 |
| HLP-080-000061044 | to | HLP-080-000061069 |
| HLP-080-000061075 | to | HLP-080-000061096 |
| HLP-080-000061100 | to | HLP-080-000061100 |
| HLP-080-000061104 | to | HLP-080-000061106 |
| HLP-080-000061110 | to | HLP-080-000061113 |
| HLP-080-000061117 | to | HLP-080-000061126 |
| HLP-080-000061128 | to | HLP-080-000061129 |
| HLP-080-000061133 | to | HLP-080-000061133 |
| HLP-080-000061140 | to | HLP-080-000061141 |
| HLP-080-000061152 | to | HLP-080-000061162 |
| HLP-080-000061164 | to | HLP-080-000061166 |
| HLP-080-000061168 | to | HLP-080-000061177 |
| HLP-080-000061179 | to | HLP-080-000061207 |
| HLP-080-000061209 | to | HLP-080-000061209 |
| HLP-080-000061211 | to | HLP-080-000061211 |
| HLP-080-000061213 | to | HLP-080-000061224 |
| HLP-080-000061226 | to | HLP-080-000061231 |
| HLP-080-000061236 | to | HLP-080-000061237 |
| HLP-080-000061239 | to | HLP-080-000061241 |
| HLP-080-000061243 | to | HLP-080-000061250 |
| HLP-080-000061262 | to | HLP-080-000061277 |
| HLP-080-000061300 | to | HLP-080-000061307 |
| HLP-080-000061309 | to | HLP-080-000061314 |
| HLP-080-000061316 | to | HLP-080-000061317 |
| HLP-080-000061319 | to | HLP-080-000061326 |
| HLP-080-000061329 | to | HLP-080-000061340 |
| HLP-080-000061344 | to | HLP-080-000061374 |
| HLP-080-000061378 | to | HLP-080-000061381 |
| HLP-080-000061385 | to | HLP-080-000061397 |
| HLP-080-000061409 | to | HLP-080-000061417 |
| HLP-080-000061463 | to | HLP-080-000061463 |
| HLP-080-000061478 | to | HLP-080-000061505 |
| HLP-080-000061507 | to | HLP-080-000061509 |
| HLP-080-000061511 | to | HLP-080-000061522 |
| HLP-080-000061526 | to | HLP-080-000061547 |
| HLP-080-000061549 | to | HLP-080-000061608 |
| HLP-080-000061626 | to | HLP-080-000061626 |
| HLP-080-000061663 | to | HLP-080-000061674 |
| HLP-080-000061681 | to | HLP-080-000061703 |
| HLP-080-000061715 | to | HLP-080-000061755 |
| HLP-080-000061830 | to | HLP-080-000061885 |
| HLP-080-000061887 | to | HLP-080-000061919 |
| HLP-080-000061932 | to | HLP-080-000061943 |

| | | |
|---|---|---|
| HLP-080-000061949 | to | HLP-080-000061968 |
| HLP-080-000061974 | to | HLP-080-000062059 |
| HLP-080-000062089 | to | HLP-080-000062089 |
| HLP-080-000062189 | to | HLP-080-000062203 |
| HLP-080-000062205 | to | HLP-080-000062207 |
| HLP-080-000062213 | to | HLP-080-000062213 |
| HLP-080-000062232 | to | HLP-080-000062232 |
| HLP-080-000062268 | to | HLP-080-000062283 |
| HLP-080-000062285 | to | HLP-080-000062301 |
| HLP-080-000062303 | to | HLP-080-000062310 |
| HLP-080-000062313 | to | HLP-080-000062321 |
| HLP-080-000062325 | to | HLP-080-000062388 |
| HLP-080-000062390 | to | HLP-080-000062407 |
| HLP-080-000062410 | to | HLP-080-000062490 |
| HLP-080-000062494 | to | HLP-080-000062499 |
| HLP-080-000062501 | to | HLP-080-000062505 |
| HLP-080-000062507 | to | HLP-080-000062518 |
| HLP-080-000062520 | to | HLP-080-000062520 |
| HLP-080-000062532 | to | HLP-080-000062560 |
| HLP-080-000062565 | to | HLP-080-000062581 |
| HLP-080-000062595 | to | HLP-080-000062596 |
| HLP-080-000062601 | to | HLP-080-000062602 |
| HLP-080-000062612 | to | HLP-080-000062623 |
| HLP-080-000062625 | to | HLP-080-000062633 |
| HLP-080-000062645 | to | HLP-080-000062659 |
| HLP-080-000062662 | to | HLP-080-000062663 |
| HLP-080-000062675 | to | HLP-080-000062686 |
| HLP-080-000062688 | to | HLP-080-000062690 |
| HLP-080-000062692 | to | HLP-080-000062700 |
| HLP-080-000062703 | to | HLP-080-000062704 |
| HLP-080-000062706 | to | HLP-080-000062710 |
| HLP-080-000062712 | to | HLP-080-000062723 |
| HLP-080-000062725 | to | HLP-080-000062732 |
| HLP-080-000062734 | to | HLP-080-000062734 |
| HLP-080-000062736 | to | HLP-080-000062740 |
| HLP-080-000062742 | to | HLP-080-000062752 |
| HLP-080-000062755 | to | HLP-080-000062756 |
| HLP-080-000062758 | to | HLP-080-000062763 |
| HLP-080-000062765 | to | HLP-080-000062768 |
| HLP-080-000062770 | to | HLP-080-000062796 |
| HLP-080-000062803 | to | HLP-080-000062805 |
| HLP-080-000062808 | to | HLP-080-000062835 |
| HLP-080-000062838 | to | HLP-080-000062841 |
| HLP-080-000062843 | to | HLP-080-000062854 |

| | | |
|---|---|---|
| HLP-080-000062856 | to | HLP-080-000062858 |
| HLP-080-000062860 | to | HLP-080-000062865 |
| HLP-080-000062867 | to | HLP-080-000062869 |
| HLP-080-000062871 | to | HLP-080-000062871 |
| HLP-080-000062878 | to | HLP-080-000062878 |
| HLP-080-000062882 | to | HLP-080-000062882 |
| HLP-080-000062886 | to | HLP-080-000062886 |
| HLP-080-000062888 | to | HLP-080-000062888 |
| HLP-080-000062891 | to | HLP-080-000062892 |
| HLP-080-000062894 | to | HLP-080-000062894 |
| HLP-080-000062905 | to | HLP-080-000062905 |
| HLP-080-000062923 | to | HLP-080-000062935 |
| HLP-080-000062937 | to | HLP-080-000062937 |
| HLP-080-000062939 | to | HLP-080-000062941 |
| HLP-080-000062965 | to | HLP-080-000062969 |
| HLP-080-000062971 | to | HLP-080-000062979 |
| HLP-080-000062986 | to | HLP-080-000062992 |
| HLP-080-000062994 | to | HLP-080-000062995 |
| HLP-080-000062997 | to | HLP-080-000062997 |
| HLP-080-000062999 | to | HLP-080-000063000 |
| HLP-080-000063002 | to | HLP-080-000063002 |
| HLP-080-000063004 | to | HLP-080-000063011 |
| HLP-080-000063014 | to | HLP-080-000063135 |
| HLP-080-000063138 | to | HLP-080-000063138 |
| HLP-083-000000001 | to | HLP-083-000000011 |
| HLP-083-000000014 | to | HLP-083-000000021 |
| HLP-083-000000024 | to | HLP-083-000000164 |
| HLP-083-000000166 | to | HLP-083-000000168 |
| HLP-083-000000170 | to | HLP-083-000000209 |
| HLP-083-000000211 | to | HLP-083-000000213 |
| HLP-083-000000215 | to | HLP-083-000000217 |
| HLP-083-000000219 | to | HLP-083-000000221 |
| HLP-083-000000223 | to | HLP-083-000000229 |
| HLP-083-000000231 | to | HLP-083-000000259 |
| HLP-083-000000262 | to | HLP-083-000000264 |
| HLP-083-000000267 | to | HLP-083-000000267 |
| HLP-083-000000269 | to | HLP-083-000000275 |
| HLP-083-000000277 | to | HLP-083-000000319 |
| HLP-083-000000321 | to | HLP-083-000000377 |
| HLP-083-000000380 | to | HLP-083-000000417 |
| HLP-083-000000419 | to | HLP-083-000000431 |
| HLP-083-000000433 | to | HLP-083-000000448 |
| HLP-083-000000452 | to | HLP-083-000000475 |
| HLP-083-000000477 | to | HLP-083-000000533 |

| | | |
|---|---|---|
| HLP-083-000000535 | to | HLP-083-000000604 |
| HLP-083-000000606 | to | HLP-083-000000622 |
| HLP-083-000000626 | to | HLP-083-000000626 |
| HLP-083-000000628 | to | HLP-083-000000628 |
| HLP-083-000000630 | to | HLP-083-000000637 |
| HLP-083-000000639 | to | HLP-083-000000644 |
| HLP-083-000000646 | to | HLP-083-000000648 |
| HLP-083-000000650 | to | HLP-083-000000660 |
| HLP-083-000000663 | to | HLP-083-000000666 |
| HLP-083-000000668 | to | HLP-083-000000673 |
| HLP-083-000000676 | to | HLP-083-000000684 |
| HLP-083-000000686 | to | HLP-083-000000698 |
| HLP-083-000000701 | to | HLP-083-000000703 |
| HLP-083-000000707 | to | HLP-083-000000789 |
| HLP-083-000000791 | to | HLP-083-000000806 |
| HLP-083-000000808 | to | HLP-083-000000829 |
| HLP-083-000000831 | to | HLP-083-000000837 |
| HLP-083-000000839 | to | HLP-083-000000857 |
| HLP-083-000000859 | to | HLP-083-000000868 |
| HLP-083-000000870 | to | HLP-083-000000901 |
| HLP-083-000000906 | to | HLP-083-000000929 |
| HLP-083-000000935 | to | HLP-083-000000935 |
| HLP-083-000000937 | to | HLP-083-000000942 |
| HLP-083-000000945 | to | HLP-083-000000952 |
| HLP-083-000000954 | to | HLP-083-000000958 |
| HLP-083-000000961 | to | HLP-083-000000969 |
| HLP-083-000000971 | to | HLP-083-000000971 |
| HLP-083-000000976 | to | HLP-083-000000996 |
| HLP-083-000000998 | to | HLP-083-000001023 |
| HLP-083-000001025 | to | HLP-083-000001026 |
| HLP-083-000001028 | to | HLP-083-000001039 |
| HLP-083-000001041 | to | HLP-083-000001167 |
| HLP-083-000001169 | to | HLP-083-000001183 |
| HLP-083-000001185 | to | HLP-083-000001205 |
| HLP-083-000001207 | to | HLP-083-000001211 |
| HLP-083-000001214 | to | HLP-083-000001215 |
| HLP-083-000001218 | to | HLP-083-000001456 |
| HLP-083-000001463 | to | HLP-083-000001464 |
| HLP-083-000001466 | to | HLP-083-000001466 |
| HLP-083-000001468 | to | HLP-083-000001476 |
| HLP-083-000001478 | to | HLP-083-000001481 |
| HLP-083-000001483 | to | HLP-083-000001484 |
| HLP-083-000001489 | to | HLP-083-000001491 |
| HLP-083-000001494 | to | HLP-083-000001495 |

| | | |
|---|---|---|
| HLP-083-000001497 | to | HLP-083-000001502 |
| HLP-083-000001505 | to | HLP-083-000001509 |
| HLP-083-000001514 | to | HLP-083-000001518 |
| HLP-083-000001521 | to | HLP-083-000001521 |
| HLP-083-000001523 | to | HLP-083-000001524 |
| HLP-083-000001526 | to | HLP-083-000001531 |
| HLP-083-000001534 | to | HLP-083-000001997 |
| HLP-083-000001999 | to | HLP-083-000002003 |
| HLP-083-000002006 | to | HLP-083-000002027 |
| HLP-083-000002029 | to | HLP-083-000002048 |
| HLP-083-000002050 | to | HLP-083-000002060 |
| HLP-083-000002062 | to | HLP-083-000002118 |
| HLP-083-000002120 | to | HLP-083-000002166 |
| HLP-083-000002168 | to | HLP-083-000002210 |
| HLP-083-000002212 | to | HLP-083-000002294 |
| HLP-083-000002297 | to | HLP-083-000002297 |
| HLP-083-000002299 | to | HLP-083-000002367 |
| HLP-083-000002369 | to | HLP-083-000002405 |
| HLP-083-000002407 | to | HLP-083-000002409 |
| HLP-083-000002411 | to | HLP-083-000002433 |
| HLP-083-000002435 | to | HLP-083-000002784 |
| HLP-083-000002788 | to | HLP-083-000002803 |
| HLP-083-000002805 | to | HLP-083-000002816 |
| HLP-083-000002818 | to | HLP-083-000002819 |
| HLP-083-000002823 | to | HLP-083-000002824 |
| HLP-083-000002828 | to | HLP-083-000002828 |
| HLP-083-000002830 | to | HLP-083-000002833 |
| HLP-083-000002835 | to | HLP-083-000002837 |
| HLP-083-000002839 | to | HLP-083-000002865 |
| HLP-083-000002867 | to | HLP-083-000002892 |
| HLP-083-000002894 | to | HLP-083-000002895 |
| HLP-083-000002898 | to | HLP-083-000002901 |
| HLP-083-000002903 | to | HLP-083-000002908 |
| HLP-083-000002910 | to | HLP-083-000002941 |
| HLP-083-000002946 | to | HLP-083-000002947 |
| HLP-083-000002952 | to | HLP-083-000003055 |
| HLP-083-000003057 | to | HLP-083-000003167 |
| HLP-083-000003169 | to | HLP-083-000003587 |
| HLP-083-000003590 | to | HLP-083-000003603 |
| HLP-083-000003606 | to | HLP-083-000003715 |
| HLP-083-000003717 | to | HLP-083-000003956 |
| HLP-083-000003960 | to | HLP-083-000003961 |
| HLP-083-000003967 | to | HLP-083-000003967 |
| HLP-083-000003971 | to | HLP-083-000003971 |

| | | |
|---|---|---|
| HLP-083-000003974 | to | HLP-083-000003974 |
| HLP-083-000003980 | to | HLP-083-000003980 |
| HLP-083-000003984 | to | HLP-083-000003985 |
| HLP-083-000003987 | to | HLP-083-000003988 |
| HLP-083-000003991 | to | HLP-083-000003992 |
| HLP-083-000003995 | to | HLP-083-000003996 |
| HLP-083-000003999 | to | HLP-083-000003999 |
| HLP-083-000004003 | to | HLP-083-000004004 |
| HLP-083-000004007 | to | HLP-083-000004012 |
| HLP-083-000004019 | to | HLP-083-000004213 |
| HLP-083-000004217 | to | HLP-083-000004218 |
| HLP-083-000004224 | to | HLP-083-000004227 |
| HLP-083-000004232 | to | HLP-083-000004235 |
| HLP-083-000004240 | to | HLP-083-000004492 |
| HLP-083-000004494 | to | HLP-083-000004494 |
| HLP-083-000004496 | to | HLP-083-000004499 |
| HLP-083-000004502 | to | HLP-083-000004610 |
| HLP-083-000004621 | to | HLP-083-000004621 |
| HLP-083-000004623 | to | HLP-083-000004624 |
| HLP-083-000004629 | to | HLP-083-000004629 |
| HLP-083-000004635 | to | HLP-083-000004651 |
| HLP-083-000004653 | to | HLP-083-000004666 |
| HLP-083-000004669 | to | HLP-083-000004711 |
| HLP-083-000004714 | to | HLP-083-000005039 |
| HLP-083-000005044 | to | HLP-083-000005060 |
| HLP-083-000005062 | to | HLP-083-000005062 |
| HLP-083-000005066 | to | HLP-083-000005071 |
| HLP-083-000005078 | to | HLP-083-000005308 |
| HLP-083-000005310 | to | HLP-083-000005311 |
| HLP-083-000005313 | to | HLP-083-000005538 |
| HLP-083-000005541 | to | HLP-083-000005554 |
| HLP-083-000005557 | to | HLP-083-000005666 |
| HLP-083-000005668 | to | HLP-083-000005907 |
| HLP-083-000005911 | to | HLP-083-000005912 |
| HLP-083-000005918 | to | HLP-083-000005918 |
| HLP-083-000005922 | to | HLP-083-000005922 |
| HLP-083-000005925 | to | HLP-083-000005925 |
| HLP-083-000005931 | to | HLP-083-000005931 |
| HLP-083-000005935 | to | HLP-083-000005936 |
| HLP-083-000005938 | to | HLP-083-000005939 |
| HLP-083-000005942 | to | HLP-083-000005943 |
| HLP-083-000005946 | to | HLP-083-000005947 |
| HLP-083-000005950 | to | HLP-083-000005950 |
| HLP-083-000005954 | to | HLP-083-000005955 |

| | | |
|---|---|---|
| HLP-083-000005958 | to | HLP-083-000005963 |
| HLP-083-000005970 | to | HLP-083-000005971 |
| HLP-083-000005973 | to | HLP-083-000005975 |
| HLP-083-000005977 | to | HLP-083-000006082 |
| HLP-083-000006084 | to | HLP-083-000006152 |
| HLP-083-000006157 | to | HLP-083-000006162 |
| HLP-083-000006164 | to | HLP-083-000006172 |
| HLP-083-000006175 | to | HLP-083-000006189 |
| HLP-083-000006191 | to | HLP-083-000006238 |
| HLP-083-000006240 | to | HLP-083-000006240 |
| HLP-083-000006244 | to | HLP-083-000006272 |
| HLP-083-000006274 | to | HLP-083-000006410 |
| HLP-083-000006413 | to | HLP-083-000006477 |
| HLP-083-000006479 | to | HLP-083-000006518 |
| HLP-083-000006520 | to | HLP-083-000006542 |
| HLP-083-000006545 | to | HLP-083-000006546 |
| HLP-083-000006548 | to | HLP-083-000006619 |
| HLP-083-000006622 | to | HLP-083-000006641 |
| HLP-083-000006643 | to | HLP-083-000006645 |
| HLP-083-000006650 | to | HLP-083-000006651 |
| HLP-083-000006655 | to | HLP-083-000006658 |
| HLP-083-000006660 | to | HLP-083-000006684 |
| HLP-083-000006686 | to | HLP-083-000006754 |
| HLP-083-000006756 | to | HLP-083-000006772 |
| HLP-083-000006775 | to | HLP-083-000006789 |
| HLP-083-000006791 | to | HLP-083-000006805 |
| HLP-083-000006807 | to | HLP-083-000006825 |
| HLP-083-000006827 | to | HLP-083-000006846 |
| HLP-083-000006849 | to | HLP-083-000006853 |
| HLP-083-000006855 | to | HLP-083-000006855 |
| HLP-083-000006858 | to | HLP-083-000006858 |
| HLP-083-000006862 | to | HLP-083-000006863 |
| HLP-083-000006865 | to | HLP-083-000006869 |
| HLP-083-000006871 | to | HLP-083-000006874 |
| HLP-083-000006876 | to | HLP-083-000006900 |
| HLP-083-000006903 | to | HLP-083-000006916 |
| HLP-083-000006918 | to | HLP-083-000006937 |
| HLP-083-000006940 | to | HLP-083-000006980 |
| HLP-083-000006982 | to | HLP-083-000006992 |
| HLP-083-000006994 | to | HLP-083-000007017 |
| HLP-083-000007019 | to | HLP-083-000007038 |
| HLP-083-000007040 | to | HLP-083-000007074 |
| HLP-083-000007076 | to | HLP-083-000007077 |
| HLP-083-000007079 | to | HLP-083-000007243 |

| | | |
|---|---|---|
| HLP-083-000007245 | to | HLP-083-000007314 |
| HLP-083-000007316 | to | HLP-083-000007672 |
| HLP-083-000007674 | to | HLP-083-000007697 |
| HLP-083-000007701 | to | HLP-083-000007954 |
| HLP-083-000007956 | to | HLP-083-000008022 |
| HLP-083-000008025 | to | HLP-083-000008049 |
| HLP-083-000008051 | to | HLP-083-000008122 |
| HLP-083-000008134 | to | HLP-083-000008154 |
| HLP-083-000008156 | to | HLP-083-000008165 |
| HLP-083-000008167 | to | HLP-083-000008437 |
| HLP-083-000008439 | to | HLP-083-000008560 |
| HLP-083-000008562 | to | HLP-083-000008566 |
| HLP-083-000008569 | to | HLP-083-000008570 |
| HLP-083-000008573 | to | HLP-083-000008574 |
| HLP-083-000008576 | to | HLP-083-000008595 |
| HLP-083-000008597 | to | HLP-083-000008597 |
| HLP-083-000008599 | to | HLP-083-000008599 |
| HLP-083-000008601 | to | HLP-083-000008618 |
| HLP-083-000008620 | to | HLP-083-000008693 |
| HLP-083-000008695 | to | HLP-083-000008697 |
| HLP-083-000008699 | to | HLP-083-000008702 |
| HLP-083-000008705 | to | HLP-083-000008708 |
| HLP-083-000008712 | to | HLP-083-000008726 |
| HLP-083-000008731 | to | HLP-083-000008831 |
| HLP-083-000008834 | to | HLP-083-000008858 |
| HLP-083-000008861 | to | HLP-083-000008876 |
| HLP-083-000008880 | to | HLP-083-000008882 |
| HLP-083-000008885 | to | HLP-083-000008890 |
| HLP-083-000008895 | to | HLP-083-000008895 |
| HLP-083-000008897 | to | HLP-083-000009280 |
| HLP-083-000009282 | to | HLP-083-000009370 |
| HLP-083-000009373 | to | HLP-083-000009654 |
| HLP-083-000009657 | to | HLP-083-000009746 |
| HLP-083-000009748 | to | HLP-083-000009749 |
| HLP-083-000009753 | to | HLP-083-000009764 |
| HLP-083-000009766 | to | HLP-083-000009841 |
| HLP-083-000009843 | to | HLP-083-000009874 |
| HLP-083-000009876 | to | HLP-083-000009914 |
| HLP-083-000009916 | to | HLP-083-000009925 |
| HLP-083-000009930 | to | HLP-083-000009931 |
| HLP-083-000009935 | to | HLP-083-000009935 |
| HLP-083-000009937 | to | HLP-083-000009938 |
| HLP-083-000009940 | to | HLP-083-000009942 |
| HLP-083-000009944 | to | HLP-083-000009944 |

| | | |
|---|---|---|
| HLP-083-000009946 | to | HLP-083-000009953 |
| HLP-083-000009955 | to | HLP-083-000009967 |
| HLP-083-000009970 | to | HLP-083-000009996 |
| HLP-083-000009998 | to | HLP-083-000010002 |
| HLP-083-000010004 | to | HLP-083-000010021 |
| HLP-083-000010023 | to | HLP-083-000010043 |
| HLP-083-000010045 | to | HLP-083-000010060 |
| HLP-083-000010062 | to | HLP-083-000010073 |
| HLP-083-000010076 | to | HLP-083-000010076 |
| HLP-083-000010078 | to | HLP-083-000010084 |
| HLP-083-000010086 | to | HLP-083-000010091 |
| HLP-083-000010093 | to | HLP-083-000010102 |
| HLP-083-000010104 | to | HLP-083-000010106 |
| HLP-083-000010110 | to | HLP-083-000010111 |
| HLP-083-000010113 | to | HLP-083-000010113 |
| HLP-083-000010115 | to | HLP-083-000010121 |
| HLP-083-000010123 | to | HLP-083-000010138 |
| HLP-083-000010141 | to | HLP-083-000010143 |
| HLP-083-000010146 | to | HLP-083-000010149 |
| HLP-083-000010151 | to | HLP-083-000010153 |
| HLP-083-000010155 | to | HLP-083-000010161 |
| HLP-083-000010163 | to | HLP-083-000010173 |
| HLP-083-000010177 | to | HLP-083-000010180 |
| HLP-083-000010182 | to | HLP-083-000010209 |
| HLP-083-000010211 | to | HLP-083-000010302 |
| HLP-083-000010304 | to | HLP-083-000010364 |
| HLP-083-000010366 | to | HLP-083-000010405 |
| HLP-083-000010407 | to | HLP-083-000010451 |
| HLP-083-000010453 | to | HLP-083-000010499 |
| HLP-083-000010501 | to | HLP-083-000010525 |
| HLP-083-000010528 | to | HLP-083-000010540 |
| HLP-083-000010542 | to | HLP-083-000010557 |
| HLP-083-000010559 | to | HLP-083-000010561 |
| HLP-083-000010564 | to | HLP-083-000010568 |
| HLP-083-000010570 | to | HLP-083-000010570 |
| HLP-083-000010572 | to | HLP-083-000010633 |
| HLP-083-000010635 | to | HLP-083-000010650 |
| HLP-083-000010652 | to | HLP-083-000010671 |
| HLP-083-000010673 | to | HLP-083-000010722 |
| HLP-083-000010724 | to | HLP-083-000010728 |
| HLP-083-000010730 | to | HLP-083-000010769 |
| HLP-083-000010771 | to | HLP-083-000010821 |
| HLP-083-000010823 | to | HLP-083-000010846 |
| HLP-083-000010848 | to | HLP-083-000010960 |

| | | |
|---|---|---|
| HLP-083-000010963 | to | HLP-083-000010964 |
| HLP-083-000010966 | to | HLP-083-000010969 |
| HLP-083-000010972 | to | HLP-083-000011014 |
| HLP-083-000011016 | to | HLP-083-000011024 |
| HLP-083-000011029 | to | HLP-083-000011029 |
| HLP-083-000011031 | to | HLP-083-000011121 |
| HLP-083-000011123 | to | HLP-083-000011130 |
| HLP-083-000011133 | to | HLP-083-000011147 |
| HLP-083-000011166 | to | HLP-083-000011200 |
| HLP-083-000011206 | to | HLP-083-000011211 |
| HLP-083-000011215 | to | HLP-083-000011220 |
| HLP-083-000011222 | to | HLP-083-000011234 |
| HLP-083-000011236 | to | HLP-083-000011242 |
| HLP-083-000011244 | to | HLP-083-000011267 |
| HLP-083-000011269 | to | HLP-083-000011275 |
| HLP-083-000011278 | to | HLP-083-000011299 |
| HLP-083-000011301 | to | HLP-083-000011312 |
| HLP-083-000011330 | to | HLP-083-000011366 |
| HLP-083-000011382 | to | HLP-083-000011384 |
| HLP-083-000011386 | to | HLP-083-000011386 |
| HLP-083-000011388 | to | HLP-083-000011408 |
| HLP-083-000011430 | to | HLP-083-000011430 |
| HLP-083-000011432 | to | HLP-083-000011432 |
| HLP-083-000011434 | to | HLP-083-000011434 |
| HLP-083-000011439 | to | HLP-083-000011441 |
| HLP-083-000011443 | to | HLP-083-000011473 |
| HLP-083-000011475 | to | HLP-083-000011477 |
| HLP-083-000011484 | to | HLP-083-000011489 |
| HLP-083-000011510 | to | HLP-083-000011511 |
| HLP-083-000011513 | to | HLP-083-000011545 |
| HLP-083-000011547 | to | HLP-083-000011555 |
| HLP-083-000011576 | to | HLP-083-000011602 |
| HLP-083-000011623 | to | HLP-083-000011627 |
| HLP-083-000011629 | to | HLP-083-000011674 |
| HLP-083-000011677 | to | HLP-083-000011677 |
| HLP-083-000011698 | to | HLP-083-000011729 |
| HLP-083-000011750 | to | HLP-083-000011750 |
| HLP-083-000011764 | to | HLP-083-000011769 |
| HLP-083-000011784 | to | HLP-083-000011793 |
| HLP-083-000011795 | to | HLP-083-000011802 |
| HLP-083-000011813 | to | HLP-083-000011813 |
| HLP-083-000011839 | to | HLP-083-000011842 |
| HLP-083-000011860 | to | HLP-083-000011877 |
| HLP-083-000011879 | to | HLP-083-000011882 |

| | | |
|---|---|---|
| HLP-083-000011885 | to | HLP-083-000011914 |
| HLP-083-000011921 | to | HLP-083-000011997 |
| HLP-083-000012019 | to | HLP-083-000012020 |
| HLP-083-000012027 | to | HLP-083-000012029 |
| HLP-083-000012057 | to | HLP-083-000012066 |
| HLP-083-000012084 | to | HLP-083-000012126 |
| HLP-083-000012153 | to | HLP-083-000012157 |
| HLP-083-000012159 | to | HLP-083-000012162 |
| HLP-083-000012189 | to | HLP-083-000012194 |
| HLP-083-000012196 | to | HLP-083-000012197 |
| HLP-083-000012204 | to | HLP-083-000012215 |
| HLP-083-000012258 | to | HLP-083-000012258 |
| HLP-083-000012279 | to | HLP-083-000012280 |
| HLP-083-000012287 | to | HLP-083-000012288 |
| HLP-083-000012311 | to | HLP-083-000012312 |
| HLP-083-000012326 | to | HLP-083-000012328 |
| HLP-083-000012338 | to | HLP-083-000012347 |
| HLP-083-000012353 | to | HLP-083-000012363 |
| HLP-083-000012365 | to | HLP-083-000012365 |
| HLP-083-000012368 | to | HLP-083-000012370 |
| HLP-083-000012413 | to | HLP-083-000012415 |
| HLP-083-000012422 | to | HLP-083-000012428 |
| HLP-083-000012431 | to | HLP-083-000012431 |
| HLP-083-000012434 | to | HLP-083-000012434 |
| HLP-083-000012439 | to | HLP-083-000012441 |
| HLP-083-000012443 | to | HLP-083-000012443 |
| HLP-083-000012445 | to | HLP-083-000012447 |
| HLP-083-000012509 | to | HLP-083-000012512 |
| HLP-083-000012520 | to | HLP-083-000012529 |
| HLP-083-000012531 | to | HLP-083-000012532 |
| HLP-083-000012534 | to | HLP-083-000012540 |
| HLP-083-000012548 | to | HLP-083-000012555 |
| HLP-083-000012572 | to | HLP-083-000012633 |
| HLP-083-000012636 | to | HLP-083-000012637 |
| HLP-083-000012639 | to | HLP-083-000012652 |
| HLP-083-000012675 | to | HLP-083-000012682 |
| HLP-083-000012684 | to | HLP-083-000012684 |
| HLP-083-000012695 | to | HLP-083-000012695 |
| HLP-083-000012697 | to | HLP-083-000012697 |
| HLP-083-000012709 | to | HLP-083-000012715 |
| HLP-083-000012718 | to | HLP-083-000012720 |
| HLP-083-000012722 | to | HLP-083-000012724 |
| HLP-083-000012752 | to | HLP-083-000012753 |
| HLP-083-000012755 | to | HLP-083-000012758 |

| | | |
|---|---|---|
| HLP-083-000012761 | to | HLP-083-000012762 |
| HLP-083-000012764 | to | HLP-083-000012766 |
| HLP-083-000012768 | to | HLP-083-000012796 |
| HLP-083-000012798 | to | HLP-083-000012809 |
| HLP-083-000012855 | to | HLP-083-000012862 |
| HLP-083-000012865 | to | HLP-083-000012865 |
| HLP-083-000012873 | to | HLP-083-000012873 |
| HLP-083-000012895 | to | HLP-083-000012905 |
| HLP-083-000012907 | to | HLP-083-000012917 |
| HLP-083-000012920 | to | HLP-083-000012933 |
| HLP-083-000012950 | to | HLP-083-000012951 |
| HLP-083-000012953 | to | HLP-083-000012961 |
| HLP-083-000012963 | to | HLP-083-000012966 |
| HLP-083-000012968 | to | HLP-083-000012996 |
| HLP-083-000013003 | to | HLP-083-000013007 |
| HLP-083-000013014 | to | HLP-083-000013033 |
| HLP-083-000013035 | to | HLP-083-000013062 |
| HLP-083-000013064 | to | HLP-083-000013068 |
| HLP-083-000013074 | to | HLP-083-000013077 |
| HLP-083-000013080 | to | HLP-083-000013101 |
| HLP-083-000013103 | to | HLP-083-000013108 |
| HLP-083-000013110 | to | HLP-083-000013116 |
| HLP-083-000013118 | to | HLP-083-000013118 |
| HLP-083-000013122 | to | HLP-083-000013124 |
| HLP-083-000013128 | to | HLP-083-000013144 |
| HLP-083-000013146 | to | HLP-083-000013146 |
| HLP-083-000013149 | to | HLP-083-000013165 |
| HLP-083-000013172 | to | HLP-083-000013178 |
| HLP-083-000013180 | to | HLP-083-000013181 |
| HLP-083-000013183 | to | HLP-083-000013227 |
| HLP-083-000013229 | to | HLP-083-000013230 |
| HLP-083-000013236 | to | HLP-083-000013236 |
| HLP-083-000013250 | to | HLP-083-000013250 |
| HLP-083-000013254 | to | HLP-083-000013267 |
| HLP-083-000013269 | to | HLP-083-000013298 |
| HLP-083-000013333 | to | HLP-083-000013336 |
| HLP-083-000013351 | to | HLP-083-000013356 |
| HLP-083-000013358 | to | HLP-083-000013366 |
| HLP-083-000013369 | to | HLP-083-000013369 |
| HLP-083-000013371 | to | HLP-083-000013372 |
| HLP-083-000013374 | to | HLP-083-000013400 |
| HLP-083-000013402 | to | HLP-083-000013406 |
| HLP-083-000013420 | to | HLP-083-000013421 |
| HLP-083-000013435 | to | HLP-083-000013441 |

| | | |
|---|---|---|
| HLP-083-000013443 | to | HLP-083-000013447 |
| HLP-083-000013449 | to | HLP-083-000013451 |
| HLP-083-000013453 | to | HLP-083-000013474 |
| HLP-083-000013476 | to | HLP-083-000013480 |
| HLP-083-000013484 | to | HLP-083-000013484 |
| HLP-083-000013489 | to | HLP-083-000013489 |
| HLP-083-000013504 | to | HLP-083-000013559 |
| HLP-083-000013561 | to | HLP-083-000013574 |
| HLP-083-000013580 | to | HLP-083-000013600 |
| HLP-083-000013621 | to | HLP-083-000013624 |
| HLP-083-000013626 | to | HLP-083-000013641 |
| HLP-083-000013662 | to | HLP-083-000013665 |
| HLP-083-000013686 | to | HLP-083-000013741 |
| HLP-083-000013762 | to | HLP-083-000013768 |
| HLP-083-000013789 | to | HLP-083-000013794 |
| HLP-083-000013811 | to | HLP-083-000013812 |
| HLP-083-000013815 | to | HLP-083-000013829 |
| HLP-083-000013836 | to | HLP-083-000013874 |
| HLP-083-000013876 | to | HLP-083-000013876 |
| HLP-083-000013883 | to | HLP-083-000013904 |
| HLP-083-000013923 | to | HLP-083-000013927 |
| HLP-083-000013952 | to | HLP-083-000013959 |
| HLP-083-000013984 | to | HLP-083-000013984 |
| HLP-083-000014006 | to | HLP-083-000014008 |
| HLP-083-000014018 | to | HLP-083-000014022 |
| HLP-083-000014025 | to | HLP-083-000014032 |
| HLP-083-000014038 | to | HLP-083-000014045 |
| HLP-083-000014047 | to | HLP-083-000014056 |
| HLP-083-000014059 | to | HLP-083-000014069 |
| HLP-083-000014071 | to | HLP-083-000014096 |
| HLP-083-000014115 | to | HLP-083-000014118 |
| HLP-083-000014120 | to | HLP-083-000014120 |
| HLP-083-000014138 | to | HLP-083-000014144 |
| HLP-083-000014146 | to | HLP-083-000014154 |
| HLP-083-000014156 | to | HLP-083-000014182 |
| HLP-083-000014184 | to | HLP-083-000014189 |
| HLP-083-000014191 | to | HLP-083-000014193 |
| HLP-083-000014197 | to | HLP-083-000014200 |
| HLP-083-000014202 | to | HLP-083-000014240 |
| HLP-083-000014242 | to | HLP-083-000014244 |
| HLP-083-000014246 | to | HLP-083-000014246 |
| HLP-083-000014253 | to | HLP-083-000014256 |
| HLP-083-000014260 | to | HLP-083-000014269 |
| HLP-083-000014271 | to | HLP-083-000014272 |

| | | |
|---|---|---|
| HLP-083-000014280 | to | HLP-083-000014284 |
| HLP-083-000014286 | to | HLP-083-000014289 |
| HLP-083-000014291 | to | HLP-083-000014291 |
| HLP-083-000014306 | to | HLP-083-000014323 |
| HLP-083-000014325 | to | HLP-083-000014330 |
| HLP-083-000014334 | to | HLP-083-000014346 |
| HLP-083-000014360 | to | HLP-083-000014370 |
| HLP-083-000014373 | to | HLP-083-000014374 |
| HLP-083-000014376 | to | HLP-083-000014376 |
| HLP-083-000014378 | to | HLP-083-000014378 |
| HLP-083-000014381 | to | HLP-083-000014395 |
| HLP-083-000014404 | to | HLP-083-000014404 |
| HLP-083-000014415 | to | HLP-083-000014431 |
| HLP-083-000014433 | to | HLP-083-000014444 |
| HLP-083-000014446 | to | HLP-083-000014458 |
| HLP-083-000014475 | to | HLP-083-000014475 |
| HLP-083-000014500 | to | HLP-083-000014514 |
| HLP-083-000014516 | to | HLP-083-000014522 |
| HLP-083-000014531 | to | HLP-083-000014533 |
| HLP-083-000014535 | to | HLP-083-000014537 |
| HLP-083-000014568 | to | HLP-083-000014576 |
| HLP-083-000014578 | to | HLP-083-000014580 |
| HLP-083-000014589 | to | HLP-083-000014593 |
| HLP-083-000014597 | to | HLP-083-000014605 |
| HLP-083-000014609 | to | HLP-083-000014640 |
| HLP-083-000014642 | to | HLP-083-000014646 |
| HLP-083-000014657 | to | HLP-083-000014663 |
| HLP-083-000014665 | to | HLP-083-000014685 |
| HLP-083-000014694 | to | HLP-083-000014704 |
| HLP-083-000014706 | to | HLP-083-000014708 |
| HLP-083-000014712 | to | HLP-083-000014715 |
| HLP-083-000014744 | to | HLP-083-000014753 |
| HLP-083-000014755 | to | HLP-083-000014756 |
| HLP-083-000014758 | to | HLP-083-000014764 |
| HLP-083-000014773 | to | HLP-083-000014773 |
| HLP-083-000014775 | to | HLP-083-000014777 |
| HLP-083-000014786 | to | HLP-083-000014794 |
| HLP-083-000014823 | to | HLP-083-000014841 |
| HLP-083-000014843 | to | HLP-083-000014854 |
| HLP-083-000014858 | to | HLP-083-000014881 |
| HLP-083-000014885 | to | HLP-083-000014885 |
| HLP-083-000014887 | to | HLP-083-000014898 |
| HLP-083-000014901 | to | HLP-083-000014901 |
| HLP-083-000014903 | to | HLP-083-000014911 |

| | | |
|---|---|---|
| HLP-083-000014914 | to | HLP-083-000014932 |
| HLP-083-000014934 | to | HLP-083-000014944 |
| HLP-083-000014946 | to | HLP-083-000014947 |
| HLP-083-000014949 | to | HLP-083-000014988 |
| HLP-083-000014991 | to | HLP-083-000015020 |
| HLP-083-000015023 | to | HLP-083-000015036 |
| HLP-083-000015041 | to | HLP-083-000015046 |
| HLP-083-000015053 | to | HLP-083-000015057 |
| HLP-083-000015062 | to | HLP-083-000015062 |
| HLP-083-000015065 | to | HLP-083-000015087 |
| HLP-083-000015089 | to | HLP-083-000015090 |
| HLP-083-000015092 | to | HLP-083-000015113 |
| HLP-083-000015115 | to | HLP-083-000015167 |
| HLP-083-000015169 | to | HLP-083-000015176 |
| HLP-083-000015178 | to | HLP-083-000015193 |
| HLP-083-000015195 | to | HLP-083-000015195 |
| HLP-083-000015197 | to | HLP-083-000015215 |
| HLP-083-000015217 | to | HLP-083-000015237 |
| HLP-083-000015240 | to | HLP-083-000015248 |
| HLP-083-000015251 | to | HLP-083-000015262 |
| HLP-083-000015264 | to | HLP-083-000015282 |
| HLP-083-000015297 | to | HLP-083-000015297 |
| HLP-083-000015300 | to | HLP-083-000015300 |
| HLP-083-000015302 | to | HLP-083-000015334 |
| HLP-083-000015336 | to | HLP-083-000015336 |
| HLP-083-000015338 | to | HLP-083-000015350 |
| HLP-083-000015352 | to | HLP-083-000015352 |
| HLP-083-000015356 | to | HLP-083-000015359 |
| HLP-083-000015367 | to | HLP-083-000015379 |
| HLP-083-000015381 | to | HLP-083-000015388 |
| HLP-083-000015390 | to | HLP-083-000015395 |
| HLP-083-000015397 | to | HLP-083-000015397 |
| HLP-083-000015400 | to | HLP-083-000015400 |
| HLP-083-000015402 | to | HLP-083-000015407 |
| HLP-083-000015409 | to | HLP-083-000015413 |
| HLP-083-000015444 | to | HLP-083-000015444 |
| HLP-083-000015492 | to | HLP-083-000015511 |
| HLP-083-000015534 | to | HLP-083-000015536 |
| HLP-083-000015542 | to | HLP-083-000015543 |
| HLP-083-000015545 | to | HLP-083-000015545 |
| HLP-083-000015549 | to | HLP-083-000015552 |
| HLP-083-000015554 | to | HLP-083-000015556 |
| HLP-083-000015558 | to | HLP-083-000015568 |
| HLP-083-000015633 | to | HLP-083-000015635 |

| | | |
|---|---|---|
| HLP-083-000015638 | to | HLP-083-000015644 |
| HLP-083-000015647 | to | HLP-083-000015649 |
| HLP-083-000015652 | to | HLP-083-000015653 |
| HLP-083-000015655 | to | HLP-083-000015658 |
| HLP-083-000015682 | to | HLP-083-000015682 |
| HLP-083-000015693 | to | HLP-083-000015702 |
| HLP-083-000015711 | to | HLP-083-000015714 |
| HLP-083-000015716 | to | HLP-083-000015718 |
| HLP-083-000015720 | to | HLP-083-000015721 |
| HLP-083-000015723 | to | HLP-083-000015723 |
| HLP-083-000015727 | to | HLP-083-000015737 |
| HLP-083-000015743 | to | HLP-083-000015743 |
| HLP-083-000015745 | to | HLP-083-000015765 |
| HLP-083-000015767 | to | HLP-083-000015776 |
| HLP-083-000015779 | to | HLP-083-000015779 |
| HLP-083-000015801 | to | HLP-083-000015805 |
| HLP-083-000015807 | to | HLP-083-000015807 |
| HLP-083-000015810 | to | HLP-083-000015830 |
| HLP-083-000015845 | to | HLP-083-000015847 |
| HLP-083-000015851 | to | HLP-083-000015851 |
| HLP-083-000015883 | to | HLP-083-000015884 |
| HLP-083-000015916 | to | HLP-083-000015923 |
| HLP-083-000015950 | to | HLP-083-000015950 |
| HLP-083-000015978 | to | HLP-083-000015991 |
| HLP-083-000015994 | to | HLP-083-000016013 |
| HLP-083-000016015 | to | HLP-083-000016027 |
| HLP-083-000016037 | to | HLP-083-000016042 |
| HLP-083-000016044 | to | HLP-083-000016086 |
| HLP-083-000016089 | to | HLP-083-000016096 |
| HLP-083-000016098 | to | HLP-083-000016107 |
| HLP-083-000016110 | to | HLP-083-000016114 |
| HLP-083-000016116 | to | HLP-083-000016116 |
| HLP-083-000016118 | to | HLP-083-000016118 |
| HLP-083-000016121 | to | HLP-083-000016146 |
| HLP-083-000016171 | to | HLP-083-000016177 |
| HLP-083-000016179 | to | HLP-083-000016192 |
| HLP-083-000016194 | to | HLP-083-000016194 |
| HLP-083-000016196 | to | HLP-083-000016200 |
| HLP-083-000016202 | to | HLP-083-000016209 |
| HLP-083-000016299 | to | HLP-083-000016301 |
| HLP-083-000016312 | to | HLP-083-000016317 |
| HLP-083-000016326 | to | HLP-083-000016329 |
| HLP-083-000016332 | to | HLP-083-000016333 |
| HLP-083-000016335 | to | HLP-083-000016341 |

| | | |
|---|---|---|
| HLP-083-000016344 | to | HLP-083-000016348 |
| HLP-083-000016366 | to | HLP-083-000016370 |
| HLP-083-000016375 | to | HLP-083-000016377 |
| HLP-083-000016381 | to | HLP-083-000016382 |
| HLP-083-000016384 | to | HLP-083-000016395 |
| HLP-083-000016397 | to | HLP-083-000016416 |
| HLP-083-000016443 | to | HLP-083-000016447 |
| HLP-083-000016449 | to | HLP-083-000016469 |
| HLP-083-000016471 | to | HLP-083-000016472 |
| HLP-083-000016477 | to | HLP-083-000016517 |
| HLP-083-000016539 | to | HLP-083-000016542 |
| HLP-083-000016592 | to | HLP-083-000016599 |
| HLP-083-000016602 | to | HLP-083-000016602 |
| HLP-083-000016655 | to | HLP-083-000016704 |
| HLP-083-000016709 | to | HLP-083-000016709 |
| HLP-083-000016712 | to | HLP-083-000016720 |
| HLP-083-000016723 | to | HLP-083-000016729 |
| HLP-083-000016734 | to | HLP-083-000016741 |
| HLP-083-000016743 | to | HLP-083-000016776 |
| HLP-083-000016778 | to | HLP-083-000016778 |
| HLP-083-000016780 | to | HLP-083-000016783 |
| HLP-083-000016805 | to | HLP-083-000016812 |
| HLP-083-000016814 | to | HLP-083-000016814 |
| HLP-083-000016818 | to | HLP-083-000016822 |
| HLP-083-000016829 | to | HLP-083-000016829 |
| HLP-083-000016893 | to | HLP-083-000016893 |
| HLP-083-000016898 | to | HLP-083-000016929 |
| HLP-083-000016934 | to | HLP-083-000016948 |
| HLP-083-000017017 | to | HLP-083-000017017 |
| HLP-083-000017035 | to | HLP-083-000017042 |
| HLP-083-000017055 | to | HLP-083-000017063 |
| HLP-083-000017078 | to | HLP-083-000017105 |
| HLP-083-000017107 | to | HLP-083-000017107 |
| HLP-083-000017121 | to | HLP-083-000017127 |
| HLP-083-000017141 | to | HLP-083-000017142 |
| HLP-083-000017144 | to | HLP-083-000017145 |
| HLP-083-000017147 | to | HLP-083-000017159 |
| HLP-083-000017165 | to | HLP-083-000017167 |
| HLP-083-000017169 | to | HLP-083-000017169 |
| HLP-083-000017197 | to | HLP-083-000017205 |
| HLP-083-000017229 | to | HLP-083-000017239 |
| HLP-083-000017245 | to | HLP-083-000017260 |
| HLP-083-000017262 | to | HLP-083-000017265 |
| HLP-083-000017273 | to | HLP-083-000017285 |

| | | |
|---|---|---|
| HLP-083-000017287 | to | HLP-083-000017295 |
| HLP-083-000017302 | to | HLP-083-000017305 |
| HLP-083-000017311 | to | HLP-083-000017311 |
| HLP-083-000017322 | to | HLP-083-000017330 |
| HLP-083-000017338 | to | HLP-083-000017351 |
| HLP-083-000017353 | to | HLP-083-000017355 |
| HLP-083-000017373 | to | HLP-083-000017373 |
| HLP-083-000017391 | to | HLP-083-000017397 |
| HLP-083-000017399 | to | HLP-083-000017399 |
| HLP-083-000017404 | to | HLP-083-000017404 |
| HLP-083-000017407 | to | HLP-083-000017411 |
| HLP-083-000017419 | to | HLP-083-000017478 |
| HLP-083-000017480 | to | HLP-083-000017490 |
| HLP-083-000017492 | to | HLP-083-000017493 |
| HLP-083-000017512 | to | HLP-083-000017513 |
| HLP-083-000017521 | to | HLP-083-000017521 |
| HLP-083-000017529 | to | HLP-083-000017531 |
| HLP-083-000017601 | to | HLP-083-000017602 |
| HLP-083-000017672 | to | HLP-083-000017674 |
| HLP-083-000017690 | to | HLP-083-000017690 |
| HLP-083-000017692 | to | HLP-083-000017718 |
| HLP-083-000017735 | to | HLP-083-000017736 |
| HLP-083-000017757 | to | HLP-083-000017782 |
| HLP-083-000017791 | to | HLP-083-000017797 |
| HLP-083-000017799 | to | HLP-083-000017817 |
| HLP-083-000017886 | to | HLP-083-000017887 |
| HLP-083-000017933 | to | HLP-083-000017937 |
| HLP-083-000017939 | to | HLP-083-000017939 |
| HLP-083-000017942 | to | HLP-083-000017949 |
| HLP-083-000017953 | to | HLP-083-000017954 |
| HLP-083-000017973 | to | HLP-083-000018004 |
| HLP-083-000018006 | to | HLP-083-000018011 |
| HLP-083-000018015 | to | HLP-083-000018022 |
| HLP-083-000018024 | to | HLP-083-000018025 |
| HLP-083-000018040 | to | HLP-083-000018047 |
| HLP-083-000018061 | to | HLP-083-000018092 |
| HLP-083-000018110 | to | HLP-083-000018115 |
| HLP-083-000018117 | to | HLP-083-000018124 |
| HLP-083-000018142 | to | HLP-083-000018142 |
| HLP-083-000018144 | to | HLP-083-000018146 |
| HLP-083-000018148 | to | HLP-083-000018148 |
| HLP-083-000018150 | to | HLP-083-000018150 |
| HLP-083-000018154 | to | HLP-083-000018176 |
| HLP-083-000018178 | to | HLP-083-000018178 |

| | | |
|---|---|---|
| HLP-083-000018180 | to | HLP-083-000018180 |
| HLP-083-000018188 | to | HLP-083-000018190 |
| HLP-083-000018193 | to | HLP-083-000018193 |
| HLP-083-000018196 | to | HLP-083-000018196 |
| HLP-083-000018198 | to | HLP-083-000018229 |
| HLP-083-000018231 | to | HLP-083-000018248 |
| HLP-083-000018251 | to | HLP-083-000018251 |
| HLP-083-000018275 | to | HLP-083-000018275 |
| HLP-083-000018277 | to | HLP-083-000018277 |
| HLP-083-000018280 | to | HLP-083-000018286 |
| HLP-083-000018310 | to | HLP-083-000018310 |
| HLP-083-000018312 | to | HLP-083-000018312 |
| HLP-083-000018314 | to | HLP-083-000018314 |
| HLP-083-000018336 | to | HLP-083-000018355 |
| HLP-083-000018402 | to | HLP-083-000018403 |
| HLP-083-000018439 | to | HLP-083-000018444 |
| HLP-083-000018447 | to | HLP-083-000018450 |
| HLP-083-000018453 | to | HLP-083-000018455 |
| HLP-083-000018462 | to | HLP-083-000018463 |
| HLP-083-000018465 | to | HLP-083-000018502 |
| HLP-083-000018537 | to | HLP-083-000018537 |
| HLP-083-000018539 | to | HLP-083-000018544 |
| HLP-083-000018546 | to | HLP-083-000018564 |
| HLP-083-000018566 | to | HLP-083-000018573 |
| HLP-083-000018576 | to | HLP-083-000018582 |
| HLP-083-000018605 | to | HLP-083-000018618 |
| HLP-083-000018624 | to | HLP-083-000018624 |
| HLP-083-000018650 | to | HLP-083-000018651 |
| HLP-083-000018670 | to | HLP-083-000018670 |
| HLP-083-000018672 | to | HLP-083-000018676 |
| HLP-083-000018687 | to | HLP-083-000018687 |
| HLP-083-000018723 | to | HLP-083-000018724 |
| HLP-083-000018748 | to | HLP-083-000018778 |
| HLP-083-000018786 | to | HLP-083-000018786 |
| HLP-083-000018788 | to | HLP-083-000018852 |
| HLP-083-000018890 | to | HLP-083-000018890 |
| HLP-083-000018970 | to | HLP-083-000018974 |
| HLP-083-000018979 | to | HLP-083-000018982 |
| HLP-083-000019033 | to | HLP-083-000019041 |
| HLP-083-000019161 | to | HLP-083-000019175 |
| HLP-083-000019177 | to | HLP-083-000019187 |
| HLP-083-000019190 | to | HLP-083-000019199 |
| HLP-083-000019201 | to | HLP-083-000019207 |
| HLP-083-000019213 | to | HLP-083-000019222 |

| | | |
|---|---|---|
| HLP-083-000019262 | to | HLP-083-000019304 |
| HLP-083-000019307 | to | HLP-083-000019314 |
| HLP-083-000019316 | to | HLP-083-000019321 |
| HLP-083-000019323 | to | HLP-083-000019323 |
| HLP-083-000019369 | to | HLP-083-000019369 |
| HLP-083-000019393 | to | HLP-083-000019394 |
| HLP-083-000019398 | to | HLP-083-000019403 |
| HLP-083-000019408 | to | HLP-083-000019411 |
| HLP-083-000019438 | to | HLP-083-000019460 |
| HLP-083-000019462 | to | HLP-083-000019465 |
| HLP-083-000019468 | to | HLP-083-000019471 |
| HLP-083-000019473 | to | HLP-083-000019488 |
| HLP-083-000019491 | to | HLP-083-000019563 |
| HLP-083-000019567 | to | HLP-083-000019569 |
| HLP-083-000019573 | to | HLP-083-000019575 |
| HLP-083-000019579 | to | HLP-083-000019658 |
| HLP-083-000019728 | to | HLP-083-000019742 |
| HLP-083-000019744 | to | HLP-083-000019826 |
| HLP-083-000019828 | to | HLP-083-000019828 |
| HLP-083-000019830 | to | HLP-083-000019830 |
| HLP-083-000019832 | to | HLP-083-000019834 |
| HLP-083-000019838 | to | HLP-083-000019840 |
| HLP-083-000019883 | to | HLP-083-000019886 |
| HLP-083-000019910 | to | HLP-083-000019919 |
| HLP-083-000019923 | to | HLP-083-000019945 |
| HLP-083-000019968 | to | HLP-083-000019981 |
| HLP-083-000020039 | to | HLP-083-000020062 |
| HLP-083-000020093 | to | HLP-083-000020103 |
| HLP-083-000020105 | to | HLP-083-000020130 |
| HLP-083-000020153 | to | HLP-083-000020162 |
| HLP-083-000020164 | to | HLP-083-000020197 |
| HLP-083-000020199 | to | HLP-083-000020219 |
| HLP-083-000020221 | to | HLP-083-000020227 |
| HLP-083-000020231 | to | HLP-083-000020248 |
| HLP-083-000020255 | to | HLP-083-000020256 |
| HLP-083-000020287 | to | HLP-083-000020308 |
| HLP-083-000020310 | to | HLP-083-000020328 |
| HLP-083-000020355 | to | HLP-083-000020362 |
| HLP-083-000020389 | to | HLP-083-000020409 |
| HLP-083-000020411 | to | HLP-083-000020443 |
| HLP-083-000020514 | to | HLP-083-000020522 |
| HLP-083-000020549 | to | HLP-083-000020604 |
| HLP-086-000000001 | to | HLP-086-000000009 |
| HLP-086-000000011 | to | HLP-086-000000015 |

| | | |
|---|---|---|
| HLP-086-000000017 | to | HLP-086-000000021 |
| HLP-086-000000025 | to | HLP-086-000000044 |
| HLP-086-000000046 | to | HLP-086-000000067 |
| HLP-086-000000069 | to | HLP-086-000000069 |
| HLP-086-000000072 | to | HLP-086-000000073 |
| HLP-086-000000075 | to | HLP-086-000000088 |
| HLP-086-000000091 | to | HLP-086-000000095 |
| HLP-086-000000097 | to | HLP-086-000000102 |
| HLP-086-000000104 | to | HLP-086-000000129 |
| HLP-086-000000131 | to | HLP-086-000000155 |
| HLP-086-000000158 | to | HLP-086-000000168 |
| HLP-086-000000171 | to | HLP-086-000000174 |
| HLP-086-000000176 | to | HLP-086-000000176 |
| HLP-086-000000178 | to | HLP-086-000000181 |
| HLP-086-000000184 | to | HLP-086-000000203 |
| HLP-086-000000205 | to | HLP-086-000000206 |
| HLP-086-000000208 | to | HLP-086-000000209 |
| HLP-086-000000211 | to | HLP-086-000000217 |
| HLP-086-000000219 | to | HLP-086-000000227 |
| HLP-086-000000229 | to | HLP-086-000000231 |
| HLP-086-000000233 | to | HLP-086-000000233 |
| HLP-086-000000235 | to | HLP-086-000000284 |
| HLP-086-000000286 | to | HLP-086-000000297 |
| HLP-086-000000299 | to | HLP-086-000000313 |
| HLP-086-000000315 | to | HLP-086-000000329 |
| HLP-086-000000331 | to | HLP-086-000000332 |
| HLP-086-000000335 | to | HLP-086-000000352 |
| HLP-086-000000355 | to | HLP-086-000000355 |
| HLP-086-000000357 | to | HLP-086-000000369 |
| HLP-086-000000371 | to | HLP-086-000000377 |
| HLP-086-000000379 | to | HLP-086-000000383 |
| HLP-086-000000385 | to | HLP-086-000000385 |
| HLP-086-000000390 | to | HLP-086-000000390 |
| HLP-086-000000392 | to | HLP-086-000000398 |
| HLP-086-000000401 | to | HLP-086-000000411 |
| HLP-086-000000413 | to | HLP-086-000000416 |
| HLP-086-000000418 | to | HLP-086-000000445 |
| HLP-086-000000448 | to | HLP-086-000000454 |
| HLP-086-000000456 | to | HLP-086-000000457 |
| HLP-086-000000461 | to | HLP-086-000000469 |
| HLP-086-000000472 | to | HLP-086-000000482 |
| HLP-086-000000484 | to | HLP-086-000000485 |
| HLP-086-000000487 | to | HLP-086-000000487 |
| HLP-086-000000489 | to | HLP-086-000000523 |

| | | |
|---|---|---|
| HLP-086-000000526 | to | HLP-086-000000533 |
| HLP-086-000000536 | to | HLP-086-000000536 |
| HLP-086-000000538 | to | HLP-086-000000540 |
| HLP-086-000000542 | to | HLP-086-000000544 |
| HLP-086-000000546 | to | HLP-086-000000546 |
| HLP-086-000000548 | to | HLP-086-000000549 |
| HLP-086-000000559 | to | HLP-086-000000562 |
| HLP-086-000000564 | to | HLP-086-000000564 |
| HLP-086-000000567 | to | HLP-086-000000567 |
| HLP-086-000000569 | to | HLP-086-000000574 |
| HLP-086-000000577 | to | HLP-086-000000579 |
| HLP-086-000000581 | to | HLP-086-000000581 |
| HLP-086-000000583 | to | HLP-086-000000601 |
| HLP-086-000000603 | to | HLP-086-000000605 |
| HLP-086-000000607 | to | HLP-086-000000607 |
| HLP-086-000000609 | to | HLP-086-000000612 |
| HLP-086-000000615 | to | HLP-086-000000619 |
| HLP-086-000000621 | to | HLP-086-000000632 |
| HLP-086-000000634 | to | HLP-086-000000634 |
| HLP-086-000000637 | to | HLP-086-000000637 |
| HLP-086-000000641 | to | HLP-086-000000641 |
| HLP-086-000000644 | to | HLP-086-000000644 |
| HLP-086-000000646 | to | HLP-086-000000648 |
| HLP-086-000000650 | to | HLP-086-000000654 |
| HLP-086-000000658 | to | HLP-086-000000658 |
| HLP-086-000000662 | to | HLP-086-000000662 |
| HLP-086-000000674 | to | HLP-086-000000675 |
| HLP-086-000000686 | to | HLP-086-000000687 |
| HLP-086-000000689 | to | HLP-086-000000707 |
| HLP-086-000000709 | to | HLP-086-000000744 |
| HLP-086-000000746 | to | HLP-086-000000772 |
| HLP-086-000000774 | to | HLP-086-000000801 |
| HLP-086-000000803 | to | HLP-086-000000817 |
| HLP-086-000000819 | to | HLP-086-000000825 |
| HLP-086-000000827 | to | HLP-086-000000843 |
| HLP-086-000000845 | to | HLP-086-000000856 |
| HLP-086-000000859 | to | HLP-086-000000862 |
| HLP-086-000000865 | to | HLP-086-000000878 |
| HLP-086-000000880 | to | HLP-086-000000882 |
| HLP-086-000000884 | to | HLP-086-000000884 |
| HLP-086-000000886 | to | HLP-086-000000894 |
| HLP-086-000000899 | to | HLP-086-000000905 |
| HLP-086-000000908 | to | HLP-086-000000915 |
| HLP-086-000000918 | to | HLP-086-000000922 |

| | | |
|---|---|---|
| HLP-086-000000924 | to | HLP-086-000000924 |
| HLP-086-000000926 | to | HLP-086-000000937 |
| HLP-086-000000940 | to | HLP-086-000000941 |
| HLP-086-000000943 | to | HLP-086-000000948 |
| HLP-086-000000950 | to | HLP-086-000000952 |
| HLP-086-000000954 | to | HLP-086-000000954 |
| HLP-086-000000956 | to | HLP-086-000000956 |
| HLP-086-000000958 | to | HLP-086-000000961 |
| HLP-086-000000963 | to | HLP-086-000000976 |
| HLP-086-000000978 | to | HLP-086-000000993 |
| HLP-086-000000995 | to | HLP-086-000000995 |
| HLP-086-000000997 | to | HLP-086-000000999 |
| HLP-086-000001001 | to | HLP-086-000001012 |
| HLP-086-000001014 | to | HLP-086-000001014 |
| HLP-086-000001016 | to | HLP-086-000001021 |
| HLP-086-000001027 | to | HLP-086-000001027 |
| HLP-086-000001029 | to | HLP-086-000001031 |
| HLP-086-000001034 | to | HLP-086-000001036 |
| HLP-086-000001040 | to | HLP-086-000001045 |
| HLP-086-000001047 | to | HLP-086-000001047 |
| HLP-086-000001049 | to | HLP-086-000001050 |
| HLP-086-000001053 | to | HLP-086-000001063 |
| HLP-086-000001066 | to | HLP-086-000001067 |
| HLP-086-000001070 | to | HLP-086-000001076 |
| HLP-086-000001078 | to | HLP-086-000001086 |
| HLP-086-000001088 | to | HLP-086-000001092 |
| HLP-086-000001094 | to | HLP-086-000001104 |
| HLP-086-000001110 | to | HLP-086-000001124 |
| HLP-086-000001127 | to | HLP-086-000001138 |
| HLP-086-000001140 | to | HLP-086-000001146 |
| HLP-086-000001148 | to | HLP-086-000001151 |
| HLP-086-000001154 | to | HLP-086-000001168 |
| HLP-086-000001170 | to | HLP-086-000001170 |
| HLP-086-000001172 | to | HLP-086-000001172 |
| HLP-086-000001174 | to | HLP-086-000001177 |
| HLP-086-000001179 | to | HLP-086-000001180 |
| HLP-086-000001184 | to | HLP-086-000001184 |
| HLP-086-000001186 | to | HLP-086-000001186 |
| HLP-086-000001188 | to | HLP-086-000001194 |
| HLP-086-000001197 | to | HLP-086-000001208 |
| HLP-086-000001210 | to | HLP-086-000001219 |
| HLP-086-000001221 | to | HLP-086-000001229 |
| HLP-086-000001232 | to | HLP-086-000001233 |
| HLP-086-000001236 | to | HLP-086-000001244 |

| | | |
|---|---|---|
| HLP-086-000001246 | to | HLP-086-000001254 |
| HLP-086-000001256 | to | HLP-086-000001256 |
| HLP-086-000001258 | to | HLP-086-000001273 |
| HLP-086-000001276 | to | HLP-086-000001276 |
| HLP-086-000001279 | to | HLP-086-000001295 |
| HLP-086-000001297 | to | HLP-086-000001307 |
| HLP-086-000001309 | to | HLP-086-000001310 |
| HLP-086-000001312 | to | HLP-086-000001323 |
| HLP-086-000001326 | to | HLP-086-000001326 |
| HLP-086-000001328 | to | HLP-086-000001354 |
| HLP-086-000001358 | to | HLP-086-000001404 |
| HLP-086-000001406 | to | HLP-086-000001411 |
| HLP-086-000001413 | to | HLP-086-000001420 |
| HLP-086-000001422 | to | HLP-086-000001422 |
| HLP-086-000001424 | to | HLP-086-000001425 |
| HLP-086-000001428 | to | HLP-086-000001428 |
| HLP-086-000001432 | to | HLP-086-000001434 |
| HLP-086-000001437 | to | HLP-086-000001437 |
| HLP-086-000001441 | to | HLP-086-000001441 |
| HLP-086-000001443 | to | HLP-086-000001444 |
| HLP-086-000001446 | to | HLP-086-000001446 |
| HLP-086-000001455 | to | HLP-086-000001455 |
| HLP-086-000001457 | to | HLP-086-000001457 |
| HLP-086-000001462 | to | HLP-086-000001475 |
| HLP-086-000001477 | to | HLP-086-000001486 |
| HLP-086-000001488 | to | HLP-086-000001491 |
| HLP-086-000001493 | to | HLP-086-000001513 |
| HLP-086-000001515 | to | HLP-086-000001515 |
| HLP-086-000001517 | to | HLP-086-000001519 |
| HLP-086-000001525 | to | HLP-086-000001531 |
| HLP-086-000001533 | to | HLP-086-000001540 |
| HLP-086-000001542 | to | HLP-086-000001544 |
| HLP-086-000001546 | to | HLP-086-000001546 |
| HLP-086-000001548 | to | HLP-086-000001548 |
| HLP-086-000001550 | to | HLP-086-000001553 |
| HLP-086-000001557 | to | HLP-086-000001561 |
| HLP-086-000001563 | to | HLP-086-000001569 |
| HLP-086-000001571 | to | HLP-086-000001575 |
| HLP-086-000001578 | to | HLP-086-000001579 |
| HLP-086-000001587 | to | HLP-086-000001590 |
| HLP-086-000001592 | to | HLP-086-000001592 |
| HLP-086-000001597 | to | HLP-086-000001597 |
| HLP-086-000001599 | to | HLP-086-000001599 |
| HLP-086-000001601 | to | HLP-086-000001602 |

| | | |
|---|---|---|
| HLP-086-000001606 | to | HLP-086-000001610 |
| HLP-086-000001612 | to | HLP-086-000001612 |
| HLP-086-000001614 | to | HLP-086-000001616 |
| HLP-086-000001619 | to | HLP-086-000001622 |
| HLP-086-000001624 | to | HLP-086-000001625 |
| HLP-086-000001629 | to | HLP-086-000001631 |
| HLP-086-000001636 | to | HLP-086-000001643 |
| HLP-086-000001647 | to | HLP-086-000001651 |
| HLP-086-000001653 | to | HLP-086-000001653 |
| HLP-086-000001655 | to | HLP-086-000001656 |
| HLP-086-000001658 | to | HLP-086-000001660 |
| HLP-086-000001663 | to | HLP-086-000001664 |
| HLP-086-000001666 | to | HLP-086-000001682 |
| HLP-086-000001685 | to | HLP-086-000001689 |
| HLP-086-000001691 | to | HLP-086-000001691 |
| HLP-086-000001695 | to | HLP-086-000001695 |
| HLP-086-000001699 | to | HLP-086-000001701 |
| HLP-086-000001703 | to | HLP-086-000001704 |
| HLP-086-000001706 | to | HLP-086-000001708 |
| HLP-086-000001710 | to | HLP-086-000001710 |
| HLP-086-000001714 | to | HLP-086-000001730 |
| HLP-086-000001733 | to | HLP-086-000001734 |
| HLP-086-000001739 | to | HLP-086-000001773 |
| HLP-086-000001776 | to | HLP-086-000001776 |
| HLP-086-000001781 | to | HLP-086-000001781 |
| HLP-086-000001791 | to | HLP-086-000001791 |
| HLP-086-000001793 | to | HLP-086-000001793 |
| HLP-086-000001795 | to | HLP-086-000001796 |
| HLP-086-000001799 | to | HLP-086-000001800 |
| HLP-086-000001807 | to | HLP-086-000001807 |
| HLP-086-000001810 | to | HLP-086-000001810 |
| HLP-086-000001816 | to | HLP-086-000001819 |
| HLP-086-000001823 | to | HLP-086-000001824 |
| HLP-086-000001827 | to | HLP-086-000001836 |
| HLP-086-000001838 | to | HLP-086-000001846 |
| HLP-086-000001848 | to | HLP-086-000001848 |
| HLP-086-000001850 | to | HLP-086-000001856 |
| HLP-086-000001861 | to | HLP-086-000001871 |
| HLP-086-000001876 | to | HLP-086-000001876 |
| HLP-086-000001878 | to | HLP-086-000001890 |
| HLP-086-000001894 | to | HLP-086-000001908 |
| HLP-086-000001910 | to | HLP-086-000001913 |
| HLP-086-000001915 | to | HLP-086-000001918 |
| HLP-086-000001920 | to | HLP-086-000001921 |

| | | |
|---|---|---|
| HLP-086-000001923 | to | HLP-086-000001935 |
| HLP-086-000001938 | to | HLP-086-000001938 |
| HLP-086-000001940 | to | HLP-086-000001940 |
| HLP-086-000001942 | to | HLP-086-000001944 |
| HLP-086-000001946 | to | HLP-086-000001948 |
| HLP-086-000001950 | to | HLP-086-000001955 |
| HLP-086-000001957 | to | HLP-086-000001970 |
| HLP-086-000001972 | to | HLP-086-000001973 |
| HLP-086-000001975 | to | HLP-086-000001976 |
| HLP-086-000001978 | to | HLP-086-000002003 |
| HLP-086-000002005 | to | HLP-086-000002011 |
| HLP-086-000002013 | to | HLP-086-000002014 |
| HLP-086-000002016 | to | HLP-086-000002017 |
| HLP-086-000002019 | to | HLP-086-000002019 |
| HLP-086-000002022 | to | HLP-086-000002022 |
| HLP-086-000002024 | to | HLP-086-000002030 |
| HLP-086-000002032 | to | HLP-086-000002032 |
| HLP-086-000002034 | to | HLP-086-000002035 |
| HLP-086-000002039 | to | HLP-086-000002039 |
| HLP-086-000002042 | to | HLP-086-000002042 |
| HLP-086-000002044 | to | HLP-086-000002044 |
| HLP-086-000002051 | to | HLP-086-000002051 |
| HLP-086-000002062 | to | HLP-086-000002065 |
| HLP-086-000002068 | to | HLP-086-000002068 |
| HLP-086-000002074 | to | HLP-086-000002075 |
| HLP-086-000002080 | to | HLP-086-000002083 |
| HLP-086-000002085 | to | HLP-086-000002085 |
| HLP-086-000002087 | to | HLP-086-000002087 |
| HLP-086-000002090 | to | HLP-086-000002091 |
| HLP-086-000002093 | to | HLP-086-000002122 |
| HLP-086-000002124 | to | HLP-086-000002131 |
| HLP-086-000002133 | to | HLP-086-000002133 |
| HLP-086-000002135 | to | HLP-086-000002139 |
| HLP-086-000002141 | to | HLP-086-000002151 |
| HLP-086-000002153 | to | HLP-086-000002155 |
| HLP-086-000002158 | to | HLP-086-000002204 |
| HLP-086-000002207 | to | HLP-086-000002221 |
| HLP-086-000002223 | to | HLP-086-000002226 |
| HLP-086-000002229 | to | HLP-086-000002234 |
| HLP-086-000002236 | to | HLP-086-000002238 |
| HLP-086-000002241 | to | HLP-086-000002244 |
| HLP-086-000002247 | to | HLP-086-000002247 |
| HLP-086-000002252 | to | HLP-086-000002260 |
| HLP-086-000002262 | to | HLP-086-000002266 |

| | | |
|---|---|---|
| HLP-086-000002268 | to | HLP-086-000002272 |
| HLP-086-000002274 | to | HLP-086-000002275 |
| HLP-086-000002277 | to | HLP-086-000002280 |
| HLP-086-000002282 | to | HLP-086-000002284 |
| HLP-086-000002286 | to | HLP-086-000002293 |
| HLP-086-000002295 | to | HLP-086-000002296 |
| HLP-086-000002298 | to | HLP-086-000002324 |
| HLP-086-000002327 | to | HLP-086-000002354 |
| HLP-086-000002358 | to | HLP-086-000002359 |
| HLP-086-000002363 | to | HLP-086-000002368 |
| HLP-086-000002370 | to | HLP-086-000002372 |
| HLP-086-000002375 | to | HLP-086-000002393 |
| HLP-086-000002396 | to | HLP-086-000002397 |
| HLP-086-000002399 | to | HLP-086-000002399 |
| HLP-086-000002402 | to | HLP-086-000002417 |
| HLP-086-000002419 | to | HLP-086-000002425 |
| HLP-086-000002427 | to | HLP-086-000002428 |
| HLP-086-000002431 | to | HLP-086-000002433 |
| HLP-086-000002435 | to | HLP-086-000002436 |
| HLP-086-000002439 | to | HLP-086-000002443 |
| HLP-086-000002446 | to | HLP-086-000002447 |
| HLP-086-000002449 | to | HLP-086-000002459 |
| HLP-086-000002461 | to | HLP-086-000002467 |
| HLP-086-000002469 | to | HLP-086-000002469 |
| HLP-086-000002471 | to | HLP-086-000002473 |
| HLP-086-000002475 | to | HLP-086-000002487 |
| HLP-086-000002490 | to | HLP-086-000002507 |
| HLP-086-000002510 | to | HLP-086-000002510 |
| HLP-086-000002513 | to | HLP-086-000002513 |
| HLP-086-000002515 | to | HLP-086-000002516 |
| HLP-086-000002519 | to | HLP-086-000002519 |
| HLP-086-000002521 | to | HLP-086-000002522 |
| HLP-086-000002524 | to | HLP-086-000002546 |
| HLP-086-000002549 | to | HLP-086-000002587 |
| HLP-086-000002590 | to | HLP-086-000002609 |
| HLP-086-000002611 | to | HLP-086-000002611 |
| HLP-086-000002613 | to | HLP-086-000002617 |
| HLP-086-000002620 | to | HLP-086-000002624 |
| HLP-086-000002630 | to | HLP-086-000002634 |
| HLP-086-000002641 | to | HLP-086-000002641 |
| HLP-086-000002646 | to | HLP-086-000002646 |
| HLP-086-000002648 | to | HLP-086-000002648 |
| HLP-086-000002652 | to | HLP-086-000002655 |
| HLP-086-000002658 | to | HLP-086-000002663 |

| | | |
|---|---|---|
| HLP-086-000002665 | to | HLP-086-000002676 |
| HLP-086-000002678 | to | HLP-086-000002679 |
| HLP-086-000002681 | to | HLP-086-000002687 |
| HLP-086-000002689 | to | HLP-086-000002697 |
| HLP-086-000002699 | to | HLP-086-000002707 |
| HLP-086-000002717 | to | HLP-086-000002724 |
| HLP-086-000002728 | to | HLP-086-000002731 |
| HLP-086-000002733 | to | HLP-086-000002735 |
| HLP-086-000002737 | to | HLP-086-000002767 |
| HLP-086-000002769 | to | HLP-086-000002769 |
| HLP-086-000002772 | to | HLP-086-000002778 |
| HLP-086-000002781 | to | HLP-086-000002782 |
| HLP-086-000002784 | to | HLP-086-000002785 |
| HLP-086-000002787 | to | HLP-086-000002792 |
| HLP-086-000002794 | to | HLP-086-000002794 |
| HLP-086-000002796 | to | HLP-086-000002796 |
| HLP-086-000002798 | to | HLP-086-000002798 |
| HLP-086-000002800 | to | HLP-086-000002802 |
| HLP-086-000002804 | to | HLP-086-000002804 |
| HLP-086-000002806 | to | HLP-086-000002808 |
| HLP-086-000002811 | to | HLP-086-000002816 |
| HLP-086-000002818 | to | HLP-086-000002819 |
| HLP-086-000002822 | to | HLP-086-000002827 |
| HLP-086-000002831 | to | HLP-086-000002831 |
| HLP-086-000002833 | to | HLP-086-000002836 |
| HLP-086-000002838 | to | HLP-086-000002838 |
| HLP-086-000002841 | to | HLP-086-000002849 |
| HLP-086-000002852 | to | HLP-086-000002878 |
| HLP-086-000002880 | to | HLP-086-000002896 |
| HLP-086-000002898 | to | HLP-086-000002912 |
| HLP-086-000002914 | to | HLP-086-000002914 |
| HLP-086-000002916 | to | HLP-086-000002929 |
| HLP-086-000002931 | to | HLP-086-000002937 |
| HLP-086-000002939 | to | HLP-086-000002942 |
| HLP-086-000002944 | to | HLP-086-000002945 |
| HLP-086-000002948 | to | HLP-086-000002949 |
| HLP-086-000002953 | to | HLP-086-000002960 |
| HLP-086-000002962 | to | HLP-086-000002963 |
| HLP-086-000002965 | to | HLP-086-000002969 |
| HLP-086-000002971 | to | HLP-086-000002980 |
| HLP-086-000002983 | to | HLP-086-000002983 |
| HLP-086-000002986 | to | HLP-086-000002987 |
| HLP-086-000002989 | to | HLP-086-000002990 |
| HLP-086-000002996 | to | HLP-086-000002996 |

| | | |
|---|---|---|
| HLP-086-000002998 | to | HLP-086-000003005 |
| HLP-086-000003007 | to | HLP-086-000003008 |
| HLP-086-000003011 | to | HLP-086-000003011 |
| HLP-086-000003016 | to | HLP-086-000003022 |
| HLP-086-000003025 | to | HLP-086-000003031 |
| HLP-086-000003033 | to | HLP-086-000003036 |
| HLP-086-000003039 | to | HLP-086-000003042 |
| HLP-086-000003044 | to | HLP-086-000003056 |
| HLP-086-000003058 | to | HLP-086-000003058 |
| HLP-086-000003060 | to | HLP-086-000003063 |
| HLP-086-000003066 | to | HLP-086-000003070 |
| HLP-086-000003072 | to | HLP-086-000003073 |
| HLP-086-000003075 | to | HLP-086-000003084 |
| HLP-086-000003086 | to | HLP-086-000003089 |
| HLP-086-000003091 | to | HLP-086-000003094 |
| HLP-086-000003096 | to | HLP-086-000003101 |
| HLP-086-000003105 | to | HLP-086-000003117 |
| HLP-086-000003119 | to | HLP-086-000003124 |
| HLP-086-000003126 | to | HLP-086-000003156 |
| HLP-086-000003159 | to | HLP-086-000003159 |
| HLP-086-000003162 | to | HLP-086-000003162 |
| HLP-086-000003164 | to | HLP-086-000003169 |
| HLP-086-000003171 | to | HLP-086-000003250 |
| HLP-086-000003252 | to | HLP-086-000003261 |
| HLP-086-000003263 | to | HLP-086-000003266 |
| HLP-086-000003268 | to | HLP-086-000003271 |
| HLP-086-000003273 | to | HLP-086-000003287 |
| HLP-086-000003289 | to | HLP-086-000003289 |
| HLP-086-000003291 | to | HLP-086-000003294 |
| HLP-086-000003297 | to | HLP-086-000003297 |
| HLP-086-000003299 | to | HLP-086-000003299 |
| HLP-086-000003301 | to | HLP-086-000003311 |
| HLP-086-000003313 | to | HLP-086-000003337 |
| HLP-086-000003339 | to | HLP-086-000003342 |
| HLP-086-000003346 | to | HLP-086-000003349 |
| HLP-086-000003355 | to | HLP-086-000003359 |
| HLP-086-000003361 | to | HLP-086-000003361 |
| HLP-086-000003363 | to | HLP-086-000003376 |
| HLP-086-000003378 | to | HLP-086-000003386 |
| HLP-086-000003388 | to | HLP-086-000003388 |
| HLP-086-000003391 | to | HLP-086-000003405 |
| HLP-086-000003407 | to | HLP-086-000003408 |
| HLP-086-000003410 | to | HLP-086-000003413 |
| HLP-086-000003415 | to | HLP-086-000003416 |

| | | |
|---|---|---|
| HLP-086-000003420 | to | HLP-086-000003420 |
| HLP-086-000003422 | to | HLP-086-000003423 |
| HLP-086-000003425 | to | HLP-086-000003427 |
| HLP-086-000003430 | to | HLP-086-000003433 |
| HLP-086-000003435 | to | HLP-086-000003438 |
| HLP-086-000003440 | to | HLP-086-000003441 |
| HLP-086-000003447 | to | HLP-086-000003449 |
| HLP-086-000003456 | to | HLP-086-000003456 |
| HLP-086-000003461 | to | HLP-086-000003461 |
| HLP-086-000003464 | to | HLP-086-000003464 |
| HLP-086-000003466 | to | HLP-086-000003479 |
| HLP-086-000003481 | to | HLP-086-000003493 |
| HLP-086-000003496 | to | HLP-086-000003498 |
| HLP-086-000003500 | to | HLP-086-000003507 |
| HLP-086-000003509 | to | HLP-086-000003511 |
| HLP-086-000003513 | to | HLP-086-000003516 |
| HLP-086-000003518 | to | HLP-086-000003525 |
| HLP-086-000003527 | to | HLP-086-000003531 |
| HLP-086-000003534 | to | HLP-086-000003540 |
| HLP-086-000003545 | to | HLP-086-000003550 |
| HLP-086-000003552 | to | HLP-086-000003552 |
| HLP-086-000003558 | to | HLP-086-000003558 |
| HLP-086-000003562 | to | HLP-086-000003564 |
| HLP-086-000003566 | to | HLP-086-000003566 |
| HLP-086-000003568 | to | HLP-086-000003597 |
| HLP-086-000003602 | to | HLP-086-000003609 |
| HLP-086-000003611 | to | HLP-086-000003612 |
| HLP-086-000003616 | to | HLP-086-000003616 |
| HLP-086-000003618 | to | HLP-086-000003619 |
| HLP-086-000003621 | to | HLP-086-000003623 |
| HLP-086-000003625 | to | HLP-086-000003628 |
| HLP-086-000003630 | to | HLP-086-000003636 |
| HLP-086-000003638 | to | HLP-086-000003641 |
| HLP-086-000003643 | to | HLP-086-000003647 |
| HLP-086-000003650 | to | HLP-086-000003657 |
| HLP-086-000003660 | to | HLP-086-000003665 |
| HLP-086-000003667 | to | HLP-086-000003682 |
| HLP-086-000003685 | to | HLP-086-000003689 |
| HLP-086-000003691 | to | HLP-086-000003704 |
| HLP-086-000003706 | to | HLP-086-000003713 |
| HLP-086-000003715 | to | HLP-086-000003723 |
| HLP-086-000003725 | to | HLP-086-000003726 |
| HLP-086-000003728 | to | HLP-086-000003747 |
| HLP-086-000003749 | to | HLP-086-000003749 |

| | | |
|---|---|---|
| HLP-086-000003751 | to | HLP-086-000003755 |
| HLP-086-000003758 | to | HLP-086-000003759 |
| HLP-086-000003761 | to | HLP-086-000003779 |
| HLP-086-000003782 | to | HLP-086-000003790 |
| HLP-086-000003799 | to | HLP-086-000003804 |
| HLP-086-000003806 | to | HLP-086-000003843 |
| HLP-086-000003845 | to | HLP-086-000003845 |
| HLP-086-000003847 | to | HLP-086-000003853 |
| HLP-086-000003856 | to | HLP-086-000003857 |
| HLP-086-000003859 | to | HLP-086-000003859 |
| HLP-086-000003861 | to | HLP-086-000003862 |
| HLP-086-000003867 | to | HLP-086-000003881 |
| HLP-086-000003883 | to | HLP-086-000003888 |
| HLP-086-000003890 | to | HLP-086-000003895 |
| HLP-086-000003897 | to | HLP-086-000003898 |
| HLP-086-000003900 | to | HLP-086-000003901 |
| HLP-086-000003903 | to | HLP-086-000003904 |
| HLP-086-000003906 | to | HLP-086-000003906 |
| HLP-086-000003908 | to | HLP-086-000003910 |
| HLP-086-000003913 | to | HLP-086-000003934 |
| HLP-086-000003936 | to | HLP-086-000003952 |
| HLP-086-000003954 | to | HLP-086-000003965 |
| HLP-086-000003967 | to | HLP-086-000003968 |
| HLP-086-000003970 | to | HLP-086-000003975 |
| HLP-086-000003977 | to | HLP-086-000003977 |
| HLP-086-000003979 | to | HLP-086-000003981 |
| HLP-086-000003983 | to | HLP-086-000003983 |
| HLP-086-000003985 | to | HLP-086-000003985 |
| HLP-086-000003989 | to | HLP-086-000003992 |
| HLP-086-000003994 | to | HLP-086-000003995 |
| HLP-086-000003997 | to | HLP-086-000003999 |
| HLP-086-000004001 | to | HLP-086-000004006 |
| HLP-086-000004008 | to | HLP-086-000004008 |
| HLP-086-000004011 | to | HLP-086-000004011 |
| HLP-086-000004013 | to | HLP-086-000004020 |
| HLP-086-000004022 | to | HLP-086-000004022 |
| HLP-086-000004024 | to | HLP-086-000004030 |
| HLP-086-000004032 | to | HLP-086-000004033 |
| HLP-086-000004035 | to | HLP-086-000004035 |
| HLP-086-000004037 | to | HLP-086-000004043 |
| HLP-086-000004046 | to | HLP-086-000004055 |
| HLP-086-000004057 | to | HLP-086-000004057 |
| HLP-086-000004060 | to | HLP-086-000004074 |
| HLP-086-000004078 | to | HLP-086-000004078 |

| | | |
|---|---|---|
| HLP-086-000004080 | to | HLP-086-000004104 |
| HLP-086-000004106 | to | HLP-086-000004121 |
| HLP-086-000004124 | to | HLP-086-000004124 |
| HLP-086-000004128 | to | HLP-086-000004128 |
| HLP-086-000004130 | to | HLP-086-000004130 |
| HLP-086-000004136 | to | HLP-086-000004139 |
| HLP-086-000004143 | to | HLP-086-000004147 |
| HLP-086-000004149 | to | HLP-086-000004149 |
| HLP-086-000004151 | to | HLP-086-000004151 |
| HLP-086-000004153 | to | HLP-086-000004153 |
| HLP-086-000004156 | to | HLP-086-000004161 |
| HLP-086-000004163 | to | HLP-086-000004204 |
| HLP-086-000004206 | to | HLP-086-000004229 |
| HLP-086-000004231 | to | HLP-086-000004242 |
| HLP-086-000004244 | to | HLP-086-000004253 |
| HLP-086-000004255 | to | HLP-086-000004288 |
| HLP-086-000004290 | to | HLP-086-000004294 |
| HLP-086-000004296 | to | HLP-086-000004298 |
| HLP-086-000004300 | to | HLP-086-000004301 |
| HLP-086-000004303 | to | HLP-086-000004333 |
| HLP-086-000004335 | to | HLP-086-000004342 |
| HLP-086-000004344 | to | HLP-086-000004344 |
| HLP-086-000004346 | to | HLP-086-000004368 |
| HLP-086-000004370 | to | HLP-086-000004372 |
| HLP-086-000004374 | to | HLP-086-000004384 |
| HLP-086-000004386 | to | HLP-086-000004386 |
| HLP-086-000004388 | to | HLP-086-000004396 |
| HLP-086-000004401 | to | HLP-086-000004401 |
| HLP-086-000004403 | to | HLP-086-000004408 |
| HLP-086-000004410 | to | HLP-086-000004421 |
| HLP-086-000004423 | to | HLP-086-000004432 |
| HLP-086-000004434 | to | HLP-086-000004439 |
| HLP-086-000004442 | to | HLP-086-000004442 |
| HLP-086-000004444 | to | HLP-086-000004511 |
| HLP-086-000004513 | to | HLP-086-000004514 |
| HLP-086-000004516 | to | HLP-086-000004517 |
| HLP-086-000004519 | to | HLP-086-000004521 |
| HLP-086-000004523 | to | HLP-086-000004536 |
| HLP-086-000004538 | to | HLP-086-000004616 |
| HLP-086-000004619 | to | HLP-086-000004638 |
| HLP-086-000004640 | to | HLP-086-000004654 |
| HLP-086-000004656 | to | HLP-086-000004657 |
| HLP-086-000004659 | to | HLP-086-000004666 |
| HLP-086-000004668 | to | HLP-086-000004668 |

| | | |
|---|---|---|
| HLP-086-000004670 | to | HLP-086-000004671 |
| HLP-086-000004673 | to | HLP-086-000004711 |
| HLP-086-000004713 | to | HLP-086-000004801 |
| HLP-086-000004803 | to | HLP-086-000004820 |
| HLP-086-000004822 | to | HLP-086-000004832 |
| HLP-086-000004834 | to | HLP-086-000004847 |
| HLP-086-000004849 | to | HLP-086-000004898 |
| HLP-086-000004900 | to | HLP-086-000004910 |
| HLP-086-000004913 | to | HLP-086-000004913 |
| HLP-086-000004916 | to | HLP-086-000004955 |
| HLP-086-000004958 | to | HLP-086-000004958 |
| HLP-086-000004960 | to | HLP-086-000004960 |
| HLP-086-000004962 | to | HLP-086-000004966 |
| HLP-086-000004973 | to | HLP-086-000004983 |
| HLP-086-000004987 | to | HLP-086-000004987 |
| HLP-086-000004989 | to | HLP-086-000004994 |
| HLP-086-000004997 | to | HLP-086-000005007 |
| HLP-086-000005009 | to | HLP-086-000005012 |
| HLP-086-000005014 | to | HLP-086-000005016 |
| HLP-086-000005018 | to | HLP-086-000005018 |
| HLP-086-000005020 | to | HLP-086-000005039 |
| HLP-086-000005041 | to | HLP-086-000005064 |
| HLP-086-000005066 | to | HLP-086-000005074 |
| HLP-086-000005076 | to | HLP-086-000005076 |
| HLP-086-000005079 | to | HLP-086-000005119 |
| HLP-086-000005121 | to | HLP-086-000005126 |
| HLP-086-000005128 | to | HLP-086-000005129 |
| HLP-086-000005131 | to | HLP-086-000005132 |
| HLP-086-000005134 | to | HLP-086-000005134 |
| HLP-086-000005136 | to | HLP-086-000005142 |
| HLP-086-000005144 | to | HLP-086-000005144 |
| HLP-086-000005146 | to | HLP-086-000005197 |
| HLP-086-000005199 | to | HLP-086-000005256 |
| HLP-086-000005258 | to | HLP-086-000005258 |
| HLP-086-000005260 | to | HLP-086-000005275 |
| HLP-086-000005277 | to | HLP-086-000005289 |
| HLP-086-000005291 | to | HLP-086-000005303 |
| HLP-086-000005305 | to | HLP-086-000005306 |
| HLP-086-000005308 | to | HLP-086-000005323 |
| HLP-086-000005325 | to | HLP-086-000005339 |
| HLP-086-000005341 | to | HLP-086-000005348 |
| HLP-086-000005350 | to | HLP-086-000005363 |
| HLP-086-000005365 | to | HLP-086-000005377 |
| HLP-086-000005379 | to | HLP-086-000005447 |

| | | |
|---|---|---|
| HLP-086-000005449 | to | HLP-086-000005459 |
| HLP-086-000005461 | to | HLP-086-000005494 |
| HLP-086-000005497 | to | HLP-086-000005501 |
| HLP-086-000005503 | to | HLP-086-000005512 |
| HLP-086-000005514 | to | HLP-086-000005528 |
| HLP-086-000005530 | to | HLP-086-000005530 |
| HLP-086-000005532 | to | HLP-086-000005533 |
| HLP-086-000005535 | to | HLP-086-000005543 |
| HLP-086-000005545 | to | HLP-086-000005558 |
| HLP-086-000005560 | to | HLP-086-000005563 |
| HLP-086-000005565 | to | HLP-086-000005573 |
| HLP-086-000005575 | to | HLP-086-000005579 |
| HLP-086-000005582 | to | HLP-086-000005596 |
| HLP-086-000005598 | to | HLP-086-000005600 |
| HLP-086-000005602 | to | HLP-086-000005617 |
| HLP-086-000005619 | to | HLP-086-000005648 |
| HLP-086-000005650 | to | HLP-086-000005650 |
| HLP-086-000005652 | to | HLP-086-000005652 |
| HLP-086-000005654 | to | HLP-086-000005655 |
| HLP-086-000005657 | to | HLP-086-000005678 |
| HLP-086-000005680 | to | HLP-086-000005695 |
| HLP-086-000005697 | to | HLP-086-000005716 |
| HLP-086-000005718 | to | HLP-086-000005719 |
| HLP-086-000005721 | to | HLP-086-000005739 |
| HLP-086-000005742 | to | HLP-086-000005746 |
| HLP-086-000005748 | to | HLP-086-000005754 |
| HLP-086-000005756 | to | HLP-086-000005778 |
| HLP-086-000005780 | to | HLP-086-000005781 |
| HLP-086-000005783 | to | HLP-086-000005784 |
| HLP-086-000005786 | to | HLP-086-000005788 |
| HLP-086-000005790 | to | HLP-086-000005811 |
| HLP-086-000005813 | to | HLP-086-000005819 |
| HLP-086-000005822 | to | HLP-086-000005872 |
| HLP-086-000005875 | to | HLP-086-000005875 |
| HLP-086-000005877 | to | HLP-086-000005877 |
| HLP-086-000005879 | to | HLP-086-000005886 |
| HLP-086-000005889 | to | HLP-086-000005910 |
| HLP-086-000005912 | to | HLP-086-000005922 |
| HLP-086-000005924 | to | HLP-086-000005929 |
| HLP-086-000005933 | to | HLP-086-000005933 |
| HLP-086-000005936 | to | HLP-086-000005951 |
| HLP-086-000005954 | to | HLP-086-000005981 |
| HLP-086-000005983 | to | HLP-086-000005984 |
| HLP-086-000005987 | to | HLP-086-000006009 |

| | | |
|---|---|---|
| HLP-086-000006011 | to | HLP-086-000006011 |
| HLP-086-000006013 | to | HLP-086-000006013 |
| HLP-086-000006016 | to | HLP-086-000006019 |
| HLP-086-000006028 | to | HLP-086-000006028 |
| HLP-086-000006030 | to | HLP-086-000006035 |
| HLP-086-000006037 | to | HLP-086-000006046 |
| HLP-086-000006052 | to | HLP-086-000006052 |
| HLP-086-000006055 | to | HLP-086-000006060 |
| HLP-086-000006068 | to | HLP-086-000006186 |
| HLP-086-000006188 | to | HLP-086-000006228 |
| HLP-086-000006230 | to | HLP-086-000006230 |
| HLP-086-000006233 | to | HLP-086-000006254 |
| HLP-086-000006257 | to | HLP-086-000006260 |
| HLP-086-000006263 | to | HLP-086-000006263 |
| HLP-086-000006265 | to | HLP-086-000006296 |
| HLP-086-000006299 | to | HLP-086-000006324 |
| HLP-086-000006327 | to | HLP-086-000006329 |
| HLP-086-000006332 | to | HLP-086-000006340 |
| HLP-086-000006343 | to | HLP-086-000006347 |
| HLP-086-000006351 | to | HLP-086-000006353 |
| HLP-086-000006355 | to | HLP-086-000006362 |
| HLP-086-000006365 | to | HLP-086-000006369 |
| HLP-086-000006371 | to | HLP-086-000006398 |
| HLP-086-000006400 | to | HLP-086-000006404 |
| HLP-086-000006406 | to | HLP-086-000006406 |
| HLP-086-000006409 | to | HLP-086-000006409 |
| HLP-086-000006411 | to | HLP-086-000006411 |
| HLP-086-000006416 | to | HLP-086-000006416 |
| HLP-086-000006433 | to | HLP-086-000006442 |
| HLP-086-000006444 | to | HLP-086-000006444 |
| HLP-086-000006465 | to | HLP-086-000006477 |
| HLP-086-000006480 | to | HLP-086-000006491 |
| HLP-086-000006497 | to | HLP-086-000006514 |
| HLP-086-000006516 | to | HLP-086-000006525 |
| HLP-086-000006527 | to | HLP-086-000006528 |
| HLP-086-000006534 | to | HLP-086-000006575 |
| HLP-086-000006579 | to | HLP-086-000006585 |
| HLP-086-000006587 | to | HLP-086-000006589 |
| HLP-086-000006591 | to | HLP-086-000006595 |
| HLP-086-000006597 | to | HLP-086-000006603 |
| HLP-086-000006605 | to | HLP-086-000006635 |
| HLP-086-000006642 | to | HLP-086-000006642 |
| HLP-086-000006647 | to | HLP-086-000006647 |
| HLP-086-000006649 | to | HLP-086-000006650 |

| | | |
|---|---|---|
| HLP-086-000006652 | to | HLP-086-000006652 |
| HLP-086-000006655 | to | HLP-086-000006655 |
| HLP-086-000006657 | to | HLP-086-000006657 |
| HLP-086-000006662 | to | HLP-086-000006663 |
| HLP-086-000006666 | to | HLP-086-000006675 |
| HLP-086-000006678 | to | HLP-086-000006680 |
| HLP-086-000006682 | to | HLP-086-000006692 |
| HLP-086-000006698 | to | HLP-086-000006704 |
| HLP-086-000006709 | to | HLP-086-000006710 |
| HLP-086-000006715 | to | HLP-086-000006717 |
| HLP-086-000006726 | to | HLP-086-000006762 |
| HLP-086-000006764 | to | HLP-086-000006798 |
| HLP-086-000006802 | to | HLP-086-000006802 |
| HLP-086-000006804 | to | HLP-086-000006808 |
| HLP-086-000006828 | to | HLP-086-000006846 |
| HLP-086-000006851 | to | HLP-086-000006851 |
| HLP-086-000006854 | to | HLP-086-000006865 |
| HLP-086-000006875 | to | HLP-086-000006891 |
| HLP-086-000006896 | to | HLP-086-000006898 |
| HLP-086-000006901 | to | HLP-086-000006903 |
| HLP-086-000006907 | to | HLP-086-000006949 |
| HLP-086-000006951 | to | HLP-086-000006987 |
| HLP-086-000006989 | to | HLP-086-000007050 |
| HLP-086-000007052 | to | HLP-086-000007102 |
| HLP-086-000007114 | to | HLP-086-000007138 |
| HLP-086-000007140 | to | HLP-086-000007183 |
| HLP-086-000007213 | to | HLP-086-000007233 |
| HLP-086-000007240 | to | HLP-086-000007240 |
| HLP-086-000007243 | to | HLP-086-000007258 |
| HLP-086-000007260 | to | HLP-086-000007260 |
| HLP-086-000007262 | to | HLP-086-000007279 |
| HLP-086-000007283 | to | HLP-086-000007286 |
| HLP-086-000007288 | to | HLP-086-000007290 |
| HLP-086-000007292 | to | HLP-086-000007293 |
| HLP-086-000007295 | to | HLP-086-000007301 |
| HLP-086-000007318 | to | HLP-086-000007319 |
| HLP-086-000007321 | to | HLP-086-000007323 |
| HLP-086-000007325 | to | HLP-086-000007329 |
| HLP-086-000007331 | to | HLP-086-000007338 |
| HLP-086-000007343 | to | HLP-086-000007368 |
| HLP-086-000007371 | to | HLP-086-000007387 |
| HLP-086-000007389 | to | HLP-086-000007396 |
| HLP-086-000007399 | to | HLP-086-000007401 |
| HLP-086-000007405 | to | HLP-086-000007419 |

| | | |
|---|---|---|
| HLP-086-000007428 | to | HLP-086-000007434 |
| HLP-086-000007439 | to | HLP-086-000007468 |
| HLP-086-000007476 | to | HLP-086-000007489 |
| HLP-086-000007493 | to | HLP-086-000007525 |
| HLP-086-000007527 | to | HLP-086-000007528 |
| HLP-086-000007542 | to | HLP-086-000007551 |
| HLP-086-000007555 | to | HLP-086-000007568 |
| HLP-086-000007571 | to | HLP-086-000007574 |
| HLP-086-000007576 | to | HLP-086-000007578 |
| HLP-086-000007583 | to | HLP-086-000007598 |
| HLP-086-000007600 | to | HLP-086-000007601 |
| HLP-086-000007603 | to | HLP-086-000007616 |
| HLP-086-000007618 | to | HLP-086-000007625 |
| HLP-086-000007627 | to | HLP-086-000007628 |
| HLP-086-000007630 | to | HLP-086-000007630 |
| HLP-086-000007632 | to | HLP-086-000007632 |
| HLP-086-000007645 | to | HLP-086-000007650 |
| HLP-086-000007652 | to | HLP-086-000007675 |
| HLP-086-000007684 | to | HLP-086-000007687 |
| HLP-086-000007689 | to | HLP-086-000007701 |
| HLP-086-000007705 | to | HLP-086-000007705 |
| HLP-086-000007709 | to | HLP-086-000007713 |
| HLP-086-000007715 | to | HLP-086-000007715 |
| HLP-086-000007717 | to | HLP-086-000007718 |
| HLP-086-000007727 | to | HLP-086-000007727 |
| HLP-086-000007733 | to | HLP-086-000007733 |
| HLP-086-000007738 | to | HLP-086-000007780 |
| HLP-086-000007786 | to | HLP-086-000007795 |
| HLP-086-000007798 | to | HLP-086-000007800 |
| HLP-086-000007803 | to | HLP-086-000007805 |
| HLP-086-000007813 | to | HLP-086-000007814 |
| HLP-086-000007816 | to | HLP-086-000007821 |
| HLP-086-000007825 | to | HLP-086-000007826 |
| HLP-086-000007828 | to | HLP-086-000007835 |
| HLP-086-000007852 | to | HLP-086-000007862 |
| HLP-086-000007864 | to | HLP-086-000007866 |
| HLP-086-000007877 | to | HLP-086-000007880 |
| HLP-086-000007885 | to | HLP-086-000007906 |
| HLP-086-000007915 | to | HLP-086-000007918 |
| HLP-086-000007920 | to | HLP-086-000007920 |
| HLP-086-000007922 | to | HLP-086-000007922 |
| HLP-086-000007928 | to | HLP-086-000007929 |
| HLP-086-000007935 | to | HLP-086-000007949 |
| HLP-086-000007951 | to | HLP-086-000007956 |

| | | |
|---|---|---|
| HLP-086-000007970 | to | HLP-086-000007970 |
| HLP-086-000007986 | to | HLP-086-000007994 |
| HLP-086-000007998 | to | HLP-086-000008001 |
| HLP-086-000008011 | to | HLP-086-000008022 |
| HLP-086-000008024 | to | HLP-086-000008026 |
| HLP-086-000008028 | to | HLP-086-000008028 |
| HLP-086-000008030 | to | HLP-086-000008030 |
| HLP-086-000008032 | to | HLP-086-000008041 |
| HLP-086-000008043 | to | HLP-086-000008045 |
| HLP-086-000008047 | to | HLP-086-000008050 |
| HLP-086-000008054 | to | HLP-086-000008066 |
| HLP-086-000008084 | to | HLP-086-000008084 |
| HLP-086-000008090 | to | HLP-086-000008105 |
| HLP-086-000008109 | to | HLP-086-000008110 |
| HLP-086-000008120 | to | HLP-086-000008120 |
| HLP-086-000008122 | to | HLP-086-000008132 |
| HLP-086-000008136 | to | HLP-086-000008143 |
| HLP-086-000008147 | to | HLP-086-000008154 |
| HLP-086-000008156 | to | HLP-086-000008158 |
| HLP-086-000008172 | to | HLP-086-000008180 |
| HLP-086-000008182 | to | HLP-086-000008222 |
| HLP-086-000008224 | to | HLP-086-000008226 |
| HLP-086-000008233 | to | HLP-086-000008245 |
| HLP-086-000008247 | to | HLP-086-000008253 |
| HLP-086-000008261 | to | HLP-086-000008263 |
| HLP-086-000008288 | to | HLP-086-000008304 |
| HLP-086-000008329 | to | HLP-086-000008329 |
| HLP-086-000008338 | to | HLP-086-000008346 |
| HLP-086-000008369 | to | HLP-086-000008370 |
| HLP-086-000008394 | to | HLP-086-000008396 |
| HLP-086-000008441 | to | HLP-086-000008450 |
| HLP-086-000008452 | to | HLP-086-000008458 |
| HLP-086-000008461 | to | HLP-086-000008461 |
| HLP-086-000008464 | to | HLP-086-000008464 |
| HLP-086-000008471 | to | HLP-086-000008478 |
| HLP-086-000008480 | to | HLP-086-000008489 |
| HLP-086-000008492 | to | HLP-086-000008494 |
| HLP-086-000008505 | to | HLP-086-000008509 |
| HLP-086-000008511 | to | HLP-086-000008523 |
| HLP-086-000008528 | to | HLP-086-000008539 |
| HLP-086-000008543 | to | HLP-086-000008548 |
| HLP-086-000008550 | to | HLP-086-000008557 |
| HLP-086-000008560 | to | HLP-086-000008566 |
| HLP-086-000008568 | to | HLP-086-000008572 |

| | | |
|---|---|---|
| HLP-086-000008574 | to | HLP-086-000008574 |
| HLP-086-000008577 | to | HLP-086-000008590 |
| HLP-086-000008593 | to | HLP-086-000008619 |
| HLP-086-000008621 | to | HLP-086-000008624 |
| HLP-086-000008626 | to | HLP-086-000008627 |
| HLP-086-000008631 | to | HLP-086-000008660 |
| HLP-086-000008662 | to | HLP-086-000008663 |
| HLP-086-000008666 | to | HLP-086-000008668 |
| HLP-086-000008670 | to | HLP-086-000008674 |
| HLP-086-000008676 | to | HLP-086-000008677 |
| HLP-086-000008681 | to | HLP-086-000008687 |
| HLP-086-000008689 | to | HLP-086-000008689 |
| HLP-086-000008691 | to | HLP-086-000008710 |
| HLP-086-000008712 | to | HLP-086-000008722 |
| HLP-086-000008724 | to | HLP-086-000008737 |
| HLP-086-000008739 | to | HLP-086-000008743 |
| HLP-086-000008746 | to | HLP-086-000008764 |
| HLP-086-000008766 | to | HLP-086-000008783 |
| HLP-086-000008786 | to | HLP-086-000008791 |
| HLP-086-000008794 | to | HLP-086-000008804 |
| HLP-086-000008807 | to | HLP-086-000008809 |
| HLP-086-000008812 | to | HLP-086-000008818 |
| HLP-086-000008821 | to | HLP-086-000008826 |
| HLP-086-000008828 | to | HLP-086-000008840 |
| HLP-086-000008842 | to | HLP-086-000008855 |
| HLP-086-000008857 | to | HLP-086-000008859 |
| HLP-086-000008861 | to | HLP-086-000008867 |
| HLP-086-000008871 | to | HLP-086-000008871 |
| HLP-086-000008874 | to | HLP-086-000008875 |
| HLP-086-000008877 | to | HLP-086-000008877 |
| HLP-086-000008881 | to | HLP-086-000008884 |
| HLP-086-000008887 | to | HLP-086-000008888 |
| HLP-086-000008891 | to | HLP-086-000008902 |
| HLP-086-000008904 | to | HLP-086-000008904 |
| HLP-086-000008906 | to | HLP-086-000008913 |
| HLP-086-000008919 | to | HLP-086-000008928 |
| HLP-086-000008930 | to | HLP-086-000008930 |
| HLP-086-000008939 | to | HLP-086-000008939 |
| HLP-086-000008941 | to | HLP-086-000008943 |
| HLP-086-000008945 | to | HLP-086-000008981 |
| HLP-086-000008983 | to | HLP-086-000008983 |
| HLP-086-000008987 | to | HLP-086-000008988 |
| HLP-086-000008993 | to | HLP-086-000008993 |
| HLP-086-000008995 | to | HLP-086-000008996 |

| | | |
|---|---|---|
| HLP-086-000008998 | to | HLP-086-000008998 |
| HLP-086-000009002 | to | HLP-086-000009004 |
| HLP-086-000009007 | to | HLP-086-000009007 |
| HLP-086-000009009 | to | HLP-086-000009010 |
| HLP-086-000009012 | to | HLP-086-000009012 |
| HLP-086-000009014 | to | HLP-086-000009014 |
| HLP-086-000009017 | to | HLP-086-000009021 |
| HLP-086-000009024 | to | HLP-086-000009032 |
| HLP-086-000009036 | to | HLP-086-000009046 |
| HLP-086-000009049 | to | HLP-086-000009049 |
| HLP-086-000009057 | to | HLP-086-000009063 |
| HLP-086-000009065 | to | HLP-086-000009097 |
| HLP-086-000009100 | to | HLP-086-000009100 |
| HLP-086-000009104 | to | HLP-086-000009109 |
| HLP-086-000009111 | to | HLP-086-000009119 |
| HLP-086-000009123 | to | HLP-086-000009138 |
| HLP-086-000009140 | to | HLP-086-000009140 |
| HLP-086-000009143 | to | HLP-086-000009151 |
| HLP-086-000009153 | to | HLP-086-000009155 |
| HLP-086-000009157 | to | HLP-086-000009157 |
| HLP-086-000009159 | to | HLP-086-000009161 |
| HLP-086-000009163 | to | HLP-086-000009164 |
| HLP-086-000009167 | to | HLP-086-000009168 |
| HLP-086-000009171 | to | HLP-086-000009172 |
| HLP-086-000009174 | to | HLP-086-000009175 |
| HLP-086-000009177 | to | HLP-086-000009177 |
| HLP-086-000009182 | to | HLP-086-000009182 |
| HLP-086-000009185 | to | HLP-086-000009192 |
| HLP-086-000009195 | to | HLP-086-000009195 |
| HLP-086-000009198 | to | HLP-086-000009208 |
| HLP-086-000009210 | to | HLP-086-000009229 |
| HLP-086-000009231 | to | HLP-086-000009247 |
| HLP-086-000009249 | to | HLP-086-000009255 |
| HLP-086-000009260 | to | HLP-086-000009263 |
| HLP-086-000009266 | to | HLP-086-000009266 |
| HLP-086-000009279 | to | HLP-086-000009282 |
| HLP-086-000009284 | to | HLP-086-000009289 |
| HLP-086-000009291 | to | HLP-086-000009295 |
| HLP-086-000009297 | to | HLP-086-000009299 |
| HLP-086-000009301 | to | HLP-086-000009301 |
| HLP-086-000009303 | to | HLP-086-000009303 |
| HLP-086-000009305 | to | HLP-086-000009328 |
| HLP-086-000009331 | to | HLP-086-000009337 |
| HLP-086-000009339 | to | HLP-086-000009365 |

| | | |
|---|---|---|
| HLP-086-000009368 | to | HLP-086-000009370 |
| HLP-086-000009395 | to | HLP-086-000009404 |
| HLP-086-000009407 | to | HLP-086-000009416 |
| HLP-086-000009418 | to | HLP-086-000009423 |
| HLP-086-000009425 | to | HLP-086-000009429 |
| HLP-086-000009431 | to | HLP-086-000009446 |
| HLP-086-000009454 | to | HLP-086-000009466 |
| HLP-086-000009470 | to | HLP-086-000009487 |
| HLP-086-000009491 | to | HLP-086-000009494 |
| HLP-086-000009499 | to | HLP-086-000009499 |
| HLP-086-000009501 | to | HLP-086-000009507 |
| HLP-086-000009509 | to | HLP-086-000009515 |
| HLP-086-000009517 | to | HLP-086-000009517 |
| HLP-086-000009519 | to | HLP-086-000009564 |
| HLP-086-000009574 | to | HLP-086-000009574 |
| HLP-086-000009576 | to | HLP-086-000009651 |
| HLP-086-000009653 | to | HLP-086-000009669 |
| HLP-086-000009675 | to | HLP-086-000009679 |
| HLP-086-000009681 | to | HLP-086-000009681 |
| HLP-086-000009684 | to | HLP-086-000009685 |
| HLP-086-000009692 | to | HLP-086-000009694 |
| HLP-086-000009697 | to | HLP-086-000009701 |
| HLP-086-000009703 | to | HLP-086-000009714 |
| HLP-086-000009717 | to | HLP-086-000009722 |
| HLP-086-000009727 | to | HLP-086-000009732 |
| HLP-086-000009735 | to | HLP-086-000009737 |
| HLP-086-000009743 | to | HLP-086-000009769 |
| HLP-086-000009771 | to | HLP-086-000009784 |
| HLP-086-000009786 | to | HLP-086-000009788 |
| HLP-086-000009791 | to | HLP-086-000009791 |
| HLP-086-000009793 | to | HLP-086-000009797 |
| HLP-086-000009802 | to | HLP-086-000009805 |
| HLP-086-000009807 | to | HLP-086-000009807 |
| HLP-086-000009811 | to | HLP-086-000009829 |
| HLP-086-000009831 | to | HLP-086-000009833 |
| HLP-086-000009835 | to | HLP-086-000009837 |
| HLP-086-000009843 | to | HLP-086-000009846 |
| HLP-086-000009849 | to | HLP-086-000009851 |
| HLP-086-000009853 | to | HLP-086-000009855 |
| HLP-086-000009857 | to | HLP-086-000009859 |
| HLP-086-000009871 | to | HLP-086-000009872 |
| HLP-086-000009874 | to | HLP-086-000009874 |
| HLP-086-000009876 | to | HLP-086-000009878 |
| HLP-086-000009880 | to | HLP-086-000009882 |

| | | |
|---|---|---|
| HLP-086-000009884 | to | HLP-086-000009884 |
| HLP-086-000009886 | to | HLP-086-000009887 |
| HLP-086-000009891 | to | HLP-086-000009891 |
| HLP-086-000009895 | to | HLP-086-000009898 |
| HLP-086-000009903 | to | HLP-086-000009910 |
| HLP-086-000009922 | to | HLP-086-000009922 |
| HLP-086-000009946 | to | HLP-086-000009955 |
| HLP-086-000009957 | to | HLP-086-000009961 |
| HLP-086-000009964 | to | HLP-086-000009965 |
| HLP-086-000009967 | to | HLP-086-000009994 |
| HLP-086-000009996 | to | HLP-086-000009998 |
| HLP-086-000010000 | to | HLP-086-000010042 |
| HLP-086-000010045 | to | HLP-086-000010052 |
| HLP-086-000010054 | to | HLP-086-000010054 |
| HLP-086-000010056 | to | HLP-086-000010065 |
| HLP-086-000010067 | to | HLP-086-000010067 |
| HLP-086-000010069 | to | HLP-086-000010070 |
| HLP-086-000010072 | to | HLP-086-000010107 |
| HLP-086-000010114 | to | HLP-086-000010126 |
| HLP-086-000010128 | to | HLP-086-000010158 |
| HLP-086-000010163 | to | HLP-086-000010165 |
| HLP-086-000010167 | to | HLP-086-000010167 |
| HLP-086-000010169 | to | HLP-086-000010200 |
| HLP-086-000010212 | to | HLP-086-000010216 |
| HLP-086-000010218 | to | HLP-086-000010230 |
| HLP-086-000010238 | to | HLP-086-000010240 |
| HLP-086-000010243 | to | HLP-086-000010243 |
| HLP-086-000010245 | to | HLP-086-000010260 |
| HLP-086-000010263 | to | HLP-086-000010265 |
| HLP-086-000010285 | to | HLP-086-000010287 |
| HLP-086-000010290 | to | HLP-086-000010296 |
| HLP-086-000010299 | to | HLP-086-000010331 |
| HLP-086-000010333 | to | HLP-086-000010347 |
| HLP-086-000010353 | to | HLP-086-000010388 |
| HLP-086-000010391 | to | HLP-086-000010397 |
| HLP-086-000010400 | to | HLP-086-000010400 |
| HLP-086-000010402 | to | HLP-086-000010416 |
| HLP-086-000010419 | to | HLP-086-000010429 |
| HLP-086-000010434 | to | HLP-086-000010435 |
| HLP-086-000010439 | to | HLP-086-000010447 |
| HLP-086-000010450 | to | HLP-086-000010455 |
| HLP-086-000010469 | to | HLP-086-000010476 |
| HLP-086-000010486 | to | HLP-086-000010486 |
| HLP-086-000010488 | to | HLP-086-000010493 |

| | | |
|---|---|---|
| HLP-086-000010495 | to | HLP-086-000010496 |
| HLP-086-000010501 | to | HLP-086-000010503 |
| HLP-086-000010508 | to | HLP-086-000010509 |
| HLP-086-000010511 | to | HLP-086-000010511 |
| HLP-086-000010513 | to | HLP-086-000010526 |
| HLP-086-000010537 | to | HLP-086-000010550 |
| HLP-086-000010552 | to | HLP-086-000010566 |
| HLP-086-000010570 | to | HLP-086-000010571 |
| HLP-086-000010574 | to | HLP-086-000010574 |
| HLP-086-000010578 | to | HLP-086-000010582 |
| HLP-086-000010587 | to | HLP-086-000010587 |
| HLP-086-000010589 | to | HLP-086-000010589 |
| HLP-086-000010592 | to | HLP-086-000010606 |
| HLP-086-000010610 | to | HLP-086-000010614 |
| HLP-086-000010617 | to | HLP-086-000010627 |
| HLP-086-000010644 | to | HLP-086-000010644 |
| HLP-086-000010646 | to | HLP-086-000010650 |
| HLP-086-000010657 | to | HLP-086-000010666 |
| HLP-086-000010668 | to | HLP-086-000010668 |
| HLP-086-000010689 | to | HLP-086-000010692 |
| HLP-086-000010694 | to | HLP-086-000010719 |
| HLP-086-000010721 | to | HLP-086-000010725 |
| HLP-086-000010732 | to | HLP-086-000010734 |
| HLP-086-000010736 | to | HLP-086-000010740 |
| HLP-086-000010763 | to | HLP-086-000010786 |
| HLP-086-000010788 | to | HLP-086-000010793 |
| HLP-086-000010801 | to | HLP-086-000010816 |
| HLP-086-000010859 | to | HLP-086-000010859 |
| HLP-086-000010868 | to | HLP-086-000010868 |
| HLP-086-000010873 | to | HLP-086-000010888 |
| HLP-086-000010890 | to | HLP-086-000010895 |
| HLP-086-000010901 | to | HLP-086-000010915 |
| HLP-086-000010917 | to | HLP-086-000010920 |
| HLP-086-000010934 | to | HLP-086-000010934 |
| HLP-086-000010972 | to | HLP-086-000010972 |
| HLP-086-000010978 | to | HLP-086-000010993 |
| HLP-086-000010995 | to | HLP-086-000010995 |
| HLP-086-000010998 | to | HLP-086-000011009 |
| HLP-086-000011017 | to | HLP-086-000011023 |
| HLP-086-000011030 | to | HLP-086-000011063 |
| HLP-086-000011065 | to | HLP-086-000011068 |
| HLP-086-000011074 | to | HLP-086-000011075 |
| HLP-086-000011088 | to | HLP-086-000011092 |
| HLP-086-000011096 | to | HLP-086-000011096 |

| | | |
|---|---|---|
| HLP-086-000011098 | to | HLP-086-000011103 |
| HLP-086-000011109 | to | HLP-086-000011109 |
| HLP-086-000011111 | to | HLP-086-000011121 |
| HLP-086-000011161 | to | HLP-086-000011163 |
| HLP-086-000011166 | to | HLP-086-000011168 |
| HLP-086-000011170 | to | HLP-086-000011171 |
| HLP-086-000011173 | to | HLP-086-000011176 |
| HLP-086-000011181 | to | HLP-086-000011183 |
| HLP-086-000011192 | to | HLP-086-000011192 |
| HLP-086-000011195 | to | HLP-086-000011196 |
| HLP-086-000011200 | to | HLP-086-000011209 |
| HLP-086-000011211 | to | HLP-086-000011251 |
| HLP-086-000011254 | to | HLP-086-000011258 |
| HLP-086-000011261 | to | HLP-086-000011266 |
| HLP-086-000011269 | to | HLP-086-000011282 |
| HLP-086-000011284 | to | HLP-086-000011291 |
| HLP-086-000011300 | to | HLP-086-000011324 |
| HLP-086-000011327 | to | HLP-086-000011330 |
| HLP-086-000011332 | to | HLP-086-000011339 |
| HLP-086-000011341 | to | HLP-086-000011341 |
| HLP-086-000011343 | to | HLP-086-000011356 |
| HLP-086-000011363 | to | HLP-086-000011377 |
| HLP-086-000011381 | to | HLP-086-000011383 |
| HLP-086-000011385 | to | HLP-086-000011402 |
| HLP-086-000011405 | to | HLP-086-000011410 |
| HLP-086-000011412 | to | HLP-086-000011414 |
| HLP-086-000011416 | to | HLP-086-000011424 |
| HLP-086-000011427 | to | HLP-086-000011435 |
| HLP-086-000011439 | to | HLP-086-000011449 |
| HLP-086-000011451 | to | HLP-086-000011471 |
| HLP-086-000011474 | to | HLP-086-000011475 |
| HLP-086-000011477 | to | HLP-086-000011478 |
| HLP-086-000011481 | to | HLP-086-000011518 |
| HLP-086-000011522 | to | HLP-086-000011556 |
| HLP-086-000011559 | to | HLP-086-000011560 |
| HLP-086-000011564 | to | HLP-086-000011574 |
| HLP-086-000011576 | to | HLP-086-000011592 |
| HLP-086-000011595 | to | HLP-086-000011618 |
| HLP-086-000011630 | to | HLP-086-000011632 |
| HLP-086-000011634 | to | HLP-086-000011636 |
| HLP-086-000011638 | to | HLP-086-000011698 |
| HLP-086-000011702 | to | HLP-086-000011703 |
| HLP-086-000011706 | to | HLP-086-000011712 |
| HLP-086-000011715 | to | HLP-086-000011753 |

HLP-086-000011756    to    HLP-086-000011761
HLP-086-000011763    to    HLP-086-000011767
HLP-086-000011771    to    HLP-086-000011778
HLP-086-000011783    to    HLP-086-000011783
HLP-086-000011785    to    HLP-086-000011791
HLP-086-000011793    to    HLP-086-000011793
HLP-086-000011800    to    HLP-086-000011833
HLP-086-000011835    to    HLP-086-000011852
HLP-086-000011854    to    HLP-086-000011876
HLP-086-000011881    to    HLP-086-000011885
HLP-086-000011887    to    HLP-086-000011888
HLP-086-000011891    to    HLP-086-000011900
HLP-086-000011903    to    HLP-086-000011947
HLP-086-000011951    to    HLP-086-000011993
HLP-086-000011995    to    HLP-086-000012023
HLP-086-000012025    to    HLP-086-000012035
HLP-086-000012037    to    HLP-086-000012048
HLP-086-000012051    to    HLP-086-000012055
HLP-086-000012057    to    HLP-086-000012067
HLP-086-000012071    to    HLP-086-000012085
HLP-086-000012092    to    HLP-086-000012106
HLP-086-000012108    to    HLP-086-000012108
HLP-086-000012110    to    HLP-086-000012120
HLP-086-000012124    to    HLP-086-000012149
HLP-086-000012151    to    HLP-086-000012157
HLP-086-000012159    to    HLP-086-000012179
HLP-086-000012181    to    HLP-086-000012193
HLP-086-000012195    to    HLP-086-000012195
HLP-086-000012197    to    HLP-086-000012259
HLP-086-000012261    to    HLP-086-000012264
HLP-086-000012267    to    HLP-086-000012295
HLP-086-000012297    to    HLP-086-000012318
HLP-086-000012331    to    HLP-086-000012331
HLP-086-000012334    to    HLP-086-000012341
HLP-086-000012343    to    HLP-086-000012344
HLP-086-000012346    to    HLP-086-000012356
HLP-086-000012359    to    HLP-086-000012361
HLP-086-000012363    to    HLP-086-000012367
HLP-086-000012371    to    HLP-086-000012377
HLP-086-000012379    to    HLP-086-000012400
HLP-086-000012413    to    HLP-086-000012414
HLP-086-000012419    to    HLP-086-000012428
HLP-086-000012430    to    HLP-086-000012488
HLP-086-000012490    to    HLP-086-000012507

| | | |
|---|---|---|
| HLP-086-000012509 | to | HLP-086-000012509 |
| HLP-086-000012511 | to | HLP-086-000012512 |
| HLP-086-000012514 | to | HLP-086-000012521 |
| HLP-086-000012523 | to | HLP-086-000012524 |
| HLP-086-000012526 | to | HLP-086-000012554 |
| HLP-086-000012557 | to | HLP-086-000012565 |
| HLP-086-000012567 | to | HLP-086-000012583 |
| HLP-086-000012587 | to | HLP-086-000012610 |
| HLP-086-000012612 | to | HLP-086-000012615 |
| HLP-086-000012617 | to | HLP-086-000012621 |
| HLP-086-000012624 | to | HLP-086-000012672 |
| HLP-086-000012674 | to | HLP-086-000012685 |
| HLP-086-000012687 | to | HLP-086-000012708 |
| HLP-086-000012714 | to | HLP-086-000012724 |
| HLP-086-000012726 | to | HLP-086-000012795 |
| HLP-086-000012799 | to | HLP-086-000012807 |
| HLP-086-000012811 | to | HLP-086-000012827 |
| HLP-086-000012829 | to | HLP-086-000012848 |
| HLP-086-000012855 | to | HLP-086-000012889 |
| HLP-086-000012893 | to | HLP-086-000012907 |
| HLP-086-000012909 | to | HLP-086-000012925 |
| HLP-086-000012928 | to | HLP-086-000012930 |
| HLP-086-000012933 | to | HLP-086-000012948 |
| HLP-086-000012950 | to | HLP-086-000012953 |
| HLP-086-000012955 | to | HLP-086-000012964 |
| HLP-086-000012966 | to | HLP-086-000012971 |
| HLP-086-000012974 | to | HLP-086-000012975 |
| HLP-086-000012979 | to | HLP-086-000012985 |
| HLP-086-000012987 | to | HLP-086-000012999 |
| HLP-086-000013001 | to | HLP-086-000013006 |
| HLP-086-000013008 | to | HLP-086-000013012 |
| HLP-086-000013014 | to | HLP-086-000013014 |
| HLP-086-000013052 | to | HLP-086-000013055 |
| HLP-086-000013061 | to | HLP-086-000013062 |
| HLP-086-000013067 | to | HLP-086-000013068 |
| HLP-086-000013070 | to | HLP-086-000013071 |
| HLP-086-000013074 | to | HLP-086-000013076 |
| HLP-086-000013081 | to | HLP-086-000013084 |
| HLP-086-000013086 | to | HLP-086-000013096 |
| HLP-086-000013099 | to | HLP-086-000013100 |
| HLP-086-000013106 | to | HLP-086-000013108 |
| HLP-086-000013116 | to | HLP-086-000013121 |
| HLP-086-000013129 | to | HLP-086-000013168 |
| HLP-087-000000007 | to | HLP-087-000000014 |

| | | |
|---|---|---|
| HLP-087-000000016 | to | HLP-087-000000019 |
| HLP-087-000000021 | to | HLP-087-000000046 |
| HLP-087-000000048 | to | HLP-087-000000064 |
| HLP-087-000000066 | to | HLP-087-000000068 |
| HLP-087-000000070 | to | HLP-087-000000071 |
| HLP-087-000000073 | to | HLP-087-000000085 |
| HLP-087-000000087 | to | HLP-087-000000098 |
| HLP-087-000000100 | to | HLP-087-000000101 |
| HLP-087-000000103 | to | HLP-087-000000130 |
| HLP-087-000000132 | to | HLP-087-000000132 |
| HLP-087-000000134 | to | HLP-087-000000137 |
| HLP-087-000000139 | to | HLP-087-000000142 |
| HLP-087-000000144 | to | HLP-087-000000154 |
| HLP-087-000000159 | to | HLP-087-000000159 |
| HLP-087-000000161 | to | HLP-087-000000178 |
| HLP-087-000000180 | to | HLP-087-000000193 |
| HLP-087-000000195 | to | HLP-087-000000195 |
| HLP-087-000000197 | to | HLP-087-000000197 |
| HLP-087-000000199 | to | HLP-087-000000206 |
| HLP-087-000000210 | to | HLP-087-000000215 |
| HLP-087-000000218 | to | HLP-087-000000219 |
| HLP-087-000000221 | to | HLP-087-000000251 |
| HLP-087-000000253 | to | HLP-087-000000264 |
| HLP-087-000000266 | to | HLP-087-000000268 |
| HLP-087-000000271 | to | HLP-087-000000314 |
| HLP-087-000000316 | to | HLP-087-000000318 |
| HLP-087-000000320 | to | HLP-087-000000320 |
| HLP-087-000000322 | to | HLP-087-000000323 |
| HLP-087-000000326 | to | HLP-087-000000329 |
| HLP-087-000000331 | to | HLP-087-000000334 |
| HLP-087-000000337 | to | HLP-087-000000338 |
| HLP-087-000000340 | to | HLP-087-000000354 |
| HLP-087-000000356 | to | HLP-087-000000358 |
| HLP-087-000000360 | to | HLP-087-000000372 |
| HLP-087-000000374 | to | HLP-087-000000374 |
| HLP-087-000000377 | to | HLP-087-000000378 |
| HLP-087-000000380 | to | HLP-087-000000387 |
| HLP-087-000000389 | to | HLP-087-000000391 |
| HLP-087-000000393 | to | HLP-087-000000398 |
| HLP-087-000000401 | to | HLP-087-000000406 |
| HLP-087-000000408 | to | HLP-087-000000411 |
| HLP-087-000000413 | to | HLP-087-000000417 |
| HLP-087-000000420 | to | HLP-087-000000437 |
| HLP-087-000000439 | to | HLP-087-000000439 |

| | | |
|---|---|---|
| HLP-087-000000441 | to | HLP-087-000000454 |
| HLP-087-000000456 | to | HLP-087-000000470 |
| HLP-087-000000473 | to | HLP-087-000000497 |
| HLP-087-000000500 | to | HLP-087-000000512 |
| HLP-087-000000514 | to | HLP-087-000000521 |
| HLP-087-000000523 | to | HLP-087-000000523 |
| HLP-087-000000525 | to | HLP-087-000000539 |
| HLP-087-000000544 | to | HLP-087-000000568 |
| HLP-087-000000570 | to | HLP-087-000000570 |
| HLP-087-000000572 | to | HLP-087-000000577 |
| HLP-087-000000579 | to | HLP-087-000000591 |
| HLP-087-000000594 | to | HLP-087-000000595 |
| HLP-087-000000599 | to | HLP-087-000000600 |
| HLP-087-000000602 | to | HLP-087-000000605 |
| HLP-087-000000607 | to | HLP-087-000000609 |
| HLP-087-000000611 | to | HLP-087-000000615 |
| HLP-087-000000617 | to | HLP-087-000000625 |
| HLP-087-000000627 | to | HLP-087-000000630 |
| HLP-087-000000632 | to | HLP-087-000000635 |
| HLP-087-000000637 | to | HLP-087-000000648 |
| HLP-087-000000650 | to | HLP-087-000000652 |
| HLP-087-000000655 | to | HLP-087-000000658 |
| HLP-087-000000661 | to | HLP-087-000000686 |
| HLP-087-000000688 | to | HLP-087-000000692 |
| HLP-087-000000694 | to | HLP-087-000000694 |
| HLP-087-000000698 | to | HLP-087-000000698 |
| HLP-087-000000704 | to | HLP-087-000000705 |
| HLP-087-000000707 | to | HLP-087-000000707 |
| HLP-087-000000714 | to | HLP-087-000000714 |
| HLP-087-000000716 | to | HLP-087-000000719 |
| HLP-087-000000721 | to | HLP-087-000000721 |
| HLP-087-000000723 | to | HLP-087-000000725 |
| HLP-087-000000727 | to | HLP-087-000000732 |
| HLP-087-000000734 | to | HLP-087-000000737 |
| HLP-087-000000739 | to | HLP-087-000000739 |
| HLP-087-000000741 | to | HLP-087-000000741 |
| HLP-087-000000743 | to | HLP-087-000000744 |
| HLP-087-000000749 | to | HLP-087-000000752 |
| HLP-087-000000757 | to | HLP-087-000000770 |
| HLP-087-000000772 | to | HLP-087-000000772 |
| HLP-087-000000774 | to | HLP-087-000000778 |
| HLP-087-000000780 | to | HLP-087-000000791 |
| HLP-087-000000793 | to | HLP-087-000000793 |
| HLP-087-000000795 | to | HLP-087-000000799 |

| | | |
|---|---|---|
| HLP-087-000000801 | to | HLP-087-000000802 |
| HLP-087-000000804 | to | HLP-087-000000805 |
| HLP-087-000000808 | to | HLP-087-000000815 |
| HLP-087-000000817 | to | HLP-087-000000822 |
| HLP-087-000000824 | to | HLP-087-000000829 |
| HLP-087-000000831 | to | HLP-087-000000834 |
| HLP-087-000000836 | to | HLP-087-000000839 |
| HLP-087-000000841 | to | HLP-087-000000841 |
| HLP-087-000000843 | to | HLP-087-000000843 |
| HLP-087-000000845 | to | HLP-087-000000852 |
| HLP-087-000000854 | to | HLP-087-000000859 |
| HLP-087-000000861 | to | HLP-087-000000867 |
| HLP-087-000000869 | to | HLP-087-000000869 |
| HLP-087-000000872 | to | HLP-087-000000872 |
| HLP-087-000000874 | to | HLP-087-000000877 |
| HLP-087-000000879 | to | HLP-087-000000880 |
| HLP-087-000000882 | to | HLP-087-000000882 |
| HLP-087-000000884 | to | HLP-087-000000884 |
| HLP-087-000000888 | to | HLP-087-000000889 |
| HLP-087-000000891 | to | HLP-087-000000894 |
| HLP-087-000000896 | to | HLP-087-000000907 |
| HLP-087-000000910 | to | HLP-087-000000910 |
| HLP-087-000000912 | to | HLP-087-000000918 |
| HLP-087-000000920 | to | HLP-087-000000925 |
| HLP-087-000000927 | to | HLP-087-000000930 |
| HLP-087-000000932 | to | HLP-087-000000934 |
| HLP-087-000000936 | to | HLP-087-000000938 |
| HLP-087-000000940 | to | HLP-087-000000942 |
| HLP-087-000000944 | to | HLP-087-000000945 |
| HLP-087-000000947 | to | HLP-087-000000954 |
| HLP-087-000000956 | to | HLP-087-000000959 |
| HLP-087-000000962 | to | HLP-087-000000964 |
| HLP-087-000000966 | to | HLP-087-000000968 |
| HLP-087-000000972 | to | HLP-087-000000972 |
| HLP-087-000000975 | to | HLP-087-000000977 |
| HLP-087-000000980 | to | HLP-087-000000981 |
| HLP-087-000000985 | to | HLP-087-000000985 |
| HLP-087-000000987 | to | HLP-087-000000998 |
| HLP-087-000001000 | to | HLP-087-000001011 |
| HLP-087-000001013 | to | HLP-087-000001016 |
| HLP-087-000001020 | to | HLP-087-000001020 |
| HLP-087-000001023 | to | HLP-087-000001027 |
| HLP-087-000001029 | to | HLP-087-000001036 |
| HLP-087-000001039 | to | HLP-087-000001044 |

| | | |
|---|---|---|
| HLP-087-000001046 | to | HLP-087-000001052 |
| HLP-087-000001054 | to | HLP-087-000001062 |
| HLP-087-000001064 | to | HLP-087-000001065 |
| HLP-087-000001067 | to | HLP-087-000001077 |
| HLP-087-000001079 | to | HLP-087-000001084 |
| HLP-087-000001086 | to | HLP-087-000001092 |
| HLP-087-000001094 | to | HLP-087-000001098 |
| HLP-087-000001100 | to | HLP-087-000001100 |
| HLP-087-000001102 | to | HLP-087-000001105 |
| HLP-087-000001107 | to | HLP-087-000001118 |
| HLP-087-000001120 | to | HLP-087-000001120 |
| HLP-087-000001122 | to | HLP-087-000001124 |
| HLP-087-000001126 | to | HLP-087-000001128 |
| HLP-087-000001130 | to | HLP-087-000001132 |
| HLP-087-000001134 | to | HLP-087-000001138 |
| HLP-087-000001141 | to | HLP-087-000001142 |
| HLP-087-000001145 | to | HLP-087-000001145 |
| HLP-087-000001147 | to | HLP-087-000001147 |
| HLP-087-000001149 | to | HLP-087-000001162 |
| HLP-087-000001164 | to | HLP-087-000001167 |
| HLP-087-000001169 | to | HLP-087-000001170 |
| HLP-087-000001172 | to | HLP-087-000001173 |
| HLP-087-000001176 | to | HLP-087-000001177 |
| HLP-087-000001179 | to | HLP-087-000001180 |
| HLP-087-000001182 | to | HLP-087-000001197 |
| HLP-087-000001199 | to | HLP-087-000001210 |
| HLP-087-000001213 | to | HLP-087-000001213 |
| HLP-087-000001215 | to | HLP-087-000001223 |
| HLP-087-000001225 | to | HLP-087-000001226 |
| HLP-087-000001228 | to | HLP-087-000001232 |
| HLP-087-000001234 | to | HLP-087-000001236 |
| HLP-087-000001238 | to | HLP-087-000001238 |
| HLP-087-000001240 | to | HLP-087-000001241 |
| HLP-087-000001245 | to | HLP-087-000001249 |
| HLP-087-000001251 | to | HLP-087-000001251 |
| HLP-087-000001253 | to | HLP-087-000001256 |
| HLP-087-000001259 | to | HLP-087-000001281 |
| HLP-087-000001283 | to | HLP-087-000001283 |
| HLP-087-000001285 | to | HLP-087-000001296 |
| HLP-087-000001298 | to | HLP-087-000001323 |
| HLP-087-000001326 | to | HLP-087-000001335 |
| HLP-087-000001337 | to | HLP-087-000001362 |
| HLP-087-000001364 | to | HLP-087-000001384 |
| HLP-087-000001386 | to | HLP-087-000001390 |

| | | |
|---|---|---|
| HLP-087-000001392 | to | HLP-087-000001392 |
| HLP-087-000001394 | to | HLP-087-000001394 |
| HLP-087-000001396 | to | HLP-087-000001397 |
| HLP-087-000001400 | to | HLP-087-000001406 |
| HLP-087-000001408 | to | HLP-087-000001431 |
| HLP-087-000001433 | to | HLP-087-000001434 |
| HLP-087-000001438 | to | HLP-087-000001455 |
| HLP-087-000001457 | to | HLP-087-000001464 |
| HLP-087-000001466 | to | HLP-087-000001467 |
| HLP-087-000001469 | to | HLP-087-000001492 |
| HLP-087-000001494 | to | HLP-087-000001495 |
| HLP-087-000001500 | to | HLP-087-000001508 |
| HLP-087-000001510 | to | HLP-087-000001511 |
| HLP-087-000001513 | to | HLP-087-000001516 |
| HLP-087-000001518 | to | HLP-087-000001518 |
| HLP-087-000001520 | to | HLP-087-000001523 |
| HLP-087-000001525 | to | HLP-087-000001537 |
| HLP-087-000001543 | to | HLP-087-000001556 |
| HLP-087-000001559 | to | HLP-087-000001560 |
| HLP-087-000001563 | to | HLP-087-000001563 |
| HLP-087-000001566 | to | HLP-087-000001570 |
| HLP-087-000001572 | to | HLP-087-000001572 |
| HLP-087-000001574 | to | HLP-087-000001575 |
| HLP-087-000001579 | to | HLP-087-000001579 |
| HLP-087-000001581 | to | HLP-087-000001581 |
| HLP-087-000001583 | to | HLP-087-000001590 |
| HLP-087-000001592 | to | HLP-087-000001593 |
| HLP-087-000001595 | to | HLP-087-000001596 |
| HLP-087-000001598 | to | HLP-087-000001609 |
| HLP-087-000001612 | to | HLP-087-000001622 |
| HLP-087-000001624 | to | HLP-087-000001632 |
| HLP-087-000001634 | to | HLP-087-000001636 |
| HLP-087-000001638 | to | HLP-087-000001645 |
| HLP-087-000001647 | to | HLP-087-000001650 |
| HLP-087-000001652 | to | HLP-087-000001681 |
| HLP-087-000001683 | to | HLP-087-000001683 |
| HLP-087-000001685 | to | HLP-087-000001686 |
| HLP-087-000001689 | to | HLP-087-000001708 |
| HLP-087-000001710 | to | HLP-087-000001717 |
| HLP-087-000001719 | to | HLP-087-000001719 |
| HLP-087-000001721 | to | HLP-087-000001721 |
| HLP-087-000001723 | to | HLP-087-000001730 |
| HLP-087-000001732 | to | HLP-087-000001740 |
| HLP-087-000001743 | to | HLP-087-000001769 |

| | | |
|---|---|---|
| HLP-087-000001771 | to | HLP-087-000001772 |
| HLP-087-000001775 | to | HLP-087-000001791 |
| HLP-087-000001793 | to | HLP-087-000001793 |
| HLP-087-000001795 | to | HLP-087-000001800 |
| HLP-087-000001804 | to | HLP-087-000001804 |
| HLP-087-000001806 | to | HLP-087-000001814 |
| HLP-087-000001816 | to | HLP-087-000001847 |
| HLP-087-000001852 | to | HLP-087-000001853 |
| HLP-087-000001857 | to | HLP-087-000001861 |
| HLP-087-000001864 | to | HLP-087-000001868 |
| HLP-087-000001870 | to | HLP-087-000001896 |
| HLP-087-000001898 | to | HLP-087-000001898 |
| HLP-087-000001900 | to | HLP-087-000001903 |
| HLP-087-000001905 | to | HLP-087-000001942 |
| HLP-087-000001945 | to | HLP-087-000001984 |
| HLP-087-000001986 | to | HLP-087-000001991 |
| HLP-087-000001993 | to | HLP-087-000001998 |
| HLP-087-000002000 | to | HLP-087-000002004 |
| HLP-087-000002009 | to | HLP-087-000002018 |
| HLP-087-000002020 | to | HLP-087-000002026 |
| HLP-087-000002028 | to | HLP-087-000002031 |
| HLP-087-000002033 | to | HLP-087-000002036 |
| HLP-087-000002038 | to | HLP-087-000002041 |
| HLP-087-000002043 | to | HLP-087-000002070 |
| HLP-087-000002072 | to | HLP-087-000002088 |
| HLP-087-000002090 | to | HLP-087-000002091 |
| HLP-087-000002093 | to | HLP-087-000002096 |
| HLP-087-000002098 | to | HLP-087-000002101 |
| HLP-087-000002103 | to | HLP-087-000002104 |
| HLP-087-000002106 | to | HLP-087-000002109 |
| HLP-087-000002111 | to | HLP-087-000002111 |
| HLP-087-000002113 | to | HLP-087-000002113 |
| HLP-087-000002115 | to | HLP-087-000002115 |
| HLP-087-000002117 | to | HLP-087-000002123 |
| HLP-087-000002125 | to | HLP-087-000002125 |
| HLP-087-000002127 | to | HLP-087-000002136 |
| HLP-087-000002138 | to | HLP-087-000002152 |
| HLP-087-000002154 | to | HLP-087-000002159 |
| HLP-087-000002161 | to | HLP-087-000002161 |
| HLP-087-000002163 | to | HLP-087-000002172 |
| HLP-087-000002176 | to | HLP-087-000002176 |
| HLP-087-000002178 | to | HLP-087-000002178 |
| HLP-087-000002180 | to | HLP-087-000002180 |
| HLP-087-000002182 | to | HLP-087-000002182 |

| | | |
|---|---|---|
| HLP-087-000002184 | to | HLP-087-000002185 |
| HLP-087-000002187 | to | HLP-087-000002187 |
| HLP-087-000002189 | to | HLP-087-000002191 |
| HLP-087-000002193 | to | HLP-087-000002194 |
| HLP-087-000002196 | to | HLP-087-000002196 |
| HLP-087-000002200 | to | HLP-087-000002201 |
| HLP-087-000002203 | to | HLP-087-000002206 |
| HLP-087-000002209 | to | HLP-087-000002217 |
| HLP-087-000002221 | to | HLP-087-000002229 |
| HLP-087-000002232 | to | HLP-087-000002234 |
| HLP-087-000002236 | to | HLP-087-000002240 |
| HLP-087-000002242 | to | HLP-087-000002242 |
| HLP-087-000002244 | to | HLP-087-000002264 |
| HLP-087-000002266 | to | HLP-087-000002267 |
| HLP-087-000002269 | to | HLP-087-000002269 |
| HLP-087-000002271 | to | HLP-087-000002276 |
| HLP-087-000002278 | to | HLP-087-000002278 |
| HLP-087-000002280 | to | HLP-087-000002283 |
| HLP-087-000002285 | to | HLP-087-000002287 |
| HLP-087-000002289 | to | HLP-087-000002294 |
| HLP-087-000002296 | to | HLP-087-000002304 |
| HLP-087-000002306 | to | HLP-087-000002308 |
| HLP-087-000002310 | to | HLP-087-000002312 |
| HLP-087-000002314 | to | HLP-087-000002317 |
| HLP-087-000002321 | to | HLP-087-000002321 |
| HLP-087-000002323 | to | HLP-087-000002323 |
| HLP-087-000002327 | to | HLP-087-000002327 |
| HLP-087-000002330 | to | HLP-087-000002331 |
| HLP-087-000002333 | to | HLP-087-000002335 |
| HLP-087-000002339 | to | HLP-087-000002342 |
| HLP-087-000002344 | to | HLP-087-000002357 |
| HLP-087-000002361 | to | HLP-087-000002362 |
| HLP-087-000002364 | to | HLP-087-000002364 |
| HLP-087-000002367 | to | HLP-087-000002367 |
| HLP-087-000002369 | to | HLP-087-000002373 |
| HLP-087-000002375 | to | HLP-087-000002378 |
| HLP-087-000002380 | to | HLP-087-000002383 |
| HLP-087-000002385 | to | HLP-087-000002386 |
| HLP-087-000002390 | to | HLP-087-000002390 |
| HLP-087-000002392 | to | HLP-087-000002400 |
| HLP-087-000002402 | to | HLP-087-000002404 |
| HLP-087-000002406 | to | HLP-087-000002409 |
| HLP-087-000002411 | to | HLP-087-000002415 |
| HLP-087-000002418 | to | HLP-087-000002422 |

| | | |
|---|---|---|
| HLP-087-000002424 | to | HLP-087-000002424 |
| HLP-087-000002427 | to | HLP-087-000002432 |
| HLP-087-000002434 | to | HLP-087-000002438 |
| HLP-087-000002440 | to | HLP-087-000002443 |
| HLP-087-000002446 | to | HLP-087-000002448 |
| HLP-087-000002450 | to | HLP-087-000002451 |
| HLP-087-000002453 | to | HLP-087-000002454 |
| HLP-087-000002456 | to | HLP-087-000002463 |
| HLP-087-000002465 | to | HLP-087-000002469 |
| HLP-087-000002472 | to | HLP-087-000002476 |
| HLP-087-000002478 | to | HLP-087-000002481 |
| HLP-087-000002483 | to | HLP-087-000002487 |
| HLP-087-000002489 | to | HLP-087-000002493 |
| HLP-087-000002495 | to | HLP-087-000002502 |
| HLP-087-000002504 | to | HLP-087-000002510 |
| HLP-087-000002512 | to | HLP-087-000002513 |
| HLP-087-000002515 | to | HLP-087-000002515 |
| HLP-087-000002517 | to | HLP-087-000002518 |
| HLP-087-000002520 | to | HLP-087-000002521 |
| HLP-087-000002523 | to | HLP-087-000002527 |
| HLP-087-000002529 | to | HLP-087-000002530 |
| HLP-087-000002532 | to | HLP-087-000002532 |
| HLP-087-000002534 | to | HLP-087-000002563 |
| HLP-087-000002565 | to | HLP-087-000002569 |
| HLP-087-000002572 | to | HLP-087-000002573 |
| HLP-087-000002575 | to | HLP-087-000002579 |
| HLP-087-000002581 | to | HLP-087-000002582 |
| HLP-087-000002586 | to | HLP-087-000002587 |
| HLP-087-000002589 | to | HLP-087-000002589 |
| HLP-087-000002591 | to | HLP-087-000002591 |
| HLP-087-000002593 | to | HLP-087-000002601 |
| HLP-087-000002603 | to | HLP-087-000002607 |
| HLP-087-000002609 | to | HLP-087-000002617 |
| HLP-087-000002619 | to | HLP-087-000002624 |
| HLP-087-000002626 | to | HLP-087-000002626 |
| HLP-087-000002628 | to | HLP-087-000002628 |
| HLP-087-000002630 | to | HLP-087-000002638 |
| HLP-087-000002640 | to | HLP-087-000002658 |
| HLP-087-000002660 | to | HLP-087-000002660 |
| HLP-087-000002663 | to | HLP-087-000002664 |
| HLP-087-000002667 | to | HLP-087-000002671 |
| HLP-087-000002674 | to | HLP-087-000002674 |
| HLP-087-000002676 | to | HLP-087-000002684 |
| HLP-087-000002687 | to | HLP-087-000002688 |

| | | |
|---|---|---|
| HLP-087-000002690 | to | HLP-087-000002692 |
| HLP-087-000002694 | to | HLP-087-000002694 |
| HLP-087-000002697 | to | HLP-087-000002702 |
| HLP-087-000002704 | to | HLP-087-000002707 |
| HLP-087-000002709 | to | HLP-087-000002710 |
| HLP-087-000002712 | to | HLP-087-000002712 |
| HLP-087-000002714 | to | HLP-087-000002722 |
| HLP-087-000002724 | to | HLP-087-000002724 |
| HLP-087-000002726 | to | HLP-087-000002729 |
| HLP-087-000002731 | to | HLP-087-000002731 |
| HLP-087-000002734 | to | HLP-087-000002734 |
| HLP-087-000002736 | to | HLP-087-000002737 |
| HLP-087-000002740 | to | HLP-087-000002742 |
| HLP-087-000002745 | to | HLP-087-000002745 |
| HLP-087-000002747 | to | HLP-087-000002747 |
| HLP-087-000002749 | to | HLP-087-000002758 |
| HLP-087-000002761 | to | HLP-087-000002762 |
| HLP-087-000002764 | to | HLP-087-000002768 |
| HLP-087-000002770 | to | HLP-087-000002771 |
| HLP-087-000002774 | to | HLP-087-000002776 |
| HLP-087-000002780 | to | HLP-087-000002781 |
| HLP-087-000002783 | to | HLP-087-000002790 |
| HLP-087-000002795 | to | HLP-087-000002805 |
| HLP-087-000002807 | to | HLP-087-000002807 |
| HLP-087-000002813 | to | HLP-087-000002819 |
| HLP-087-000002821 | to | HLP-087-000002822 |
| HLP-087-000002824 | to | HLP-087-000002824 |
| HLP-087-000002827 | to | HLP-087-000002836 |
| HLP-087-000002839 | to | HLP-087-000002858 |
| HLP-087-000002860 | to | HLP-087-000002864 |
| HLP-087-000002867 | to | HLP-087-000002873 |
| HLP-087-000002875 | to | HLP-087-000002877 |
| HLP-087-000002879 | to | HLP-087-000002882 |
| HLP-087-000002886 | to | HLP-087-000002886 |
| HLP-087-000002888 | to | HLP-087-000002888 |
| HLP-087-000002891 | to | HLP-087-000002897 |
| HLP-087-000002899 | to | HLP-087-000002902 |
| HLP-087-000002904 | to | HLP-087-000002907 |
| HLP-087-000002909 | to | HLP-087-000002924 |
| HLP-087-000002930 | to | HLP-087-000002939 |
| HLP-087-000002942 | to | HLP-087-000002952 |
| HLP-087-000002954 | to | HLP-087-000002975 |
| HLP-087-000002977 | to | HLP-087-000002985 |
| HLP-087-000002987 | to | HLP-087-000002998 |

| | | |
|---|---|---|
| HLP-087-000003000 | to | HLP-087-000003004 |
| HLP-087-000003007 | to | HLP-087-000003017 |
| HLP-087-000003019 | to | HLP-087-000003021 |
| HLP-087-000003024 | to | HLP-087-000003043 |
| HLP-087-000003045 | to | HLP-087-000003049 |
| HLP-087-000003052 | to | HLP-087-000003060 |
| HLP-087-000003064 | to | HLP-087-000003068 |
| HLP-087-000003070 | to | HLP-087-000003095 |
| HLP-087-000003097 | to | HLP-087-000003101 |
| HLP-087-000003103 | to | HLP-087-000003103 |
| HLP-087-000003107 | to | HLP-087-000003107 |
| HLP-087-000003109 | to | HLP-087-000003110 |
| HLP-087-000003112 | to | HLP-087-000003114 |
| HLP-087-000003116 | to | HLP-087-000003139 |
| HLP-087-000003141 | to | HLP-087-000003144 |
| HLP-087-000003146 | to | HLP-087-000003171 |
| HLP-087-000003175 | to | HLP-087-000003187 |
| HLP-087-000003189 | to | HLP-087-000003191 |
| HLP-087-000003194 | to | HLP-087-000003196 |
| HLP-087-000003198 | to | HLP-087-000003202 |
| HLP-087-000003204 | to | HLP-087-000003210 |
| HLP-087-000003212 | to | HLP-087-000003213 |
| HLP-087-000003215 | to | HLP-087-000003237 |
| HLP-087-000003239 | to | HLP-087-000003249 |
| HLP-087-000003252 | to | HLP-087-000003252 |
| HLP-087-000003254 | to | HLP-087-000003273 |
| HLP-087-000003275 | to | HLP-087-000003284 |
| HLP-087-000003286 | to | HLP-087-000003288 |
| HLP-087-000003290 | to | HLP-087-000003290 |
| HLP-087-000003292 | to | HLP-087-000003294 |
| HLP-087-000003296 | to | HLP-087-000003300 |
| HLP-087-000003302 | to | HLP-087-000003302 |
| HLP-087-000003304 | to | HLP-087-000003312 |
| HLP-087-000003314 | to | HLP-087-000003321 |
| HLP-087-000003323 | to | HLP-087-000003323 |
| HLP-087-000003325 | to | HLP-087-000003329 |
| HLP-087-000003331 | to | HLP-087-000003333 |
| HLP-087-000003335 | to | HLP-087-000003339 |
| HLP-087-000003343 | to | HLP-087-000003345 |
| HLP-087-000003347 | to | HLP-087-000003348 |
| HLP-087-000003350 | to | HLP-087-000003351 |
| HLP-087-000003354 | to | HLP-087-000003363 |
| HLP-087-000003366 | to | HLP-087-000003367 |
| HLP-087-000003369 | to | HLP-087-000003369 |

| | | |
|---|---|---|
| HLP-087-000003371 | to | HLP-087-000003387 |
| HLP-087-000003389 | to | HLP-087-000003391 |
| HLP-087-000003393 | to | HLP-087-000003394 |
| HLP-087-000003396 | to | HLP-087-000003397 |
| HLP-087-000003399 | to | HLP-087-000003404 |
| HLP-087-000003406 | to | HLP-087-000003415 |
| HLP-087-000003417 | to | HLP-087-000003417 |
| HLP-087-000003419 | to | HLP-087-000003426 |
| HLP-087-000003428 | to | HLP-087-000003444 |
| HLP-087-000003446 | to | HLP-087-000003453 |
| HLP-087-000003455 | to | HLP-087-000003461 |
| HLP-087-000003463 | to | HLP-087-000003469 |
| HLP-087-000003471 | to | HLP-087-000003474 |
| HLP-087-000003476 | to | HLP-087-000003487 |
| HLP-087-000003489 | to | HLP-087-000003494 |
| HLP-087-000003499 | to | HLP-087-000003499 |
| HLP-087-000003501 | to | HLP-087-000003504 |
| HLP-087-000003509 | to | HLP-087-000003509 |
| HLP-087-000003513 | to | HLP-087-000003513 |
| HLP-087-000003516 | to | HLP-087-000003516 |
| HLP-087-000003518 | to | HLP-087-000003527 |
| HLP-087-000003529 | to | HLP-087-000003533 |
| HLP-087-000003535 | to | HLP-087-000003540 |
| HLP-087-000003542 | to | HLP-087-000003545 |
| HLP-087-000003547 | to | HLP-087-000003547 |
| HLP-087-000003549 | to | HLP-087-000003549 |
| HLP-087-000003551 | to | HLP-087-000003562 |
| HLP-087-000003564 | to | HLP-087-000003568 |
| HLP-087-000003570 | to | HLP-087-000003577 |
| HLP-087-000003579 | to | HLP-087-000003582 |
| HLP-087-000003584 | to | HLP-087-000003587 |
| HLP-087-000003589 | to | HLP-087-000003594 |
| HLP-087-000003596 | to | HLP-087-000003604 |
| HLP-087-000003608 | to | HLP-087-000003630 |
| HLP-087-000003632 | to | HLP-087-000003632 |
| HLP-087-000003634 | to | HLP-087-000003639 |
| HLP-087-000003643 | to | HLP-087-000003657 |
| HLP-087-000003660 | to | HLP-087-000003669 |
| HLP-087-000003671 | to | HLP-087-000003680 |
| HLP-087-000003682 | to | HLP-087-000003684 |
| HLP-087-000003686 | to | HLP-087-000003687 |
| HLP-087-000003689 | to | HLP-087-000003692 |
| HLP-087-000003694 | to | HLP-087-000003704 |
| HLP-087-000003708 | to | HLP-087-000003709 |

| | | |
|---|---|---|
| HLP-087-000003711 | to | HLP-087-000003723 |
| HLP-087-000003725 | to | HLP-087-000003730 |
| HLP-087-000003732 | to | HLP-087-000003749 |
| HLP-087-000003751 | to | HLP-087-000003755 |
| HLP-087-000003757 | to | HLP-087-000003777 |
| HLP-087-000003780 | to | HLP-087-000003787 |
| HLP-087-000003789 | to | HLP-087-000003789 |
| HLP-087-000003795 | to | HLP-087-000003795 |
| HLP-087-000003798 | to | HLP-087-000003800 |
| HLP-087-000003803 | to | HLP-087-000003810 |
| HLP-087-000003812 | to | HLP-087-000003817 |
| HLP-087-000003819 | to | HLP-087-000003824 |
| HLP-087-000003826 | to | HLP-087-000003831 |
| HLP-087-000003833 | to | HLP-087-000003833 |
| HLP-087-000003835 | to | HLP-087-000003838 |
| HLP-087-000003842 | to | HLP-087-000003855 |
| HLP-087-000003857 | to | HLP-087-000003862 |
| HLP-087-000003864 | to | HLP-087-000003864 |
| HLP-087-000003866 | to | HLP-087-000003871 |
| HLP-087-000003873 | to | HLP-087-000003874 |
| HLP-087-000003879 | to | HLP-087-000003879 |
| HLP-087-000003885 | to | HLP-087-000003885 |
| HLP-087-000003888 | to | HLP-087-000003890 |
| HLP-087-000003895 | to | HLP-087-000003897 |
| HLP-087-000003899 | to | HLP-087-000003901 |
| HLP-087-000003903 | to | HLP-087-000003919 |
| HLP-087-000003921 | to | HLP-087-000003935 |
| HLP-087-000003937 | to | HLP-087-000003948 |
| HLP-087-000003950 | to | HLP-087-000003954 |
| HLP-087-000003956 | to | HLP-087-000003956 |
| HLP-087-000003958 | to | HLP-087-000003958 |
| HLP-087-000003961 | to | HLP-087-000003965 |
| HLP-087-000003967 | to | HLP-087-000003972 |
| HLP-087-000003974 | to | HLP-087-000003974 |
| HLP-087-000003977 | to | HLP-087-000003979 |
| HLP-087-000003982 | to | HLP-087-000003987 |
| HLP-087-000003990 | to | HLP-087-000003991 |
| HLP-087-000003994 | to | HLP-087-000003998 |
| HLP-087-000004000 | to | HLP-087-000004004 |
| HLP-087-000004006 | to | HLP-087-000004007 |
| HLP-087-000004009 | to | HLP-087-000004010 |
| HLP-087-000004012 | to | HLP-087-000004015 |
| HLP-087-000004017 | to | HLP-087-000004022 |
| HLP-087-000004024 | to | HLP-087-000004029 |

| | | |
|---|---|---|
| HLP-087-000004031 | to | HLP-087-000004037 |
| HLP-087-000004039 | to | HLP-087-000004048 |
| HLP-087-000004050 | to | HLP-087-000004058 |
| HLP-087-000004060 | to | HLP-087-000004064 |
| HLP-087-000004067 | to | HLP-087-000004071 |
| HLP-087-000004073 | to | HLP-087-000004073 |
| HLP-087-000004075 | to | HLP-087-000004075 |
| HLP-087-000004078 | to | HLP-087-000004084 |
| HLP-087-000004086 | to | HLP-087-000004088 |
| HLP-087-000004090 | to | HLP-087-000004095 |
| HLP-087-000004097 | to | HLP-087-000004109 |
| HLP-087-000004111 | to | HLP-087-000004117 |
| HLP-087-000004119 | to | HLP-087-000004131 |
| HLP-087-000004133 | to | HLP-087-000004136 |
| HLP-087-000004138 | to | HLP-087-000004145 |
| HLP-087-000004148 | to | HLP-087-000004150 |
| HLP-087-000004152 | to | HLP-087-000004162 |
| HLP-087-000004164 | to | HLP-087-000004176 |
| HLP-087-000004178 | to | HLP-087-000004178 |
| HLP-087-000004180 | to | HLP-087-000004181 |
| HLP-087-000004183 | to | HLP-087-000004184 |
| HLP-087-000004186 | to | HLP-087-000004188 |
| HLP-087-000004190 | to | HLP-087-000004192 |
| HLP-087-000004195 | to | HLP-087-000004197 |
| HLP-087-000004199 | to | HLP-087-000004200 |
| HLP-087-000004202 | to | HLP-087-000004204 |
| HLP-087-000004206 | to | HLP-087-000004212 |
| HLP-087-000004214 | to | HLP-087-000004216 |
| HLP-087-000004218 | to | HLP-087-000004234 |
| HLP-087-000004236 | to | HLP-087-000004241 |
| HLP-087-000004243 | to | HLP-087-000004251 |
| HLP-087-000004253 | to | HLP-087-000004256 |
| HLP-087-000004258 | to | HLP-087-000004259 |
| HLP-087-000004261 | to | HLP-087-000004263 |
| HLP-087-000004265 | to | HLP-087-000004266 |
| HLP-087-000004268 | to | HLP-087-000004273 |
| HLP-087-000004275 | to | HLP-087-000004291 |
| HLP-087-000004294 | to | HLP-087-000004294 |
| HLP-087-000004296 | to | HLP-087-000004311 |
| HLP-087-000004313 | to | HLP-087-000004313 |
| HLP-087-000004315 | to | HLP-087-000004325 |
| HLP-087-000004328 | to | HLP-087-000004365 |
| HLP-087-000004367 | to | HLP-087-000004375 |
| HLP-087-000004379 | to | HLP-087-000004380 |

| | | |
|---|---|---|
| HLP-087-000004382 | to | HLP-087-000004382 |
| HLP-087-000004388 | to | HLP-087-000004404 |
| HLP-087-000004406 | to | HLP-087-000004414 |
| HLP-087-000004416 | to | HLP-087-000004417 |
| HLP-087-000004421 | to | HLP-087-000004429 |
| HLP-087-000004431 | to | HLP-087-000004446 |
| HLP-087-000004448 | to | HLP-087-000004448 |
| HLP-087-000004450 | to | HLP-087-000004463 |
| HLP-087-000004465 | to | HLP-087-000004469 |
| HLP-087-000004471 | to | HLP-087-000004485 |
| HLP-087-000004487 | to | HLP-087-000004504 |
| HLP-087-000004508 | to | HLP-087-000004527 |
| HLP-087-000004529 | to | HLP-087-000004529 |
| HLP-087-000004532 | to | HLP-087-000004571 |
| HLP-087-000004573 | to | HLP-087-000004575 |
| HLP-087-000004577 | to | HLP-087-000004580 |
| HLP-087-000004582 | to | HLP-087-000004584 |
| HLP-087-000004587 | to | HLP-087-000004590 |
| HLP-087-000004592 | to | HLP-087-000004592 |
| HLP-087-000004594 | to | HLP-087-000004611 |
| HLP-087-000004614 | to | HLP-087-000004614 |
| HLP-087-000004618 | to | HLP-087-000004618 |
| HLP-087-000004620 | to | HLP-087-000004620 |
| HLP-087-000004623 | to | HLP-087-000004625 |
| HLP-087-000004627 | to | HLP-087-000004635 |
| HLP-087-000004637 | to | HLP-087-000004639 |
| HLP-087-000004643 | to | HLP-087-000004646 |
| HLP-087-000004648 | to | HLP-087-000004656 |
| HLP-087-000004658 | to | HLP-087-000004671 |
| HLP-087-000004673 | to | HLP-087-000004677 |
| HLP-087-000004679 | to | HLP-087-000004691 |
| HLP-087-000004693 | to | HLP-087-000004709 |
| HLP-087-000004711 | to | HLP-087-000004712 |
| HLP-087-000004715 | to | HLP-087-000004715 |
| HLP-087-000004717 | to | HLP-087-000004720 |
| HLP-087-000004722 | to | HLP-087-000004723 |
| HLP-087-000004725 | to | HLP-087-000004727 |
| HLP-087-000004733 | to | HLP-087-000004738 |
| HLP-087-000004742 | to | HLP-087-000004742 |
| HLP-087-000004746 | to | HLP-087-000004755 |
| HLP-087-000004758 | to | HLP-087-000004764 |
| HLP-087-000004767 | to | HLP-087-000004768 |
| HLP-087-000004770 | to | HLP-087-000004773 |
| HLP-087-000004775 | to | HLP-087-000004777 |

| | | |
|---|---|---|
| HLP-087-000004779 | to | HLP-087-000004788 |
| HLP-087-000004790 | to | HLP-087-000004790 |
| HLP-087-000004792 | to | HLP-087-000004792 |
| HLP-087-000004795 | to | HLP-087-000004799 |
| HLP-087-000004802 | to | HLP-087-000004810 |
| HLP-087-000004813 | to | HLP-087-000004813 |
| HLP-087-000004817 | to | HLP-087-000004818 |
| HLP-087-000004820 | to | HLP-087-000004821 |
| HLP-087-000004823 | to | HLP-087-000004837 |
| HLP-087-000004840 | to | HLP-087-000004848 |
| HLP-087-000004853 | to | HLP-087-000004855 |
| HLP-087-000004857 | to | HLP-087-000004858 |
| HLP-087-000004860 | to | HLP-087-000004860 |
| HLP-087-000004880 | to | HLP-087-000004888 |
| HLP-087-000004890 | to | HLP-087-000004900 |
| HLP-087-000004902 | to | HLP-087-000004908 |
| HLP-087-000004910 | to | HLP-087-000004914 |
| HLP-087-000004916 | to | HLP-087-000004917 |
| HLP-087-000004919 | to | HLP-087-000004920 |
| HLP-087-000004922 | to | HLP-087-000004928 |
| HLP-087-000004930 | to | HLP-087-000004940 |
| HLP-087-000004942 | to | HLP-087-000004969 |
| HLP-087-000004971 | to | HLP-087-000004976 |
| HLP-087-000004978 | to | HLP-087-000005003 |
| HLP-087-000005006 | to | HLP-087-000005016 |
| HLP-087-000005026 | to | HLP-087-000005041 |
| HLP-087-000005043 | to | HLP-087-000005044 |
| HLP-087-000005050 | to | HLP-087-000005052 |
| HLP-087-000005054 | to | HLP-087-000005060 |
| HLP-087-000005062 | to | HLP-087-000005062 |
| HLP-087-000005064 | to | HLP-087-000005064 |
| HLP-087-000005066 | to | HLP-087-000005080 |
| HLP-087-000005082 | to | HLP-087-000005101 |
| HLP-087-000005107 | to | HLP-087-000005114 |
| HLP-087-000005116 | to | HLP-087-000005116 |
| HLP-087-000005118 | to | HLP-087-000005136 |
| HLP-087-000005138 | to | HLP-087-000005156 |
| HLP-087-000005158 | to | HLP-087-000005158 |
| HLP-087-000005165 | to | HLP-087-000005168 |
| HLP-087-000005172 | to | HLP-087-000005182 |
| HLP-087-000005184 | to | HLP-087-000005192 |
| HLP-087-000005194 | to | HLP-087-000005226 |
| HLP-087-000005228 | to | HLP-087-000005229 |
| HLP-087-000005231 | to | HLP-087-000005235 |

| | | |
|---|---|---|
| HLP-087-000005237 | to | HLP-087-000005250 |
| HLP-087-000005252 | to | HLP-087-000005255 |
| HLP-087-000005257 | to | HLP-087-000005264 |
| HLP-087-000005266 | to | HLP-087-000005281 |
| HLP-087-000005286 | to | HLP-087-000005295 |
| HLP-087-000005301 | to | HLP-087-000005318 |
| HLP-087-000005331 | to | HLP-087-000005333 |
| HLP-087-000005335 | to | HLP-087-000005342 |
| HLP-087-000005344 | to | HLP-087-000005355 |
| HLP-087-000005357 | to | HLP-087-000005359 |
| HLP-087-000005361 | to | HLP-087-000005364 |
| HLP-087-000005366 | to | HLP-087-000005368 |
| HLP-087-000005370 | to | HLP-087-000005375 |
| HLP-087-000005386 | to | HLP-087-000005387 |
| HLP-087-000005393 | to | HLP-087-000005401 |
| HLP-087-000005406 | to | HLP-087-000005420 |
| HLP-087-000005422 | to | HLP-087-000005424 |
| HLP-087-000005429 | to | HLP-087-000005436 |
| HLP-087-000005438 | to | HLP-087-000005438 |
| HLP-087-000005440 | to | HLP-087-000005442 |
| HLP-087-000005444 | to | HLP-087-000005448 |
| HLP-087-000005450 | to | HLP-087-000005450 |
| HLP-087-000005452 | to | HLP-087-000005458 |
| HLP-087-000005460 | to | HLP-087-000005461 |
| HLP-087-000005463 | to | HLP-087-000005463 |
| HLP-087-000005468 | to | HLP-087-000005481 |
| HLP-087-000005483 | to | HLP-087-000005486 |
| HLP-087-000005488 | to | HLP-087-000005491 |
| HLP-087-000005493 | to | HLP-087-000005505 |
| HLP-087-000005507 | to | HLP-087-000005510 |
| HLP-087-000005512 | to | HLP-087-000005512 |
| HLP-087-000005514 | to | HLP-087-000005520 |
| HLP-087-000005522 | to | HLP-087-000005527 |
| HLP-087-000005529 | to | HLP-087-000005533 |
| HLP-087-000005537 | to | HLP-087-000005540 |
| HLP-087-000005542 | to | HLP-087-000005542 |
| HLP-087-000005544 | to | HLP-087-000005575 |
| HLP-087-000005577 | to | HLP-087-000005590 |
| HLP-087-000005592 | to | HLP-087-000005602 |
| HLP-087-000005604 | to | HLP-087-000005605 |
| HLP-087-000005608 | to | HLP-087-000005616 |
| HLP-087-000005619 | to | HLP-087-000005632 |
| HLP-087-000005634 | to | HLP-087-000005637 |
| HLP-087-000005640 | to | HLP-087-000005640 |

| | | |
|---|---|---|
| HLP-087-000005643 | to | HLP-087-000005653 |
| HLP-087-000005656 | to | HLP-087-000005660 |
| HLP-087-000005662 | to | HLP-087-000005674 |
| HLP-087-000005676 | to | HLP-087-000005678 |
| HLP-087-000005680 | to | HLP-087-000005688 |
| HLP-087-000005690 | to | HLP-087-000005697 |
| HLP-087-000005701 | to | HLP-087-000005701 |
| HLP-087-000005703 | to | HLP-087-000005704 |
| HLP-087-000005706 | to | HLP-087-000005707 |
| HLP-087-000005710 | to | HLP-087-000005710 |
| HLP-087-000005712 | to | HLP-087-000005722 |
| HLP-087-000005726 | to | HLP-087-000005730 |
| HLP-087-000005736 | to | HLP-087-000005748 |
| HLP-087-000005750 | to | HLP-087-000005751 |
| HLP-087-000005753 | to | HLP-087-000005755 |
| HLP-087-000005758 | to | HLP-087-000005759 |
| HLP-087-000005761 | to | HLP-087-000005762 |
| HLP-087-000005764 | to | HLP-087-000005766 |
| HLP-087-000005769 | to | HLP-087-000005770 |
| HLP-087-000005773 | to | HLP-087-000005774 |
| HLP-087-000005776 | to | HLP-087-000005779 |
| HLP-087-000005787 | to | HLP-087-000005801 |
| HLP-087-000005803 | to | HLP-087-000005806 |
| HLP-087-000005809 | to | HLP-087-000005809 |
| HLP-087-000005812 | to | HLP-087-000005824 |
| HLP-087-000005830 | to | HLP-087-000005834 |
| HLP-087-000005838 | to | HLP-087-000005846 |
| HLP-087-000005849 | to | HLP-087-000005850 |
| HLP-087-000005852 | to | HLP-087-000005852 |
| HLP-087-000005854 | to | HLP-087-000005854 |
| HLP-087-000005856 | to | HLP-087-000005857 |
| HLP-087-000005859 | to | HLP-087-000005859 |
| HLP-087-000005861 | to | HLP-087-000005861 |
| HLP-087-000005863 | to | HLP-087-000005863 |
| HLP-087-000005865 | to | HLP-087-000005865 |
| HLP-087-000005867 | to | HLP-087-000005867 |
| HLP-087-000005869 | to | HLP-087-000005881 |
| HLP-087-000005883 | to | HLP-087-000005886 |
| HLP-087-000005888 | to | HLP-087-000005892 |
| HLP-087-000005894 | to | HLP-087-000005900 |
| HLP-087-000005902 | to | HLP-087-000005921 |
| HLP-087-000005923 | to | HLP-087-000005926 |
| HLP-087-000005928 | to | HLP-087-000005928 |
| HLP-087-000005932 | to | HLP-087-000005932 |

| HLP-087-000005934 | to | HLP-087-000005934 |
| HLP-087-000005939 | to | HLP-087-000005941 |
| HLP-087-000005943 | to | HLP-087-000005943 |
| HLP-087-000005947 | to | HLP-087-000005949 |
| HLP-087-000005951 | to | HLP-087-000005952 |
| HLP-087-000005954 | to | HLP-087-000005962 |
| HLP-087-000005964 | to | HLP-087-000005981 |
| HLP-087-000005984 | to | HLP-087-000005984 |
| HLP-087-000005987 | to | HLP-087-000005992 |
| HLP-087-000005994 | to | HLP-087-000005997 |
| HLP-087-000006002 | to | HLP-087-000006003 |
| HLP-087-000006007 | to | HLP-087-000006007 |
| HLP-087-000006010 | to | HLP-087-000006020 |
| HLP-087-000006023 | to | HLP-087-000006024 |
| HLP-087-000006027 | to | HLP-087-000006027 |
| HLP-087-000006029 | to | HLP-087-000006030 |
| HLP-087-000006032 | to | HLP-087-000006032 |
| HLP-087-000006034 | to | HLP-087-000006038 |
| HLP-087-000006040 | to | HLP-087-000006040 |
| HLP-087-000006042 | to | HLP-087-000006043 |
| HLP-087-000006049 | to | HLP-087-000006052 |
| HLP-087-000006054 | to | HLP-087-000006054 |
| HLP-087-000006058 | to | HLP-087-000006076 |
| HLP-087-000006078 | to | HLP-087-000006078 |
| HLP-087-000006082 | to | HLP-087-000006089 |
| HLP-087-000006091 | to | HLP-087-000006092 |
| HLP-087-000006096 | to | HLP-087-000006099 |
| HLP-087-000006101 | to | HLP-087-000006130 |
| HLP-087-000006132 | to | HLP-087-000006136 |
| HLP-087-000006138 | to | HLP-087-000006141 |
| HLP-087-000006144 | to | HLP-087-000006146 |
| HLP-087-000006149 | to | HLP-087-000006154 |
| HLP-087-000006158 | to | HLP-087-000006163 |
| HLP-087-000006165 | to | HLP-087-000006168 |
| HLP-087-000006170 | to | HLP-087-000006170 |
| HLP-087-000006172 | to | HLP-087-000006172 |
| HLP-087-000006174 | to | HLP-087-000006174 |
| HLP-087-000006176 | to | HLP-087-000006176 |
| HLP-087-000006179 | to | HLP-087-000006181 |
| HLP-087-000006184 | to | HLP-087-000006184 |
| HLP-087-000006186 | to | HLP-087-000006186 |
| HLP-087-000006188 | to | HLP-087-000006249 |
| HLP-087-000006251 | to | HLP-087-000006259 |
| HLP-087-000006261 | to | HLP-087-000006269 |

| | | |
|---|---|---|
| HLP-087-000006275 | to | HLP-087-000006279 |
| HLP-087-000006281 | to | HLP-087-000006281 |
| HLP-087-000006283 | to | HLP-087-000006292 |
| HLP-087-000006294 | to | HLP-087-000006300 |
| HLP-087-000006304 | to | HLP-087-000006306 |
| HLP-087-000006308 | to | HLP-087-000006335 |
| HLP-087-000006337 | to | HLP-087-000006355 |
| HLP-087-000006358 | to | HLP-087-000006373 |
| HLP-087-000006378 | to | HLP-087-000006378 |
| HLP-087-000006391 | to | HLP-087-000006419 |
| HLP-087-000006422 | to | HLP-087-000006425 |
| HLP-087-000006428 | to | HLP-087-000006430 |
| HLP-087-000006432 | to | HLP-087-000006436 |
| HLP-087-000006438 | to | HLP-087-000006438 |
| HLP-087-000006442 | to | HLP-087-000006452 |
| HLP-087-000006456 | to | HLP-087-000006461 |
| HLP-087-000006463 | to | HLP-087-000006487 |
| HLP-087-000006495 | to | HLP-087-000006515 |
| HLP-087-000006522 | to | HLP-087-000006539 |
| HLP-087-000006541 | to | HLP-087-000006554 |
| HLP-087-000006556 | to | HLP-087-000006558 |
| HLP-087-000006560 | to | HLP-087-000006560 |
| HLP-087-000006563 | to | HLP-087-000006575 |
| HLP-087-000006580 | to | HLP-087-000006583 |
| HLP-087-000006586 | to | HLP-087-000006586 |
| HLP-087-000006591 | to | HLP-087-000006608 |
| HLP-087-000006610 | to | HLP-087-000006610 |
| HLP-087-000006612 | to | HLP-087-000006642 |
| HLP-087-000006644 | to | HLP-087-000006648 |
| HLP-087-000006651 | to | HLP-087-000006651 |
| HLP-087-000006653 | to | HLP-087-000006656 |
| HLP-087-000006660 | to | HLP-087-000006680 |
| HLP-087-000006682 | to | HLP-087-000006711 |
| HLP-087-000006714 | to | HLP-087-000006734 |
| HLP-087-000006737 | to | HLP-087-000006747 |
| HLP-087-000006752 | to | HLP-087-000006781 |
| HLP-087-000006784 | to | HLP-087-000006798 |
| HLP-087-000006800 | to | HLP-087-000006816 |
| HLP-087-000006828 | to | HLP-087-000006870 |
| HLP-087-000006873 | to | HLP-087-000006879 |
| HLP-087-000006882 | to | HLP-087-000006886 |
| HLP-087-000006888 | to | HLP-087-000006888 |
| HLP-087-000006890 | to | HLP-087-000006902 |
| HLP-087-000006904 | to | HLP-087-000006905 |

| | | |
|---|---|---|
| HLP-087-000006909 | to | HLP-087-000006909 |
| HLP-087-000006913 | to | HLP-087-000006913 |
| HLP-087-000006918 | to | HLP-087-000006919 |
| HLP-087-000006921 | to | HLP-087-000006927 |
| HLP-087-000006929 | to | HLP-087-000006940 |
| HLP-087-000006942 | to | HLP-087-000006942 |
| HLP-087-000006946 | to | HLP-087-000006957 |
| HLP-087-000006959 | to | HLP-087-000006964 |
| HLP-087-000006966 | to | HLP-087-000006966 |
| HLP-087-000006968 | to | HLP-087-000006968 |
| HLP-087-000006972 | to | HLP-087-000006975 |
| HLP-087-000006977 | to | HLP-087-000006984 |
| HLP-087-000006986 | to | HLP-087-000006994 |
| HLP-087-000007000 | to | HLP-087-000007009 |
| HLP-087-000007020 | to | HLP-087-000007031 |
| HLP-087-000007033 | to | HLP-087-000007033 |
| HLP-087-000007035 | to | HLP-087-000007041 |
| HLP-087-000007043 | to | HLP-087-000007045 |
| HLP-087-000007060 | to | HLP-087-000007061 |
| HLP-087-000007064 | to | HLP-087-000007067 |
| HLP-087-000007069 | to | HLP-087-000007073 |
| HLP-087-000007075 | to | HLP-087-000007078 |
| HLP-087-000007080 | to | HLP-087-000007082 |
| HLP-087-000007087 | to | HLP-087-000007087 |
| HLP-087-000007092 | to | HLP-087-000007093 |
| HLP-087-000007095 | to | HLP-087-000007097 |
| HLP-087-000007099 | to | HLP-087-000007104 |
| HLP-087-000007108 | to | HLP-087-000007126 |
| HLP-087-000007128 | to | HLP-087-000007134 |
| HLP-087-000007137 | to | HLP-087-000007139 |
| HLP-087-000007141 | to | HLP-087-000007141 |
| HLP-087-000007143 | to | HLP-087-000007144 |
| HLP-087-000007146 | to | HLP-087-000007149 |
| HLP-087-000007151 | to | HLP-087-000007176 |
| HLP-087-000007178 | to | HLP-087-000007183 |
| HLP-087-000007185 | to | HLP-087-000007191 |
| HLP-087-000007195 | to | HLP-087-000007199 |
| HLP-087-000007201 | to | HLP-087-000007203 |
| HLP-087-000007207 | to | HLP-087-000007208 |
| HLP-087-000007210 | to | HLP-087-000007210 |
| HLP-087-000007213 | to | HLP-087-000007215 |
| HLP-087-000007217 | to | HLP-087-000007217 |
| HLP-087-000007219 | to | HLP-087-000007219 |
| HLP-087-000007223 | to | HLP-087-000007260 |

| | | |
|---|---|---|
| HLP-087-000007262 | to | HLP-087-000007263 |
| HLP-087-000007265 | to | HLP-087-000007265 |
| HLP-087-000007267 | to | HLP-087-000007268 |
| HLP-087-000007271 | to | HLP-087-000007272 |
| HLP-087-000007274 | to | HLP-087-000007281 |
| HLP-087-000007283 | to | HLP-087-000007290 |
| HLP-087-000007292 | to | HLP-087-000007292 |
| HLP-087-000007294 | to | HLP-087-000007295 |
| HLP-087-000007297 | to | HLP-087-000007299 |
| HLP-087-000007301 | to | HLP-087-000007301 |
| HLP-087-000007303 | to | HLP-087-000007305 |
| HLP-087-000007307 | to | HLP-087-000007312 |
| HLP-087-000007314 | to | HLP-087-000007318 |
| HLP-087-000007320 | to | HLP-087-000007321 |
| HLP-087-000007325 | to | HLP-087-000007327 |
| HLP-087-000007333 | to | HLP-087-000007335 |
| HLP-087-000007337 | to | HLP-087-000007343 |
| HLP-087-000007350 | to | HLP-087-000007350 |
| HLP-087-000007352 | to | HLP-087-000007366 |
| HLP-087-000007368 | to | HLP-087-000007368 |
| HLP-087-000007370 | to | HLP-087-000007373 |
| HLP-087-000007375 | to | HLP-087-000007375 |
| HLP-087-000007377 | to | HLP-087-000007392 |
| HLP-087-000007404 | to | HLP-087-000007404 |
| HLP-087-000007407 | to | HLP-087-000007410 |
| HLP-087-000007412 | to | HLP-087-000007421 |
| HLP-087-000007426 | to | HLP-087-000007426 |
| HLP-087-000007428 | to | HLP-087-000007433 |
| HLP-087-000007435 | to | HLP-087-000007436 |
| HLP-087-000007439 | to | HLP-087-000007439 |
| HLP-087-000007442 | to | HLP-087-000007443 |
| HLP-087-000007447 | to | HLP-087-000007461 |
| HLP-087-000007463 | to | HLP-087-000007465 |
| HLP-087-000007468 | to | HLP-087-000007471 |
| HLP-087-000007478 | to | HLP-087-000007478 |
| HLP-087-000007481 | to | HLP-087-000007487 |
| HLP-087-000007491 | to | HLP-087-000007491 |
| HLP-087-000007494 | to | HLP-087-000007494 |
| HLP-087-000007498 | to | HLP-087-000007498 |
| HLP-087-000007501 | to | HLP-087-000007503 |
| HLP-087-000007511 | to | HLP-087-000007514 |
| HLP-087-000007530 | to | HLP-087-000007538 |
| HLP-087-000007542 | to | HLP-087-000007542 |
| HLP-087-000007550 | to | HLP-087-000007551 |

| | | |
|---|---|---|
| HLP-087-000007553 | to | HLP-087-000007556 |
| HLP-087-000007558 | to | HLP-087-000007559 |
| HLP-087-000007565 | to | HLP-087-000007566 |
| HLP-087-000007568 | to | HLP-087-000007572 |
| HLP-087-000007574 | to | HLP-087-000007598 |
| HLP-087-000007600 | to | HLP-087-000007652 |
| HLP-087-000007660 | to | HLP-087-000007701 |
| HLP-087-000007703 | to | HLP-087-000007737 |
| HLP-087-000007739 | to | HLP-087-000007753 |
| HLP-087-000007756 | to | HLP-087-000007759 |
| HLP-087-000007761 | to | HLP-087-000007767 |
| HLP-087-000007769 | to | HLP-087-000007782 |
| HLP-087-000007787 | to | HLP-087-000007787 |
| HLP-087-000007791 | to | HLP-087-000007792 |
| HLP-087-000007797 | to | HLP-087-000007814 |
| HLP-087-000007822 | to | HLP-087-000007823 |
| HLP-087-000007826 | to | HLP-087-000007826 |
| HLP-087-000007828 | to | HLP-087-000007833 |
| HLP-087-000007836 | to | HLP-087-000007841 |
| HLP-087-000007843 | to | HLP-087-000007865 |
| HLP-087-000007867 | to | HLP-087-000007871 |
| HLP-087-000007873 | to | HLP-087-000007873 |
| HLP-087-000007880 | to | HLP-087-000007891 |
| HLP-087-000007893 | to | HLP-087-000007893 |
| HLP-087-000007895 | to | HLP-087-000007896 |
| HLP-087-000007898 | to | HLP-087-000007898 |
| HLP-087-000007900 | to | HLP-087-000007908 |
| HLP-087-000007911 | to | HLP-087-000007911 |
| HLP-087-000007913 | to | HLP-087-000007917 |
| HLP-087-000007923 | to | HLP-087-000007941 |
| HLP-087-000007943 | to | HLP-087-000007974 |
| HLP-087-000007978 | to | HLP-087-000007978 |
| HLP-087-000007982 | to | HLP-087-000007984 |
| HLP-087-000007990 | to | HLP-087-000008037 |
| HLP-087-000008041 | to | HLP-087-000008092 |
| HLP-087-000008094 | to | HLP-087-000008094 |
| HLP-087-000008096 | to | HLP-087-000008096 |
| HLP-087-000008099 | to | HLP-087-000008099 |
| HLP-087-000008101 | to | HLP-087-000008102 |
| HLP-087-000008104 | to | HLP-087-000008111 |
| HLP-087-000008113 | to | HLP-087-000008131 |
| HLP-087-000008133 | to | HLP-087-000008133 |
| HLP-087-000008151 | to | HLP-087-000008164 |
| HLP-087-000008167 | to | HLP-087-000008167 |

| | | |
|---|---|---|
| HLP-087-000008169 | to | HLP-087-000008178 |
| HLP-087-000008181 | to | HLP-087-000008181 |
| HLP-087-000008183 | to | HLP-087-000008183 |
| HLP-087-000008185 | to | HLP-087-000008196 |
| HLP-087-000008203 | to | HLP-087-000008203 |
| HLP-087-000008211 | to | HLP-087-000008211 |
| HLP-087-000008219 | to | HLP-087-000008221 |
| HLP-087-000008223 | to | HLP-087-000008240 |
| HLP-087-000008242 | to | HLP-087-000008245 |
| HLP-087-000008247 | to | HLP-087-000008249 |
| HLP-087-000008251 | to | HLP-087-000008256 |
| HLP-087-000008258 | to | HLP-087-000008260 |
| HLP-087-000008262 | to | HLP-087-000008269 |
| HLP-087-000008271 | to | HLP-087-000008276 |
| HLP-087-000008278 | to | HLP-087-000008348 |
| HLP-087-000008352 | to | HLP-087-000008363 |
| HLP-087-000008365 | to | HLP-087-000008389 |
| HLP-087-000008391 | to | HLP-087-000008407 |
| HLP-087-000008409 | to | HLP-087-000008411 |
| HLP-087-000008417 | to | HLP-087-000008423 |
| HLP-087-000008431 | to | HLP-087-000008433 |
| HLP-087-000008435 | to | HLP-087-000008436 |
| HLP-087-000008442 | to | HLP-087-000008490 |
| HLP-087-000008496 | to | HLP-087-000008497 |
| HLP-087-000008502 | to | HLP-087-000008543 |
| HLP-087-000008545 | to | HLP-087-000008545 |
| HLP-087-000008547 | to | HLP-087-000008552 |
| HLP-087-000008557 | to | HLP-087-000008558 |
| HLP-087-000008561 | to | HLP-087-000008562 |
| HLP-087-000008564 | to | HLP-087-000008587 |
| HLP-087-000008592 | to | HLP-087-000008594 |
| HLP-087-000008608 | to | HLP-087-000008609 |
| HLP-087-000008620 | to | HLP-087-000008622 |
| HLP-087-000008647 | to | HLP-087-000008647 |
| HLP-087-000008650 | to | HLP-087-000008651 |
| HLP-087-000008655 | to | HLP-087-000008657 |
| HLP-087-000008660 | to | HLP-087-000008667 |
| HLP-087-000008669 | to | HLP-087-000008671 |
| HLP-087-000008675 | to | HLP-087-000008679 |
| HLP-087-000008681 | to | HLP-087-000008707 |
| HLP-087-000008710 | to | HLP-087-000008710 |
| HLP-087-000008714 | to | HLP-087-000008714 |
| HLP-087-000008717 | to | HLP-087-000008721 |
| HLP-087-000008725 | to | HLP-087-000008744 |

| | | |
|---|---|---|
| HLP-087-000008748 | to | HLP-087-000008750 |
| HLP-087-000008754 | to | HLP-087-000008756 |
| HLP-087-000008758 | to | HLP-087-000008773 |
| HLP-087-000008775 | to | HLP-087-000008786 |
| HLP-087-000008788 | to | HLP-087-000008790 |
| HLP-087-000008792 | to | HLP-087-000008793 |
| HLP-087-000008795 | to | HLP-087-000008799 |
| HLP-087-000008801 | to | HLP-087-000008801 |
| HLP-087-000008803 | to | HLP-087-000008803 |
| HLP-087-000008805 | to | HLP-087-000008808 |
| HLP-087-000008810 | to | HLP-087-000008817 |
| HLP-087-000008820 | to | HLP-087-000008835 |
| HLP-087-000008838 | to | HLP-087-000008840 |
| HLP-087-000008842 | to | HLP-087-000008842 |
| HLP-087-000008844 | to | HLP-087-000008844 |
| HLP-087-000008846 | to | HLP-087-000008857 |
| HLP-087-000008860 | to | HLP-087-000008868 |
| HLP-087-000008870 | to | HLP-087-000008882 |
| HLP-087-000008884 | to | HLP-087-000008885 |
| HLP-087-000008889 | to | HLP-087-000008892 |
| HLP-087-000008894 | to | HLP-087-000008894 |
| HLP-087-000008899 | to | HLP-087-000008924 |
| HLP-087-000008928 | to | HLP-087-000008941 |
| HLP-087-000008943 | to | HLP-087-000008952 |
| HLP-087-000008955 | to | HLP-087-000008959 |
| HLP-087-000008962 | to | HLP-087-000008974 |
| HLP-087-000008976 | to | HLP-087-000008976 |
| HLP-087-000008979 | to | HLP-087-000008995 |
| HLP-087-000008999 | to | HLP-087-000009004 |
| HLP-087-000009022 | to | HLP-087-000009022 |
| HLP-087-000009027 | to | HLP-087-000009028 |
| HLP-087-000009030 | to | HLP-087-000009048 |
| HLP-087-000009050 | to | HLP-087-000009061 |
| HLP-087-000009063 | to | HLP-087-000009066 |
| HLP-087-000009069 | to | HLP-087-000009073 |
| HLP-087-000009075 | to | HLP-087-000009078 |
| HLP-087-000009080 | to | HLP-087-000009080 |
| HLP-087-000009089 | to | HLP-087-000009092 |
| HLP-087-000009095 | to | HLP-087-000009095 |
| HLP-087-000009099 | to | HLP-087-000009102 |
| HLP-087-000009106 | to | HLP-087-000009107 |
| HLP-087-000009109 | to | HLP-087-000009114 |
| HLP-087-000009118 | to | HLP-087-000009130 |
| HLP-087-000009133 | to | HLP-087-000009149 |

| | | |
|---|---|---|
| HLP-087-000009151 | to | HLP-087-000009155 |
| HLP-087-000009157 | to | HLP-087-000009158 |
| HLP-087-000009160 | to | HLP-087-000009160 |
| HLP-087-000009163 | to | HLP-087-000009175 |
| HLP-087-000009177 | to | HLP-087-000009184 |
| HLP-087-000009186 | to | HLP-087-000009186 |
| HLP-087-000009188 | to | HLP-087-000009190 |
| HLP-087-000009195 | to | HLP-087-000009207 |
| HLP-087-000009209 | to | HLP-087-000009215 |
| HLP-087-000009217 | to | HLP-087-000009263 |
| HLP-087-000009266 | to | HLP-087-000009267 |
| HLP-087-000009269 | to | HLP-087-000009273 |
| HLP-087-000009275 | to | HLP-087-000009294 |
| HLP-087-000009296 | to | HLP-087-000009297 |
| HLP-087-000009299 | to | HLP-087-000009304 |
| HLP-087-000009309 | to | HLP-087-000009309 |
| HLP-087-000009312 | to | HLP-087-000009318 |
| HLP-087-000009320 | to | HLP-087-000009345 |
| HLP-087-000009347 | to | HLP-087-000009350 |
| HLP-087-000009361 | to | HLP-087-000009368 |
| HLP-087-000009370 | to | HLP-087-000009378 |
| HLP-087-000009382 | to | HLP-087-000009404 |
| HLP-087-000009406 | to | HLP-087-000009406 |
| HLP-087-000009410 | to | HLP-087-000009431 |
| HLP-087-000009433 | to | HLP-087-000009434 |
| HLP-087-000009436 | to | HLP-087-000009467 |
| HLP-087-000009470 | to | HLP-087-000009470 |
| HLP-088-000000001 | to | HLP-088-000000007 |
| HLP-088-000000011 | to | HLP-088-000000012 |
| HLP-088-000000014 | to | HLP-088-000000018 |
| HLP-088-000000020 | to | HLP-088-000000021 |
| HLP-088-000000024 | to | HLP-088-000000028 |
| HLP-088-000000030 | to | HLP-088-000000031 |
| HLP-088-000000033 | to | HLP-088-000000040 |
| HLP-088-000000042 | to | HLP-088-000000060 |
| HLP-088-000000062 | to | HLP-088-000000065 |
| HLP-088-000000067 | to | HLP-088-000000067 |
| HLP-088-000000070 | to | HLP-088-000000098 |
| HLP-088-000000105 | to | HLP-088-000000110 |
| HLP-088-000000112 | to | HLP-088-000000116 |
| HLP-088-000000126 | to | HLP-088-000000126 |
| HLP-088-000000130 | to | HLP-088-000000130 |
| HLP-088-000000138 | to | HLP-088-000000139 |
| HLP-088-000000141 | to | HLP-088-000000149 |

| | | |
|---|---|---|
| HLP-088-000000151 | to | HLP-088-000000153 |
| HLP-088-000000155 | to | HLP-088-000000159 |
| HLP-088-000000161 | to | HLP-088-000000174 |
| HLP-088-000000176 | to | HLP-088-000000177 |
| HLP-088-000000180 | to | HLP-088-000000190 |
| HLP-088-000000192 | to | HLP-088-000000193 |
| HLP-088-000000195 | to | HLP-088-000000206 |
| HLP-088-000000208 | to | HLP-088-000000208 |
| HLP-088-000000210 | to | HLP-088-000000210 |
| HLP-088-000000213 | to | HLP-088-000000236 |
| HLP-088-000000238 | to | HLP-088-000000249 |
| HLP-088-000000251 | to | HLP-088-000000251 |
| HLP-088-000000254 | to | HLP-088-000000275 |
| HLP-088-000000279 | to | HLP-088-000000289 |
| HLP-088-000000291 | to | HLP-088-000000294 |
| HLP-088-000000298 | to | HLP-088-000000312 |
| HLP-088-000000314 | to | HLP-088-000000315 |
| HLP-088-000000317 | to | HLP-088-000000340 |
| HLP-088-000000345 | to | HLP-088-000000345 |
| HLP-088-000000347 | to | HLP-088-000000347 |
| HLP-088-000000349 | to | HLP-088-000000349 |
| HLP-088-000000352 | to | HLP-088-000000358 |
| HLP-088-000000360 | to | HLP-088-000000370 |
| HLP-088-000000374 | to | HLP-088-000000393 |
| HLP-088-000000395 | to | HLP-088-000000396 |
| HLP-088-000000398 | to | HLP-088-000000406 |
| HLP-088-000000411 | to | HLP-088-000000411 |
| HLP-088-000000413 | to | HLP-088-000000422 |
| HLP-088-000000425 | to | HLP-088-000000438 |
| HLP-088-000000440 | to | HLP-088-000000452 |
| HLP-088-000000456 | to | HLP-088-000000460 |
| HLP-088-000000462 | to | HLP-088-000000471 |
| HLP-088-000000473 | to | HLP-088-000000481 |
| HLP-088-000000483 | to | HLP-088-000000488 |
| HLP-088-000000490 | to | HLP-088-000000490 |
| HLP-088-000000495 | to | HLP-088-000000518 |
| HLP-088-000000550 | to | HLP-088-000000579 |
| HLP-088-000000581 | to | HLP-088-000000584 |
| HLP-088-000000586 | to | HLP-088-000000586 |
| HLP-088-000000588 | to | HLP-088-000000631 |
| HLP-088-000000634 | to | HLP-088-000000647 |
| HLP-088-000000650 | to | HLP-088-000000672 |
| HLP-089-000000001 | to | HLP-089-000000001 |
| HLP-089-000000009 | to | HLP-089-000000010 |

| | | |
|---|---|---|
| HLP-089-000000014 | to | HLP-089-000000015 |
| HLP-089-000000017 | to | HLP-089-000000030 |
| HLP-089-000000032 | to | HLP-089-000000032 |
| HLP-089-000000034 | to | HLP-089-000000036 |
| HLP-089-000000038 | to | HLP-089-000000039 |
| HLP-089-000000042 | to | HLP-089-000000042 |
| HLP-089-000000047 | to | HLP-089-000000049 |
| HLP-089-000000053 | to | HLP-089-000000057 |
| HLP-089-000000059 | to | HLP-089-000000069 |
| HLP-089-000000071 | to | HLP-089-000000071 |
| HLP-089-000000073 | to | HLP-089-000000083 |
| HLP-089-000000090 | to | HLP-089-000000091 |
| HLP-089-000000093 | to | HLP-089-000000094 |
| HLP-089-000000100 | to | HLP-089-000000123 |
| HLP-089-000000126 | to | HLP-089-000000130 |
| HLP-089-000000133 | to | HLP-089-000000136 |
| HLP-089-000000140 | to | HLP-089-000000173 |
| HLP-089-000000175 | to | HLP-089-000000175 |
| HLP-089-000000178 | to | HLP-089-000000178 |
| HLP-089-000000181 | to | HLP-089-000000185 |
| HLP-089-000000188 | to | HLP-089-000000198 |
| HLP-089-000000200 | to | HLP-089-000000200 |
| HLP-089-000000202 | to | HLP-089-000000202 |
| HLP-089-000000204 | to | HLP-089-000000210 |
| HLP-089-000000214 | to | HLP-089-000000215 |
| HLP-089-000000220 | to | HLP-089-000000223 |
| HLP-089-000000225 | to | HLP-089-000000225 |
| HLP-089-000000227 | to | HLP-089-000000227 |
| HLP-089-000000230 | to | HLP-089-000000238 |
| HLP-089-000000240 | to | HLP-089-000000258 |
| HLP-089-000000260 | to | HLP-089-000000265 |
| HLP-089-000000267 | to | HLP-089-000000268 |
| HLP-089-000000272 | to | HLP-089-000000274 |
| HLP-089-000000276 | to | HLP-089-000000277 |
| HLP-089-000000279 | to | HLP-089-000000282 |
| HLP-089-000000284 | to | HLP-089-000000286 |
| HLP-089-000000288 | to | HLP-089-000000288 |
| HLP-089-000000290 | to | HLP-089-000000299 |
| HLP-089-000000301 | to | HLP-089-000000309 |
| HLP-089-000000311 | to | HLP-089-000000311 |
| HLP-089-000000313 | to | HLP-089-000000319 |
| HLP-089-000000323 | to | HLP-089-000000350 |
| HLP-089-000000352 | to | HLP-089-000000362 |
| HLP-089-000000364 | to | HLP-089-000000364 |

| | | |
|---|---|---|
| HLP-089-000000367 | to | HLP-089-000000374 |
| HLP-089-000000376 | to | HLP-089-000000378 |
| HLP-089-000000381 | to | HLP-089-000000385 |
| HLP-089-000000387 | to | HLP-089-000000387 |
| HLP-089-000000390 | to | HLP-089-000000391 |
| HLP-089-000000393 | to | HLP-089-000000395 |
| HLP-089-000000400 | to | HLP-089-000000404 |
| HLP-089-000000406 | to | HLP-089-000000408 |
| HLP-089-000000410 | to | HLP-089-000000410 |
| HLP-089-000000412 | to | HLP-089-000000414 |
| HLP-089-000000416 | to | HLP-089-000000418 |
| HLP-089-000000425 | to | HLP-089-000000436 |
| HLP-089-000000438 | to | HLP-089-000000447 |
| HLP-089-000000450 | to | HLP-089-000000450 |
| HLP-089-000000453 | to | HLP-089-000000453 |
| HLP-089-000000456 | to | HLP-089-000000456 |
| HLP-089-000000462 | to | HLP-089-000000464 |
| HLP-089-000000468 | to | HLP-089-000000471 |
| HLP-089-000000474 | to | HLP-089-000000476 |
| HLP-089-000000479 | to | HLP-089-000000481 |
| HLP-089-000000483 | to | HLP-089-000000483 |
| HLP-089-000000486 | to | HLP-089-000000487 |
| HLP-089-000000489 | to | HLP-089-000000491 |
| HLP-089-000000493 | to | HLP-089-000000497 |
| HLP-089-000000501 | to | HLP-089-000000506 |
| HLP-089-000000508 | to | HLP-089-000000516 |
| HLP-089-000000519 | to | HLP-089-000000521 |
| HLP-089-000000524 | to | HLP-089-000000524 |
| HLP-089-000000526 | to | HLP-089-000000539 |
| HLP-089-000000541 | to | HLP-089-000000544 |
| HLP-089-000000546 | to | HLP-089-000000548 |
| HLP-089-000000552 | to | HLP-089-000000553 |
| HLP-089-000000556 | to | HLP-089-000000556 |
| HLP-089-000000558 | to | HLP-089-000000560 |
| HLP-089-000000562 | to | HLP-089-000000564 |
| HLP-089-000000566 | to | HLP-089-000000566 |
| HLP-089-000000569 | to | HLP-089-000000569 |
| HLP-089-000000571 | to | HLP-089-000000571 |
| HLP-089-000000573 | to | HLP-089-000000585 |
| HLP-089-000000588 | to | HLP-089-000000588 |
| HLP-089-000000592 | to | HLP-089-000000594 |
| HLP-089-000000597 | to | HLP-089-000000599 |
| HLP-089-000000605 | to | HLP-089-000000606 |
| HLP-089-000000608 | to | HLP-089-000000610 |

| | | |
|---|---|---|
| HLP-089-000000612 | to | HLP-089-000000624 |
| HLP-089-000000630 | to | HLP-089-000000633 |
| HLP-089-000000637 | to | HLP-089-000000638 |
| HLP-089-000000640 | to | HLP-089-000000640 |
| HLP-089-000000642 | to | HLP-089-000000645 |
| HLP-089-000000647 | to | HLP-089-000000658 |
| HLP-089-000000660 | to | HLP-089-000000660 |
| HLP-089-000000663 | to | HLP-089-000000663 |
| HLP-089-000000665 | to | HLP-089-000000669 |
| HLP-089-000000674 | to | HLP-089-000000676 |
| HLP-089-000000678 | to | HLP-089-000000684 |
| HLP-089-000000687 | to | HLP-089-000000688 |
| HLP-089-000000691 | to | HLP-089-000000695 |
| HLP-089-000000698 | to | HLP-089-000000705 |
| HLP-089-000000707 | to | HLP-089-000000735 |
| HLP-089-000000738 | to | HLP-089-000000771 |
| HLP-089-000000774 | to | HLP-089-000000774 |
| HLP-089-000000776 | to | HLP-089-000000776 |
| HLP-089-000000778 | to | HLP-089-000000785 |
| HLP-089-000000787 | to | HLP-089-000000789 |
| HLP-089-000000792 | to | HLP-089-000000804 |
| HLP-089-000000806 | to | HLP-089-000000808 |
| HLP-089-000000810 | to | HLP-089-000000818 |
| HLP-089-000000821 | to | HLP-089-000000824 |
| HLP-089-000000826 | to | HLP-089-000000826 |
| HLP-089-000000828 | to | HLP-089-000000833 |
| HLP-089-000000836 | to | HLP-089-000000838 |
| HLP-089-000000840 | to | HLP-089-000000843 |
| HLP-089-000000845 | to | HLP-089-000000860 |
| HLP-089-000000862 | to | HLP-089-000000871 |
| HLP-089-000000873 | to | HLP-089-000000886 |
| HLP-089-000000890 | to | HLP-089-000000891 |
| HLP-089-000000898 | to | HLP-089-000000898 |
| HLP-089-000000900 | to | HLP-089-000000903 |
| HLP-089-000000905 | to | HLP-089-000000910 |
| HLP-089-000000913 | to | HLP-089-000000953 |
| HLP-089-000000955 | to | HLP-089-000000962 |
| HLP-089-000000966 | to | HLP-089-000000971 |
| HLP-089-000000973 | to | HLP-089-000000975 |
| HLP-089-000000977 | to | HLP-089-000001003 |
| HLP-089-000001006 | to | HLP-089-000001006 |
| HLP-089-000001011 | to | HLP-089-000001018 |
| HLP-089-000001020 | to | HLP-089-000001046 |
| HLP-089-000001048 | to | HLP-089-000001049 |

| | | |
|---|---|---|
| HLP-089-000001052 | to | HLP-089-000001053 |
| HLP-089-000001055 | to | HLP-089-000001055 |
| HLP-089-000001058 | to | HLP-089-000001062 |
| HLP-089-000001064 | to | HLP-089-000001064 |
| HLP-089-000001066 | to | HLP-089-000001078 |
| HLP-089-000001080 | to | HLP-089-000001090 |
| HLP-089-000001093 | to | HLP-089-000001094 |
| HLP-089-000001096 | to | HLP-089-000001128 |
| HLP-089-000001131 | to | HLP-089-000001145 |
| HLP-089-000001147 | to | HLP-089-000001159 |
| HLP-089-000001161 | to | HLP-089-000001163 |
| HLP-089-000001166 | to | HLP-089-000001174 |
| HLP-089-000001176 | to | HLP-089-000001182 |
| HLP-089-000001185 | to | HLP-089-000001185 |
| HLP-089-000001187 | to | HLP-089-000001187 |
| HLP-089-000001191 | to | HLP-089-000001192 |
| HLP-089-000001199 | to | HLP-089-000001202 |
| HLP-089-000001204 | to | HLP-089-000001219 |
| HLP-089-000001221 | to | HLP-089-000001235 |
| HLP-089-000001239 | to | HLP-089-000001239 |
| HLP-089-000001241 | to | HLP-089-000001251 |
| HLP-089-000001253 | to | HLP-089-000001262 |
| HLP-089-000001265 | to | HLP-089-000001270 |
| HLP-089-000001272 | to | HLP-089-000001272 |
| HLP-089-000001274 | to | HLP-089-000001279 |
| HLP-089-000001281 | to | HLP-089-000001291 |
| HLP-089-000001293 | to | HLP-089-000001296 |
| HLP-089-000001298 | to | HLP-089-000001312 |
| HLP-089-000001315 | to | HLP-089-000001316 |
| HLP-089-000001318 | to | HLP-089-000001321 |
| HLP-089-000001330 | to | HLP-089-000001336 |
| HLP-089-000001338 | to | HLP-089-000001348 |
| HLP-089-000001355 | to | HLP-089-000001357 |
| HLP-089-000001366 | to | HLP-089-000001368 |
| HLP-089-000001370 | to | HLP-089-000001392 |
| HLP-089-000001396 | to | HLP-089-000001396 |
| HLP-089-000001398 | to | HLP-089-000001398 |
| HLP-089-000001400 | to | HLP-089-000001400 |
| HLP-089-000001403 | to | HLP-089-000001403 |
| HLP-089-000001406 | to | HLP-089-000001406 |
| HLP-089-000001408 | to | HLP-089-000001422 |
| HLP-089-000001424 | to | HLP-089-000001437 |
| HLP-089-000001439 | to | HLP-089-000001442 |
| HLP-089-000001445 | to | HLP-089-000001447 |

HLP-089-000001450 to HLP-089-000001452
HLP-089-000001456 to HLP-089-000001457
HLP-089-000001467 to HLP-089-000001475
HLP-089-000001477 to HLP-089-000001477
HLP-089-000001480 to HLP-089-000001485
HLP-089-000001488 to HLP-089-000001491
HLP-089-000001493 to HLP-089-000001494
HLP-089-000001496 to HLP-089-000001497
HLP-089-000001499 to HLP-089-000001500
HLP-089-000001503 to HLP-089-000001505
HLP-089-000001511 to HLP-089-000001511
HLP-089-000001513 to HLP-089-000001524
HLP-089-000001526 to HLP-089-000001545
HLP-089-000001547 to HLP-089-000001550
HLP-089-000001552 to HLP-089-000001552
HLP-089-000001554 to HLP-089-000001554
HLP-089-000001556 to HLP-089-000001567
HLP-089-000001569 to HLP-089-000001576
HLP-089-000001580 to HLP-089-000001584
HLP-089-000001586 to HLP-089-000001586
HLP-089-000001588 to HLP-089-000001596
HLP-089-000001598 to HLP-089-000001602
HLP-089-000001604 to HLP-089-000001620
HLP-089-000001622 to HLP-089-000001623
HLP-089-000001625 to HLP-089-000001625
HLP-089-000001627 to HLP-089-000001659
HLP-089-000001664 to HLP-089-000001697
HLP-089-000001699 to HLP-089-000001715
HLP-089-000001718 to HLP-089-000001729
HLP-089-000001731 to HLP-089-000001743
HLP-089-000001745 to HLP-089-000001767
HLP-089-000001769 to HLP-089-000001785
HLP-089-000001789 to HLP-089-000001790
HLP-089-000001793 to HLP-089-000001796
HLP-089-000001799 to HLP-089-000001800
HLP-089-000001813 to HLP-089-000001828
HLP-089-000001830 to HLP-089-000001841
HLP-089-000001845 to HLP-089-000001846
HLP-089-000001848 to HLP-089-000001851
HLP-089-000001853 to HLP-089-000001854
HLP-089-000001858 to HLP-089-000001864
HLP-089-000001867 to HLP-089-000001867
HLP-089-000001869 to HLP-089-000001875
HLP-089-000001877 to HLP-089-000001877

| | | |
|---|---|---|
| HLP-089-000001879 | to | HLP-089-000001882 |
| HLP-089-000001884 | to | HLP-089-000001885 |
| HLP-089-000001887 | to | HLP-089-000001889 |
| HLP-089-000001891 | to | HLP-089-000001901 |
| HLP-089-000001903 | to | HLP-089-000001904 |
| HLP-089-000001907 | to | HLP-089-000001909 |
| HLP-089-000001911 | to | HLP-089-000001919 |
| HLP-089-000001921 | to | HLP-089-000001929 |
| HLP-089-000001933 | to | HLP-089-000001942 |
| HLP-089-000001944 | to | HLP-089-000001954 |
| HLP-089-000001956 | to | HLP-089-000001964 |
| HLP-089-000001966 | to | HLP-089-000001966 |
| HLP-089-000001969 | to | HLP-089-000001970 |
| HLP-089-000001973 | to | HLP-089-000001974 |
| HLP-089-000001976 | to | HLP-089-000001984 |
| HLP-089-000001986 | to | HLP-089-000001992 |
| HLP-089-000001994 | to | HLP-089-000001995 |
| HLP-089-000001998 | to | HLP-089-000002004 |
| HLP-089-000002007 | to | HLP-089-000002012 |
| HLP-089-000002015 | to | HLP-089-000002015 |
| HLP-089-000002018 | to | HLP-089-000002020 |
| HLP-089-000002022 | to | HLP-089-000002026 |
| HLP-089-000002028 | to | HLP-089-000002031 |
| HLP-089-000002034 | to | HLP-089-000002034 |
| HLP-089-000002036 | to | HLP-089-000002054 |
| HLP-089-000002057 | to | HLP-089-000002086 |
| HLP-089-000002088 | to | HLP-089-000002103 |
| HLP-089-000002106 | to | HLP-089-000002106 |
| HLP-089-000002108 | to | HLP-089-000002121 |
| HLP-089-000002123 | to | HLP-089-000002126 |
| HLP-089-000002128 | to | HLP-089-000002137 |
| HLP-089-000002139 | to | HLP-089-000002150 |
| HLP-089-000002156 | to | HLP-089-000002156 |
| HLP-089-000002158 | to | HLP-089-000002159 |
| HLP-089-000002162 | to | HLP-089-000002166 |
| HLP-089-000002168 | to | HLP-089-000002172 |
| HLP-089-000002174 | to | HLP-089-000002176 |
| HLP-089-000002178 | to | HLP-089-000002182 |
| HLP-089-000002186 | to | HLP-089-000002199 |
| HLP-089-000002201 | to | HLP-089-000002205 |
| HLP-089-000002207 | to | HLP-089-000002215 |
| HLP-089-000002217 | to | HLP-089-000002221 |
| HLP-089-000002223 | to | HLP-089-000002223 |
| HLP-089-000002225 | to | HLP-089-000002231 |

| | | |
|---|---|---|
| HLP-089-000002233 | to | HLP-089-000002236 |
| HLP-089-000002238 | to | HLP-089-000002239 |
| HLP-089-000002241 | to | HLP-089-000002251 |
| HLP-089-000002254 | to | HLP-089-000002260 |
| HLP-089-000002262 | to | HLP-089-000002276 |
| HLP-089-000002278 | to | HLP-089-000002278 |
| HLP-089-000002280 | to | HLP-089-000002289 |
| HLP-089-000002292 | to | HLP-089-000002293 |
| HLP-089-000002295 | to | HLP-089-000002311 |
| HLP-089-000002313 | to | HLP-089-000002323 |
| HLP-089-000002326 | to | HLP-089-000002340 |
| HLP-089-000002343 | to | HLP-089-000002343 |
| HLP-089-000002345 | to | HLP-089-000002350 |
| HLP-089-000002353 | to | HLP-089-000002353 |
| HLP-089-000002355 | to | HLP-089-000002356 |
| HLP-089-000002358 | to | HLP-089-000002367 |
| HLP-089-000002369 | to | HLP-089-000002370 |
| HLP-089-000002374 | to | HLP-089-000002379 |
| HLP-089-000002381 | to | HLP-089-000002386 |
| HLP-089-000002389 | to | HLP-089-000002410 |
| HLP-089-000002412 | to | HLP-089-000002418 |
| HLP-089-000002420 | to | HLP-089-000002451 |
| HLP-089-000002453 | to | HLP-089-000002462 |
| HLP-089-000002464 | to | HLP-089-000002473 |
| HLP-089-000002475 | to | HLP-089-000002481 |
| HLP-089-000002483 | to | HLP-089-000002490 |
| HLP-089-000002492 | to | HLP-089-000002495 |
| HLP-089-000002497 | to | HLP-089-000002520 |
| HLP-089-000002522 | to | HLP-089-000002560 |
| HLP-089-000002562 | to | HLP-089-000002575 |
| HLP-089-000002577 | to | HLP-089-000002595 |
| HLP-089-000002597 | to | HLP-089-000002598 |
| HLP-089-000002600 | to | HLP-089-000002606 |
| HLP-089-000002608 | to | HLP-089-000002614 |
| HLP-089-000002616 | to | HLP-089-000002616 |
| HLP-089-000002618 | to | HLP-089-000002619 |
| HLP-089-000002621 | to | HLP-089-000002629 |
| HLP-089-000002632 | to | HLP-089-000002634 |
| HLP-089-000002637 | to | HLP-089-000002641 |
| HLP-089-000002643 | to | HLP-089-000002644 |
| HLP-089-000002646 | to | HLP-089-000002646 |
| HLP-089-000002648 | to | HLP-089-000002648 |
| HLP-089-000002651 | to | HLP-089-000002651 |
| HLP-089-000002653 | to | HLP-089-000002660 |

| | | |
|---|---|---|
| HLP-089-000002663 | to | HLP-089-000002663 |
| HLP-089-000002666 | to | HLP-089-000002666 |
| HLP-089-000002668 | to | HLP-089-000002668 |
| HLP-089-000002672 | to | HLP-089-000002679 |
| HLP-089-000002681 | to | HLP-089-000002687 |
| HLP-089-000002689 | to | HLP-089-000002691 |
| HLP-089-000002695 | to | HLP-089-000002698 |
| HLP-089-000002700 | to | HLP-089-000002703 |
| HLP-089-000002705 | to | HLP-089-000002705 |
| HLP-089-000002707 | to | HLP-089-000002717 |
| HLP-089-000002719 | to | HLP-089-000002720 |
| HLP-089-000002722 | to | HLP-089-000002756 |
| HLP-089-000002759 | to | HLP-089-000002768 |
| HLP-089-000002770 | to | HLP-089-000002771 |
| HLP-089-000002773 | to | HLP-089-000002775 |
| HLP-089-000002784 | to | HLP-089-000002787 |
| HLP-089-000002789 | to | HLP-089-000002791 |
| HLP-089-000002794 | to | HLP-089-000002794 |
| HLP-089-000002796 | to | HLP-089-000002799 |
| HLP-089-000002801 | to | HLP-089-000002804 |
| HLP-089-000002808 | to | HLP-089-000002813 |
| HLP-089-000002815 | to | HLP-089-000002828 |
| HLP-089-000002830 | to | HLP-089-000002833 |
| HLP-089-000002836 | to | HLP-089-000002838 |
| HLP-089-000002840 | to | HLP-089-000002850 |
| HLP-089-000002852 | to | HLP-089-000002857 |
| HLP-089-000002859 | to | HLP-089-000002860 |
| HLP-089-000002862 | to | HLP-089-000002870 |
| HLP-089-000002873 | to | HLP-089-000002873 |
| HLP-089-000002875 | to | HLP-089-000002880 |
| HLP-089-000002882 | to | HLP-089-000002882 |
| HLP-089-000002884 | to | HLP-089-000002889 |
| HLP-089-000002892 | to | HLP-089-000002892 |
| HLP-089-000002894 | to | HLP-089-000002895 |
| HLP-089-000002903 | to | HLP-089-000002904 |
| HLP-089-000002906 | to | HLP-089-000002906 |
| HLP-089-000002909 | to | HLP-089-000002911 |
| HLP-089-000002914 | to | HLP-089-000002918 |
| HLP-089-000002921 | to | HLP-089-000002921 |
| HLP-089-000002923 | to | HLP-089-000002924 |
| HLP-089-000002926 | to | HLP-089-000002927 |
| HLP-089-000002929 | to | HLP-089-000002929 |
| HLP-089-000002935 | to | HLP-089-000002949 |
| HLP-089-000002951 | to | HLP-089-000002956 |

| | | |
|---|---|---|
| HLP-089-000002958 | to | HLP-089-000002976 |
| HLP-089-000002978 | to | HLP-089-000002983 |
| HLP-089-000002985 | to | HLP-089-000002986 |
| HLP-089-000002991 | to | HLP-089-000002996 |
| HLP-089-000002999 | to | HLP-089-000003009 |
| HLP-089-000003011 | to | HLP-089-000003028 |
| HLP-089-000003031 | to | HLP-089-000003034 |
| HLP-089-000003038 | to | HLP-089-000003038 |
| HLP-089-000003040 | to | HLP-089-000003040 |
| HLP-089-000003042 | to | HLP-089-000003044 |
| HLP-089-000003053 | to | HLP-089-000003057 |
| HLP-089-000003059 | to | HLP-089-000003078 |
| HLP-089-000003083 | to | HLP-089-000003088 |
| HLP-089-000003090 | to | HLP-089-000003109 |
| HLP-089-000003111 | to | HLP-089-000003121 |
| HLP-089-000003123 | to | HLP-089-000003132 |
| HLP-089-000003134 | to | HLP-089-000003159 |
| HLP-089-000003161 | to | HLP-089-000003163 |
| HLP-089-000003166 | to | HLP-089-000003179 |
| HLP-089-000003181 | to | HLP-089-000003181 |
| HLP-089-000003184 | to | HLP-089-000003184 |
| HLP-089-000003187 | to | HLP-089-000003200 |
| HLP-089-000003202 | to | HLP-089-000003208 |
| HLP-089-000003210 | to | HLP-089-000003210 |
| HLP-089-000003212 | to | HLP-089-000003219 |
| HLP-089-000003221 | to | HLP-089-000003266 |
| HLP-089-000003268 | to | HLP-089-000003312 |
| HLP-089-000003314 | to | HLP-089-000003353 |
| HLP-089-000003355 | to | HLP-089-000003363 |
| HLP-089-000003365 | to | HLP-089-000003367 |
| HLP-089-000003369 | to | HLP-089-000003379 |
| HLP-089-000003381 | to | HLP-089-000003382 |
| HLP-089-000003384 | to | HLP-089-000003385 |
| HLP-089-000003387 | to | HLP-089-000003387 |
| HLP-089-000003389 | to | HLP-089-000003391 |
| HLP-089-000003394 | to | HLP-089-000003398 |
| HLP-089-000003400 | to | HLP-089-000003402 |
| HLP-089-000003404 | to | HLP-089-000003410 |
| HLP-089-000003413 | to | HLP-089-000003417 |
| HLP-089-000003419 | to | HLP-089-000003419 |
| HLP-089-000003422 | to | HLP-089-000003422 |
| HLP-089-000003425 | to | HLP-089-000003426 |
| HLP-089-000003428 | to | HLP-089-000003432 |
| HLP-089-000003434 | to | HLP-089-000003438 |

| | | |
|---|---|---|
| HLP-089-000003440 | to | HLP-089-000003445 |
| HLP-089-000003448 | to | HLP-089-000003452 |
| HLP-089-000003456 | to | HLP-089-000003458 |
| HLP-089-000003460 | to | HLP-089-000003464 |
| HLP-089-000003466 | to | HLP-089-000003469 |
| HLP-089-000003471 | to | HLP-089-000003475 |
| HLP-089-000003477 | to | HLP-089-000003477 |
| HLP-089-000003480 | to | HLP-089-000003481 |
| HLP-089-000003483 | to | HLP-089-000003493 |
| HLP-089-000003495 | to | HLP-089-000003508 |
| HLP-089-000003510 | to | HLP-089-000003514 |
| HLP-089-000003516 | to | HLP-089-000003523 |
| HLP-089-000003525 | to | HLP-089-000003527 |
| HLP-089-000003530 | to | HLP-089-000003543 |
| HLP-089-000003545 | to | HLP-089-000003551 |
| HLP-089-000003554 | to | HLP-089-000003554 |
| HLP-089-000003557 | to | HLP-089-000003557 |
| HLP-089-000003562 | to | HLP-089-000003567 |
| HLP-089-000003569 | to | HLP-089-000003569 |
| HLP-089-000003571 | to | HLP-089-000003585 |
| HLP-089-000003588 | to | HLP-089-000003588 |
| HLP-089-000003591 | to | HLP-089-000003591 |
| HLP-089-000003597 | to | HLP-089-000003597 |
| HLP-089-000003599 | to | HLP-089-000003600 |
| HLP-089-000003603 | to | HLP-089-000003604 |
| HLP-089-000003606 | to | HLP-089-000003606 |
| HLP-089-000003609 | to | HLP-089-000003626 |
| HLP-089-000003628 | to | HLP-089-000003630 |
| HLP-089-000003632 | to | HLP-089-000003636 |
| HLP-089-000003638 | to | HLP-089-000003638 |
| HLP-089-000003640 | to | HLP-089-000003648 |
| HLP-089-000003650 | to | HLP-089-000003651 |
| HLP-089-000003653 | to | HLP-089-000003661 |
| HLP-089-000003663 | to | HLP-089-000003670 |
| HLP-089-000003672 | to | HLP-089-000003673 |
| HLP-089-000003675 | to | HLP-089-000003675 |
| HLP-089-000003678 | to | HLP-089-000003679 |
| HLP-089-000003681 | to | HLP-089-000003681 |
| HLP-089-000003683 | to | HLP-089-000003683 |
| HLP-089-000003687 | to | HLP-089-000003687 |
| HLP-089-000003689 | to | HLP-089-000003690 |
| HLP-089-000003692 | to | HLP-089-000003696 |
| HLP-089-000003698 | to | HLP-089-000003703 |
| HLP-089-000003705 | to | HLP-089-000003710 |

| | | |
|---|---|---|
| HLP-089-000003712 | to | HLP-089-000003712 |
| HLP-089-000003714 | to | HLP-089-000003715 |
| HLP-089-000003718 | to | HLP-089-000003718 |
| HLP-089-000003726 | to | HLP-089-000003726 |
| HLP-089-000003729 | to | HLP-089-000003737 |
| HLP-089-000003739 | to | HLP-089-000003744 |
| HLP-089-000003746 | to | HLP-089-000003750 |
| HLP-089-000003752 | to | HLP-089-000003753 |
| HLP-089-000003756 | to | HLP-089-000003763 |
| HLP-089-000003765 | to | HLP-089-000003765 |
| HLP-089-000003767 | to | HLP-089-000003768 |
| HLP-089-000003770 | to | HLP-089-000003770 |
| HLP-089-000003772 | to | HLP-089-000003775 |
| HLP-089-000003777 | to | HLP-089-000003777 |
| HLP-089-000003779 | to | HLP-089-000003794 |
| HLP-089-000003797 | to | HLP-089-000003800 |
| HLP-089-000003802 | to | HLP-089-000003807 |
| HLP-089-000003810 | to | HLP-089-000003812 |
| HLP-089-000003820 | to | HLP-089-000003820 |
| HLP-089-000003824 | to | HLP-089-000003832 |
| HLP-089-000003834 | to | HLP-089-000003834 |
| HLP-089-000003836 | to | HLP-089-000003836 |
| HLP-089-000003843 | to | HLP-089-000003871 |
| HLP-089-000003875 | to | HLP-089-000003876 |
| HLP-089-000003884 | to | HLP-089-000003884 |
| HLP-089-000003889 | to | HLP-089-000003898 |
| HLP-089-000003901 | to | HLP-089-000003906 |
| HLP-089-000003917 | to | HLP-089-000003917 |
| HLP-089-000003927 | to | HLP-089-000003928 |
| HLP-089-000003936 | to | HLP-089-000003937 |
| HLP-089-000003940 | to | HLP-089-000003949 |
| HLP-089-000003951 | to | HLP-089-000003952 |
| HLP-089-000003954 | to | HLP-089-000003959 |
| HLP-089-000003962 | to | HLP-089-000003968 |
| HLP-089-000003970 | to | HLP-089-000003978 |
| HLP-089-000003980 | to | HLP-089-000003987 |
| HLP-089-000003991 | to | HLP-089-000004001 |
| HLP-089-000004004 | to | HLP-089-000004016 |
| HLP-089-000004018 | to | HLP-089-000004023 |
| HLP-089-000004025 | to | HLP-089-000004031 |
| HLP-089-000004033 | to | HLP-089-000004050 |
| HLP-089-000004052 | to | HLP-089-000004052 |
| HLP-089-000004059 | to | HLP-089-000004059 |
| HLP-089-000004077 | to | HLP-089-000004078 |

| HLP-089-000004080 | to | HLP-089-000004082 |
| HLP-089-000004084 | to | HLP-089-000004084 |
| HLP-089-000004086 | to | HLP-089-000004092 |
| HLP-089-000004094 | to | HLP-089-000004117 |
| HLP-089-000004125 | to | HLP-089-000004130 |
| HLP-089-000004133 | to | HLP-089-000004133 |
| HLP-089-000004137 | to | HLP-089-000004145 |
| HLP-089-000004148 | to | HLP-089-000004157. |

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

195

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.