**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008638 | HLP-079-000008638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008640 | HLP-079-000008650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008652 | HLP-079-000008660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008662 | HLP-079-000008663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008665 | HLP-079-000008677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008679 | HLP-079-000008687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008689 | HLP-079-000008692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008694 | HLP-079-000008703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008705 | HLP-079-000008711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008713 | HLP-079-000008714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008716 | HLP-079-000008716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008718 | HLP-079-000008745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008748 | HLP-079-000008750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008752 | HLP-079-000008758 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008760 | HLP-079-000008766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008768 | HLP-079-000008789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008791 | HLP-079-000008793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008795 | HLP-079-000008796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008799 | HLP-079-000008799 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008801 | HLP-079-000008801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008804 | HLP-079-000008809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008811 | HLP-079-000008819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008821 | HLP-079-000008822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008824 | HLP-079-000008828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008832 | HLP-079-000008834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008837 | HLP-079-000008837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008839 | HLP-079-000008845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008848 | HLP-079-000008849 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008851 | HLP-079-000008851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008853 | HLP-079-000008855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008858 | HLP-079-000008871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008873 | HLP-079-000008873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008877 | HLP-079-000008879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008881 | HLP-079-000008884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008886 | HLP-079-000008898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008900 | HLP-079-000008900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008902 | HLP-079-000008905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008908 | HLP-079-000008915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008917 | HLP-079-000008922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008924 | HLP-079-000008927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008929 | HLP-079-000008929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008931 | HLP-079-000008931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008935 | HLP-079-000008935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008937 | HLP-079-000008949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008951 | HLP-079-000008971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008973 | HLP-079-000008979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008981 | HLP-079-000008986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008988 | HLP-079-000008989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008992 | HLP-079-000008997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009000 | HLP-079-000009050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009052 | HLP-079-000009061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009063 | HLP-079-000009070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009072 | HLP-079-000009074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009076 | HLP-079-000009079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009081 | HLP-079-000009082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009084 | HLP-079-000009084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009086 | HLP-079-000009088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009090 | HLP-079-000009090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009094 | HLP-079-000009102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009104 | HLP-079-000009109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009111 | HLP-079-000009112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009114 | HLP-079-000009127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009130 | HLP-079-000009134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009136 | HLP-079-000009137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009139 | HLP-079-000009139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009141 | HLP-079-000009142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009144 | HLP-079-000009151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009153 | HLP-079-000009153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009156 | HLP-079-000009156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009158 | HLP-079-000009179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009181 | HLP-079-000009195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009197 | HLP-079-000009226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009230 | HLP-079-000009231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009233 | HLP-079-000009245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009247 | HLP-079-000009253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009256 | HLP-079-000009260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009262 | HLP-079-000009272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009276 | HLP-079-000009285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009287 | HLP-079-000009295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009297 | HLP-079-000009303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009305 | HLP-079-000009312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009314 | HLP-079-000009314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009316 | HLP-079-000009321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009323 | HLP-079-000009340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009343 | HLP-079-000009350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009352 | HLP-079-000009352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009354 | HLP-079-000009355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009357 | HLP-079-000009358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009361 | HLP-079-000009362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009365 | HLP-079-000009366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009368 | HLP-079-000009372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009376 | HLP-079-000009376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009378 | HLP-079-000009381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009384 | HLP-079-000009415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009417 | HLP-079-000009428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009430 | HLP-079-000009432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009434 | HLP-079-000009434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009436 | HLP-079-000009436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009438 | HLP-079-000009446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009448 | HLP-079-000009463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009465 | HLP-079-000009466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009468 | HLP-079-000009469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009471 | HLP-079-000009474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009476 | HLP-079-000009476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009478 | HLP-079-000009478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009480 | HLP-079-000009481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009484 | HLP-079-000009486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009488 | HLP-079-000009495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009497 | HLP-079-000009507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009510 | HLP-079-000009510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009512 | HLP-079-000009512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009514 | HLP-079-000009515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009518 | HLP-079-000009519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009521 | HLP-079-000009523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009525 | HLP-079-000009547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009549 | HLP-079-000009550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009552 | HLP-079-000009561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009563 | HLP-079-000009565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009567 | HLP-079-000009579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009581 | HLP-079-000009633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009635 | HLP-079-000009639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009642 | HLP-079-000009643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009645 | HLP-079-000009652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009654 | HLP-079-000009655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009660 | HLP-079-000009660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009662 | HLP-079-000009664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009666 | HLP-079-000009668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009671 | HLP-079-000009672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009674 | HLP-079-000009679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009682 | HLP-079-000009682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009684 | HLP-079-000009684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009686 | HLP-079-000009691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009693 | HLP-079-000009698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009700 | HLP-079-000009705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009708 | HLP-079-000009718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009725 | HLP-079-000009726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009729 | HLP-079-000009731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009734 | HLP-079-000009736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009738 | HLP-079-000009739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009742 | HLP-079-000009742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009746 | HLP-079-000009746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009748 | HLP-079-000009751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009753 | HLP-079-000009753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009755 | HLP-079-000009757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009760 | HLP-079-000009763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009765 | HLP-079-000009768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009770 | HLP-079-000009772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009774 | HLP-079-000009777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009782 | HLP-079-000009789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009791 | HLP-079-000009793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009796 | HLP-079-000009798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009801 | HLP-079-000009802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009804 | HLP-079-000009828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009830 | HLP-079-000009832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009835 | HLP-079-000009855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009857 | HLP-079-000009860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009862 | HLP-079-000009863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009867 | HLP-079-000009867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009869 | HLP-079-000009877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009879 | HLP-079-000009902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009904 | HLP-079-000009908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009910 | HLP-079-000009911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009913 | HLP-079-000009933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009935 | HLP-079-000009973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009975 | HLP-079-000009979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009981 | HLP-079-000009981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009983 | HLP-079-000009983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009985 | HLP-079-000009992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009994 | HLP-079-000009996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009998 | HLP-079-000010000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010002 | HLP-079-000010011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010013 | HLP-079-000010020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010022 | HLP-079-000010028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010030 | HLP-079-000010032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010034 | HLP-079-000010035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010037 | HLP-079-000010043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010045 | HLP-079-000010045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010047 | HLP-079-000010047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010049 | HLP-079-000010063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010065 | HLP-079-000010103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010105 | HLP-079-000010105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010107 | HLP-079-000010107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010109 | HLP-079-000010110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010113 | HLP-079-000010114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010116 | HLP-079-000010117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010120 | HLP-079-000010121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010123 | HLP-079-000010126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010128 | HLP-079-000010140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010142 | HLP-079-000010145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010147 | HLP-079-000010148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010150 | HLP-079-000010169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010171 | HLP-079-000010172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010174 | HLP-079-000010179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010181 | HLP-079-000010188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010190 | HLP-079-000010194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010198 | HLP-079-000010203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010205 | HLP-079-000010207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010211 | HLP-079-000010213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010215 | HLP-079-000010217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010220 | HLP-079-000010231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010233 | HLP-079-000010234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010236 | HLP-079-000010237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010240 | HLP-079-000010247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010249 | HLP-079-000010272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010275 | HLP-079-000010279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010282 | HLP-079-000010284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010290 | HLP-079-000010291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010293 | HLP-079-000010293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010296 | HLP-079-000010297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010299 | HLP-079-000010300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010304 | HLP-079-000010313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010316 | HLP-079-000010321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010323 | HLP-079-000010367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010371 | HLP-079-000010372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010376 | HLP-079-000010376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010378 | HLP-079-000010380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010382 | HLP-079-000010382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010384 | HLP-079-000010389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010392 | HLP-079-000010404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010408 | HLP-079-000010408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010411 | HLP-079-000010424 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010426 | HLP-079-000010471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010473 | HLP-079-000010496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010499 | HLP-079-000010509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010512 | HLP-079-000010515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010517 | HLP-079-000010518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010522 | HLP-079-000010522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010524 | HLP-079-000010524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010526 | HLP-079-000010527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010529 | HLP-079-000010535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010538 | HLP-079-000010545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010547 | HLP-079-000010593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010595 | HLP-079-000010595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010597 | HLP-079-000010608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010610 | HLP-079-000010621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010623 | HLP-079-000010628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010630 | HLP-079-000010634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010636 | HLP-079-000010655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010658 | HLP-079-000010662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010665 | HLP-079-000010665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010667 | HLP-079-000010669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010675 | HLP-079-000010675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010677 | HLP-079-000010679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010682 | HLP-079-000010702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010704 | HLP-079-000010704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010706 | HLP-079-000010706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010709 | HLP-079-000010709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010711 | HLP-079-000010711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010714 | HLP-079-000010725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010727 | HLP-079-000010727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010729 | HLP-079-000010739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010742 | HLP-079-000010742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010745 | HLP-079-000010756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010758 | HLP-079-000010778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010780 | HLP-079-000010781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010783 | HLP-079-000010785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010790 | HLP-079-000010791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010793 | HLP-079-000010803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010805 | HLP-079-000010808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010810 | HLP-079-000010821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010823 | HLP-079-000010830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010832 | HLP-079-000010832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010834 | HLP-079-000010862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010865 | HLP-079-000010866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010868 | HLP-079-000010891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010893 | HLP-079-000010904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010907 | HLP-079-000010908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010910 | HLP-079-000010918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010920 | HLP-079-000010935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010937 | HLP-079-000010942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010944 | HLP-079-000010949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010952 | HLP-079-000010956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010958 | HLP-079-000010958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010960 | HLP-079-000010960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010962 | HLP-079-000010973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010975 | HLP-079-000010979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010981 | HLP-079-000011016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011018 | HLP-079-000011032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011034 | HLP-079-000011040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011044 | HLP-079-000011062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011064 | HLP-079-000011069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011071 | HLP-079-000011098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011100 | HLP-079-000011112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011114 | HLP-079-000011115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011117 | HLP-079-000011131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011134 | HLP-079-000011136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011138 | HLP-079-000011146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011151 | HLP-079-000011152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011154 | HLP-079-000011154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011156 | HLP-079-000011166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011170 | HLP-079-000011176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011178 | HLP-079-000011187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011189 | HLP-079-000011192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011194 | HLP-079-000011194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011196 | HLP-079-000011197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011199 | HLP-079-000011200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011202 | HLP-079-000011213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011215 | HLP-079-000011217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011220 | HLP-079-000011221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011224 | HLP-079-000011234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011236 | HLP-079-000011241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011243 | HLP-079-000011243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011247 | HLP-079-000011247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011249 | HLP-079-000011261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011263 | HLP-079-000011280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011282 | HLP-079-000011282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011284 | HLP-079-000011287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011289 | HLP-079-000011308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011310 | HLP-079-000011323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011325 | HLP-079-000011350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011352 | HLP-079-000011362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011364 | HLP-079-000011371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011373 | HLP-079-000011378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011382 | HLP-079-000011384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011386 | HLP-079-000011390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011396 | HLP-079-000011410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011412 | HLP-079-000011422 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011424 | HLP-079-000011436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011438 | HLP-079-000011444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011446 | HLP-079-000011505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011507 | HLP-079-000011512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011514 | HLP-079-000011554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011556 | HLP-079-000011568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011570 | HLP-079-000011578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011581 | HLP-079-000011583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011587 | HLP-079-000011602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011604 | HLP-079-000011614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011616 | HLP-079-000011622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011624 | HLP-079-000011632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011635 | HLP-079-000011645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011648 | HLP-079-000011662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011664 | HLP-079-000011664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011666 | HLP-079-000011689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011691 | HLP-079-000011694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011696 | HLP-079-000011702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011704 | HLP-079-000011708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011711 | HLP-079-000011715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011717 | HLP-079-000011730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011732 | HLP-079-000011734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011736 | HLP-079-000011748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011751 | HLP-079-000011761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011763 | HLP-079-000011765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011767 | HLP-079-000011771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011773 | HLP-079-000011788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011790 | HLP-079-000011793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011795 | HLP-079-000011795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011797 | HLP-079-000011811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011813 | HLP-079-000011814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011817 | HLP-079-000011833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011835 | HLP-079-000011852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011854 | HLP-079-000011859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011861 | HLP-079-000011886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011888 | HLP-079-000011892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011894 | HLP-079-000011895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011897 | HLP-079-000011930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011932 | HLP-079-000011937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011939 | HLP-079-000011941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011944 | HLP-079-000011948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011950 | HLP-079-000011983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011985 | HLP-079-000011985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011988 | HLP-079-000012000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012002 | HLP-079-000012008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012010 | HLP-079-000012012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012014 | HLP-079-000012023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012025 | HLP-079-000012025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012027 | HLP-079-000012037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012039 | HLP-079-000012042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012044 | HLP-079-000012045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012047 | HLP-079-000012057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012059 | HLP-079-000012062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012066 | HLP-079-000012067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012070 | HLP-079-000012075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012077 | HLP-079-000012085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012087 | HLP-079-000012087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012090 | HLP-079-000012093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012096 | HLP-079-000012099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012103 | HLP-079-000012103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012106 | HLP-079-000012107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012109 | HLP-079-000012109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012111 | HLP-079-000012111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012114 | HLP-079-000012115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012117 | HLP-079-000012123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012125 | HLP-079-000012144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012146 | HLP-079-000012148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012150 | HLP-079-000012156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012160 | HLP-079-000012176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012178 | HLP-079-000012181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012183 | HLP-079-000012185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012187 | HLP-079-000012189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012191 | HLP-079-000012197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012199 | HLP-079-000012201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012203 | HLP-079-000012203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012205 | HLP-079-000012206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012210 | HLP-079-000012214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012216 | HLP-079-000012221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012223 | HLP-079-000012237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012239 | HLP-079-000012249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012251 | HLP-079-000012272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012274 | HLP-079-000012284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012286 | HLP-079-000012286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012288 | HLP-079-000012293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012295 | HLP-079-000012296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012298 | HLP-079-000012300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012304 | HLP-079-000012304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012306 | HLP-079-000012307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012309 | HLP-079-000012313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012315 | HLP-079-000012333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012335 | HLP-079-000012337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012339 | HLP-079-000012343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012345 | HLP-079-000012369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012371 | HLP-079-000012378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012380 | HLP-079-000012405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012407 | HLP-079-000012408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012410 | HLP-079-000012411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012414 | HLP-079-000012415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012417 | HLP-079-000012417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012419 | HLP-079-000012421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012424 | HLP-079-000012445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012447 | HLP-079-000012464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012466 | HLP-079-000012476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012479 | HLP-079-000012479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012483 | HLP-079-000012498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012502 | HLP-079-000012514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012517 | HLP-079-000012519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012523 | HLP-079-000012547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012549 | HLP-079-000012568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012572 | HLP-079-000012573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012575 | HLP-079-000012578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012581 | HLP-079-000012583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012585 | HLP-079-000012585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012587 | HLP-079-000012624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012626 | HLP-079-000012640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012645 | HLP-079-000012645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012648 | HLP-079-000012648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012651 | HLP-079-000012651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012655 | HLP-079-000012656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012658 | HLP-079-000012658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012660 | HLP-079-000012670 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012673 | HLP-079-000012673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012675 | HLP-079-000012677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012679 | HLP-079-000012688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012690 | HLP-079-000012694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012698 | HLP-079-000012698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012700 | HLP-079-000012715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012717 | HLP-079-000012719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012721 | HLP-079-000012732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012734 | HLP-079-000012824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012827 | HLP-079-000012847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012849 | HLP-079-000012862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012869 | HLP-079-000012876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012878 | HLP-079-000012900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012902 | HLP-079-000012911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012917 | HLP-079-000012917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012919 | HLP-079-000012922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012924 | HLP-079-000012945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012959 | HLP-079-000012961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012978 | HLP-079-000012982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012985 | HLP-079-000012986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012988 | HLP-079-000013011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013023 | HLP-079-000013045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013047 | HLP-079-000013082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013109 | HLP-079-000013112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013114 | HLP-079-000013171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013174 | HLP-079-000013174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013208 | HLP-079-000013208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013215 | HLP-079-000013229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013231 | HLP-079-000013270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013306 | HLP-079-000013306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013313 | HLP-079-000013330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013332 | HLP-079-000013344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013346 | HLP-079-000013348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013350 | HLP-079-000013366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013368 | HLP-079-000013368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013370 | HLP-079-000013405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013407 | HLP-079-000013429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013431 | HLP-079-000013464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013466 | HLP-079-000013510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013513 | HLP-079-000013550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013585 | HLP-079-000013591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013598 | HLP-079-000013616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013618 | HLP-079-000013618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013620 | HLP-079-000013626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013673 | HLP-079-000013678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013681 | HLP-079-000013681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013683 | HLP-079-000013683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013688 | HLP-079-000013689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013692 | HLP-079-000013701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013704 | HLP-079-000013709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013718 | HLP-079-000013719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013722 | HLP-079-000013729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013731 | HLP-079-000013739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013741 | HLP-079-000013748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013750 | HLP-079-000013750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013757 | HLP-079-000013758 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013761 | HLP-079-000013762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013796 | HLP-079-000013797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013800 | HLP-079-000013804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013806 | HLP-079-000013819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013827 | HLP-079-000013864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013900 | HLP-079-000013906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013909 | HLP-079-000013914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013916 | HLP-079-000013922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013924 | HLP-079-000013926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013930 | HLP-079-000013932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013934 | HLP-079-000013935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013940 | HLP-079-000013946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013948 | HLP-079-000013950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013952 | HLP-079-000013957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013959 | HLP-079-000013959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013962 | HLP-079-000013962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013964 | HLP-079-000013972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013986 | HLP-079-000013986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013994 | HLP-079-000013995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014003 | HLP-079-000014003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014005 | HLP-079-000014005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014008 | HLP-079-000014008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014044 | HLP-079-000014045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014050 | HLP-079-000014054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014082 | HLP-079-000014089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014093 | HLP-079-000014093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014095 | HLP-079-000014095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014097 | HLP-079-000014098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014104 | HLP-079-000014121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014124 | HLP-079-000014125 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014139 | HLP-079-000014139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014147 | HLP-079-000014147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014162 | HLP-079-000014165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014168 | HLP-079-000014173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014181 | HLP-079-000014183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014204 | HLP-079-000014205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014207 | HLP-079-000014211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014213 | HLP-079-000014218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014221 | HLP-079-000014223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014285 | HLP-079-000014309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014311 | HLP-079-000014311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014313 | HLP-079-000014324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014329 | HLP-079-000014335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014338 | HLP-079-000014355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014358 | HLP-079-000014360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014362 | HLP-079-000014362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014365 | HLP-079-000014402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014405 | HLP-079-000014423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014426 | HLP-079-000014452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014469 | HLP-079-000014480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014482 | HLP-079-000014497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014499 | HLP-079-000014509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014512 | HLP-079-000014512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014515 | HLP-079-000014547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014551 | HLP-079-000014570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014572 | HLP-079-000014585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014589 | HLP-079-000014601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014604 | HLP-079-000014626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014628 | HLP-079-000014643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014648 | HLP-079-000014653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014657 | HLP-079-000014686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014689 | HLP-079-000014690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014694 | HLP-079-000014711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014713 | HLP-079-000014723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014725 | HLP-079-000014725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014732 | HLP-079-000014735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014756 | HLP-079-000014760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014763 | HLP-079-000014763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014767 | HLP-079-000014776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014779 | HLP-079-000014816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014821 | HLP-079-000014826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014830 | HLP-079-000014830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014869 | HLP-079-000014873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014911 | HLP-079-000014917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014925 | HLP-079-000014931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014954 | HLP-079-000014975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014979 | HLP-079-000014979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014996 | HLP-079-000015011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015013 | HLP-079-000015031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015035 | HLP-079-000015035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015058 | HLP-079-000015070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015089 | HLP-079-000015094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015096 | HLP-079-000015101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015103 | HLP-079-000015103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015107 | HLP-079-000015135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015138 | HLP-079-000015153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015157 | HLP-079-000015175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015177 | HLP-079-000015189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015191 | HLP-079-000015222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015224 | HLP-079-000015238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015240 | HLP-079-000015245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015247 | HLP-079-000015279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015281 | HLP-079-000015307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015309 | HLP-079-000015313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015315 | HLP-079-000015319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015353 | HLP-079-000015354 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015357 | HLP-079-000015359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015361 | HLP-079-000015367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015369 | HLP-079-000015373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015380 | HLP-079-000015384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015422 | HLP-079-000015427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015430 | HLP-079-000015430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015434 | HLP-079-000015438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015440 | HLP-079-000015457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015459 | HLP-079-000015473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015475 | HLP-079-000015475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015502 | HLP-079-000015602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015604 | HLP-079-000015613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015617 | HLP-079-000015629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015650 | HLP-079-000015654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015657 | HLP-079-000015657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015684 | HLP-079-000015685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015689 | HLP-079-000015690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015692 | HLP-079-000015697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015699 | HLP-079-000015699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015706 | HLP-079-000015710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015737 | HLP-079-000015738 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015745 | HLP-079-000015746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015748 | HLP-079-000015748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015765 | HLP-079-000015769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015785 | HLP-079-000015790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015818 | HLP-079-000015818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015826 | HLP-079-000015845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015852 | HLP-079-000015853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015855 | HLP-079-000015859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015866 | HLP-079-000015869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015879 | HLP-079-000015879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015882 | HLP-079-000015888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015891 | HLP-079-000015916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015930 | HLP-079-000015936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015965 | HLP-079-000015967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015969 | HLP-079-000015975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015978 | HLP-079-000015982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016009 | HLP-079-000016016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016023 | HLP-079-000016031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016033 | HLP-079-000016058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016063 | HLP-079-000016086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016092 | HLP-079-000016105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016121 | HLP-079-000016121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016125 | HLP-079-000016152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016158 | HLP-079-000016158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016160 | HLP-079-000016167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016171 | HLP-079-000016205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016207 | HLP-079-000016210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016213 | HLP-079-000016218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016241 | HLP-079-000016292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016304 | HLP-079-000016304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016317 | HLP-079-000016317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016323 | HLP-079-000016326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016335 | HLP-079-000016338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016352 | HLP-079-000016370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016372 | HLP-079-000016383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016385 | HLP-079-000016389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016394 | HLP-079-000016399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016418 | HLP-079-000016432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016470 | HLP-079-000016470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016492 | HLP-079-000016494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016496 | HLP-079-000016503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016512 | HLP-079-000016519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016521 | HLP-079-000016521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016523 | HLP-079-000016525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016527 | HLP-079-000016527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016557 | HLP-079-000016563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016565 | HLP-079-000016565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016574 | HLP-079-000016575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016592 | HLP-079-000016592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016613 | HLP-079-000016615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016627 | HLP-079-000016627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016629 | HLP-079-000016631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016633 | HLP-079-000016641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016661 | HLP-079-000016661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016682 | HLP-079-000016686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016688 | HLP-079-000016688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016748 | HLP-079-000016785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016791 | HLP-079-000016800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016833 | HLP-079-000016845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016880 | HLP-079-000016880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016909 | HLP-079-000016942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016948 | HLP-079-000016948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016950 | HLP-079-000016958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016966 | HLP-079-000016974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016989 | HLP-079-000016990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016992 | HLP-079-000016996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016998 | HLP-079-000016998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017000 | HLP-079-000017001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017003 | HLP-079-000017003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017005 | HLP-079-000017005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017007 | HLP-079-000017007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017009 | HLP-079-000017009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017011 | HLP-079-000017011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017013 | HLP-079-000017013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017018 | HLP-079-000017022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017026 | HLP-079-000017057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017062 | HLP-079-000017062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017064 | HLP-079-000017064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017080 | HLP-079-000017080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017101 | HLP-079-000017102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017130 | HLP-079-000017135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017152 | HLP-079-000017161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017179 | HLP-079-000017179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017185 | HLP-079-000017188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017195 | HLP-079-000017213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017234 | HLP-079-000017256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017258 | HLP-079-000017261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017264 | HLP-079-000017268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017271 | HLP-079-000017285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017287 | HLP-079-000017311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017332 | HLP-079-000017339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017360 | HLP-079-000017380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017388 | HLP-079-000017395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017416 | HLP-079-000017417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017434 | HLP-079-000017436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017439 | HLP-079-000017443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017450 | HLP-079-000017464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017475 | HLP-079-000017475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017479 | HLP-079-000017479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017487 | HLP-079-000017487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017501 | HLP-079-000017505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017537 | HLP-079-000017548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017569 | HLP-079-000017595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017611 | HLP-079-000017611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017613 | HLP-079-000017613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017615 | HLP-079-000017615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017620 | HLP-079-000017622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017624 | HLP-079-000017624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017626 | HLP-079-000017627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017629 | HLP-079-000017629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017637 | HLP-079-000017648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017650 | HLP-079-000017652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017654 | HLP-079-000017680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017682 | HLP-079-000017697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017699 | HLP-079-000017702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017706 | HLP-079-000017732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017735 | HLP-079-000017748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017753 | HLP-079-000017759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017761 | HLP-079-000017761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017763 | HLP-079-000017771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017781 | HLP-079-000017801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017803 | HLP-079-000017805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017821 | HLP-079-000017822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017840 | HLP-079-000017843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017845 | HLP-079-000017845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017847 | HLP-079-000017847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017863 | HLP-079-000017865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017882 | HLP-079-000017887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017889 | HLP-079-000017890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017909 | HLP-079-000017919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017940 | HLP-079-000017941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017949 | HLP-079-000017954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017957 | HLP-079-000017959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017961 | HLP-079-000017961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017969 | HLP-079-000017971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017974 | HLP-079-000017979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017981 | HLP-079-000017983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017985 | HLP-079-000018002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018009 | HLP-079-000018010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018012 | HLP-079-000018016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018020 | HLP-079-000018036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018042 | HLP-079-000018060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018080 | HLP-079-000018080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018083 | HLP-079-000018083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018086 | HLP-079-000018089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018093 | HLP-079-000018094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018097 | HLP-079-000018118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018120 | HLP-079-000018128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018130 | HLP-079-000018133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018135 | HLP-079-000018143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018145 | HLP-079-000018151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018156 | HLP-079-000018159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018205 | HLP-079-000018206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018215 | HLP-079-000018221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018223 | HLP-079-000018235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018237 | HLP-079-000018244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018247 | HLP-079-000018257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018261 | HLP-079-000018281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018284 | HLP-079-000018300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018303 | HLP-079-000018312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018316 | HLP-079-000018326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018329 | HLP-079-000018331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018333 | HLP-079-000018348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018356 | HLP-079-000018357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018359 | HLP-079-000018370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018373 | HLP-079-000018376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018379 | HLP-079-000018399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018403 | HLP-079-000018403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018406 | HLP-079-000018414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018416 | HLP-079-000018430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018432 | HLP-079-000018439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018446 | HLP-079-000018456 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018458 | HLP-079-000018459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018463 | HLP-079-000018464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018467 | HLP-079-000018487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018494 | HLP-079-000018496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018501 | HLP-079-000018518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018525 | HLP-079-000018543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018545 | HLP-079-000018579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018588 | HLP-079-000018602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018604 | HLP-079-000018605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018608 | HLP-079-000018623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018625 | HLP-079-000018628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018630 | HLP-079-000018630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018633 | HLP-079-000018641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018643 | HLP-079-000018649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018654 | HLP-079-000018655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018657 | HLP-079-000018669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018673 | HLP-079-000018673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018675 | HLP-079-000018676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018682 | HLP-079-000018686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018688 | HLP-079-000018688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018690 | HLP-079-000018691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018700 | HLP-079-000018702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018704 | HLP-079-000018709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018711 | HLP-079-000018711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018713 | HLP-079-000018713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018716 | HLP-079-000018716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018723 | HLP-079-000018742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018744 | HLP-079-000018758 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018760 | HLP-079-000018793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018801 | HLP-079-000018806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018808 | HLP-079-000018811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018813 | HLP-079-000018830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018832 | HLP-079-000018833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018844 | HLP-079-000018846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018851 | HLP-079-000018851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018857 | HLP-079-000018861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018863 | HLP-079-000018866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018878 | HLP-079-000018878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018884 | HLP-079-000018925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018927 | HLP-079-000018933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018937 | HLP-079-000018944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018947 | HLP-079-000018955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018958 | HLP-079-000018963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018965 | HLP-079-000018981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018983 | HLP-079-000019004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019021 | HLP-079-000019028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019031 | HLP-079-000019038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019041 | HLP-079-000019046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019054 | HLP-079-000019055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019059 | HLP-079-000019059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019061 | HLP-079-000019072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019088 | HLP-079-000019089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019096 | HLP-079-000019103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019105 | HLP-079-000019146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019157 | HLP-079-000019158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019160 | HLP-079-000019166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019170 | HLP-079-000019171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019173 | HLP-079-000019175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019189 | HLP-079-000019196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019199 | HLP-079-000019200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019202 | HLP-079-000019205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019207 | HLP-079-000019216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019219 | HLP-079-000019224 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019226 | HLP-079-000019241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019253 | HLP-079-000019289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019297 | HLP-079-000019300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019302 | HLP-079-000019309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019317 | HLP-079-000019318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019321 | HLP-079-000019327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019329 | HLP-079-000019335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019337 | HLP-079-000019339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019342 | HLP-079-000019353 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019355 | HLP-079-000019360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019363 | HLP-079-000019364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019367 | HLP-079-000019368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019372 | HLP-079-000019372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019377 | HLP-079-000019394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019397 | HLP-079-000019400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019402 | HLP-079-000019403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019409 | HLP-079-000019414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019417 | HLP-079-000019425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019431 | HLP-079-000019445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019448 | HLP-079-000019449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019462 | HLP-079-000019464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019466 | HLP-079-000019470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019473 | HLP-079-000019486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019488 | HLP-079-000019502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019504 | HLP-079-000019504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019507 | HLP-079-000019512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019514 | HLP-079-000019515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019527 | HLP-079-000019530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019532 | HLP-079-000019532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019534 | HLP-079-000019553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019567 | HLP-079-000019572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019574 | HLP-079-000019595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019610 | HLP-079-000019610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019612 | HLP-079-000019619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019621 | HLP-079-000019622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019624 | HLP-079-000019626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019628 | HLP-079-000019628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019630 | HLP-079-000019632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019634 | HLP-079-000019635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019637 | HLP-079-000019652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019656 | HLP-079-000019660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019662 | HLP-079-000019662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019665 | HLP-079-000019670 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019700 | HLP-079-000019707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019709 | HLP-079-000019710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019714 | HLP-079-000019725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019729 | HLP-079-000019735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019737 | HLP-079-000019740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019742 | HLP-079-000019743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019756 | HLP-079-000019759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019761 | HLP-079-000019765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019769 | HLP-079-000019780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019795 | HLP-079-000019795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019803 | HLP-079-000019816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019818 | HLP-079-000019822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019825 | HLP-079-000019827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019831 | HLP-079-000019843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019845 | HLP-079-000019849 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019852 | HLP-079-000019862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019864 | HLP-079-000019883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019885 | HLP-079-000019891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019893 | HLP-079-000019893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019895 | HLP-079-000019898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019901 | HLP-079-000019906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019908 | HLP-079-000019908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019920 | HLP-079-000019928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019930 | HLP-079-000019931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019939 | HLP-079-000019940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019943 | HLP-079-000019944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019949 | HLP-079-000019953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019956 | HLP-079-000019959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019961 | HLP-079-000019976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019979 | HLP-079-000019980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019982 | HLP-079-000019996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019998 | HLP-079-000019999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020003 | HLP-079-000020004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020006 | HLP-079-000020006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020018 | HLP-079-000020029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020041 | HLP-079-000020042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020044 | HLP-079-000020055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020057 | HLP-079-000020058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020060 | HLP-079-000020075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020077 | HLP-079-000020077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020079 | HLP-079-000020086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020089 | HLP-079-000020089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020091 | HLP-079-000020092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020095 | HLP-079-000020099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020101 | HLP-079-000020122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020125 | HLP-079-000020206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020210 | HLP-079-000020214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020218 | HLP-079-000020220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020224 | HLP-079-000020227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020229 | HLP-079-000020231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020234 | HLP-079-000020286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020315 | HLP-079-000020315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020317 | HLP-079-000020320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020322 | HLP-079-000020323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020325 | HLP-079-000020338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020341 | HLP-079-000020348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020358 | HLP-079-000020359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020361 | HLP-079-000020363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020365 | HLP-079-000020371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020373 | HLP-079-000020381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020383 | HLP-079-000020393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020398 | HLP-079-000020398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020405 | HLP-079-000020408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020412 | HLP-079-000020415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020440 | HLP-079-000020457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020469 | HLP-079-000020483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020489 | HLP-079-000020494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020497 | HLP-079-000020500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020503 | HLP-079-000020503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020505 | HLP-079-000020506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020508 | HLP-079-000020509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020513 | HLP-079-000020514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020516 | HLP-079-000020516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020518 | HLP-079-000020518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020521 | HLP-079-000020521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020523 | HLP-079-000020523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020525 | HLP-079-000020525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020528 | HLP-079-000020541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020544 | HLP-079-000020545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020547 | HLP-079-000020574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020586 | HLP-079-000020595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020597 | HLP-079-000020598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020601 | HLP-079-000020630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020633 | HLP-079-000020637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020639 | HLP-079-000020640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020642 | HLP-079-000020642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020645 | HLP-079-000020645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020668 | HLP-079-000020669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020671 | HLP-079-000020672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020674 | HLP-079-000020674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020676 | HLP-079-000020687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020689 | HLP-079-000020689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020691 | HLP-079-000020692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020695 | HLP-079-000020696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020698 | HLP-079-000020698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020718 | HLP-079-000020719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020725 | HLP-079-000020727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020729 | HLP-079-000020733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020735 | HLP-079-000020735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020737 | HLP-079-000020740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020742 | HLP-079-000020750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020754 | HLP-079-000020755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020776 | HLP-079-000020783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020786 | HLP-079-000020786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020788 | HLP-079-000020788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020790 | HLP-079-000020791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020794 | HLP-079-000020798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020801 | HLP-079-000020804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020807 | HLP-079-000020814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020816 | HLP-079-000020818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020825 | HLP-079-000020825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020847 | HLP-079-000020848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020851 | HLP-079-000020870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020873 | HLP-079-000020877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020879 | HLP-079-000020879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020888 | HLP-079-000020888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020894 | HLP-079-000020900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020902 | HLP-079-000020921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020924 | HLP-079-000020936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020945 | HLP-079-000020964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020966 | HLP-079-000020967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020973 | HLP-079-000020980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020983 | HLP-079-000020985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020987 | HLP-079-000020998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021000 | HLP-079-000021010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021012 | HLP-079-000021017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021019 | HLP-079-000021021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021026 | HLP-079-000021026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021047 | HLP-079-000021051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021053 | HLP-079-000021055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021057 | HLP-079-000021058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021060 | HLP-079-000021074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021076 | HLP-079-000021080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021084 | HLP-079-000021088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021091 | HLP-079-000021093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021101 | HLP-079-000021112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021129 | HLP-079-000021134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021136 | HLP-079-000021137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021139 | HLP-079-000021142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021144 | HLP-079-000021144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021154 | HLP-079-000021156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021158 | HLP-079-000021158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021160 | HLP-079-000021179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021188 | HLP-079-000021188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021194 | HLP-079-000021203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021205 | HLP-079-000021208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021217 | HLP-079-000021221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021224 | HLP-079-000021225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021239 | HLP-079-000021244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021247 | HLP-079-000021265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021267 | HLP-079-000021270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021274 | HLP-079-000021275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021299 | HLP-079-000021323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021325 | HLP-079-000021325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021327 | HLP-079-000021327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021330 | HLP-079-000021331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021341 | HLP-079-000021350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021352 | HLP-079-000021358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021360 | HLP-079-000021360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021365 | HLP-079-000021382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021384 | HLP-079-000021391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021394 | HLP-079-000021416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021419 | HLP-079-000021419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021424 | HLP-079-000021430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021440 | HLP-079-000021440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021450 | HLP-079-000021459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021462 | HLP-079-000021473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021475 | HLP-079-000021488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021490 | HLP-079-000021492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021494 | HLP-079-000021494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021496 | HLP-079-000021506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021521 | HLP-079-000021523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021531 | HLP-079-000021531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021533 | HLP-079-000021535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021629 | HLP-079-000021629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021632 | HLP-079-000021640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021684 | HLP-079-000021684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021692 | HLP-079-000021696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021703 | HLP-079-000021703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021709 | HLP-079-000021731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021733 | HLP-079-000021746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021750 | HLP-079-000021762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021764 | HLP-079-000021764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021766 | HLP-079-000021771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021775 | HLP-079-000021782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021785 | HLP-079-000021792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021794 | HLP-079-000021797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021799 | HLP-079-000021802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021805 | HLP-079-000021818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021822 | HLP-079-000021824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021828 | HLP-079-000021834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021836 | HLP-079-000021836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021838 | HLP-079-000021841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021848 | HLP-079-000021848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021861 | HLP-079-000021861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021883 | HLP-079-000021908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021911 | HLP-079-000021912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021924 | HLP-079-000021924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021937 | HLP-079-000021955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021962 | HLP-079-000021972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021974 | HLP-079-000021974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021977 | HLP-079-000021980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021999 | HLP-079-000021999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022003 | HLP-079-000022007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022012 | HLP-079-000022019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022028 | HLP-079-000022028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022031 | HLP-079-000022068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022070 | HLP-079-000022077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022088 | HLP-079-000022090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022094 | HLP-079-000022095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022097 | HLP-079-000022100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022103 | HLP-079-000022105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022129 | HLP-079-000022139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022141 | HLP-079-000022154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022157 | HLP-079-000022158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022165 | HLP-079-000022167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022180 | HLP-079-000022180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022183 | HLP-079-000022183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022191 | HLP-079-000022191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022193 | HLP-079-000022199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022207 | HLP-079-000022208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022210 | HLP-079-000022217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022225 | HLP-079-000022230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022246 | HLP-079-000022253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022255 | HLP-079-000022261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022264 | HLP-079-000022272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022286 | HLP-079-000022287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022291 | HLP-079-000022291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022294 | HLP-079-000022357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022359 | HLP-079-000022360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022362 | HLP-079-000022367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022369 | HLP-079-000022382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022384 | HLP-079-000022390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022395 | HLP-079-000022397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022399 | HLP-079-000022401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022403 | HLP-079-000022408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022410 | HLP-079-000022422 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022424 | HLP-079-000022428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022430 | HLP-079-000022431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022445 | HLP-079-000022446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022459 | HLP-079-000022460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022514 | HLP-079-000022515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022519 | HLP-079-000022522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022535 | HLP-079-000022548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022551 | HLP-079-000022555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022559 | HLP-079-000022563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022568 | HLP-079-000022588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022608 | HLP-079-000022614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022627 | HLP-079-000022630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022635 | HLP-079-000022645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022648 | HLP-079-000022655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022658 | HLP-079-000022658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022661 | HLP-079-000022661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022674 | HLP-079-000022681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022683 | HLP-079-000022683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022685 | HLP-079-000022687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022689 | HLP-079-000022700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022702 | HLP-079-000022702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022706 | HLP-079-000022710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022714 | HLP-079-000022751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022753 | HLP-079-000022754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022766 | HLP-079-000022766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022773 | HLP-079-000022791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022804 | HLP-079-000022805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022809 | HLP-079-000022814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022816 | HLP-079-000022823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022826 | HLP-079-000022829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022833 | HLP-079-000022836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022839 | HLP-079-000022845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022847 | HLP-079-000022850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022852 | HLP-079-000022854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022857 | HLP-079-000022858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022860 | HLP-079-000022861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022885 | HLP-079-000022888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022891 | HLP-079-000022893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022897 | HLP-079-000022899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022903 | HLP-079-000022905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022907 | HLP-079-000022907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022917 | HLP-079-000022917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022925 | HLP-079-000022937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022949 | HLP-079-000022952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022954 | HLP-079-000022954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022962 | HLP-079-000022966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022968 | HLP-079-000022969 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022992 | HLP-079-000022993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022997 | HLP-079-000022997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023001 | HLP-079-000023008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023012 | HLP-079-000023015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023048 | HLP-079-000023053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023055 | HLP-079-000023062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023076 | HLP-079-000023085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023088 | HLP-079-000023093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023112 | HLP-079-000023115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023131 | HLP-079-000023133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023161 | HLP-079-000023161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023166 | HLP-079-000023167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023169 | HLP-079-000023169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023171 | HLP-079-000023171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023174 | HLP-079-000023175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023178 | HLP-079-000023178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023185 | HLP-079-000023188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023193 | HLP-079-000023197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023199 | HLP-079-000023204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023237 | HLP-079-000023237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023239 | HLP-079-000023240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023243 | HLP-079-000023246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023249 | HLP-079-000023264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023266 | HLP-079-000023269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023271 | HLP-079-000023271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023273 | HLP-079-000023274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023285 | HLP-079-000023285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023287 | HLP-079-000023295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023297 | HLP-079-000023302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023305 | HLP-079-000023310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023316 | HLP-079-000023316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023320 | HLP-079-000023325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023328 | HLP-079-000023328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023331 | HLP-079-000023331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023346 | HLP-079-000023350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023352 | HLP-079-000023357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023360 | HLP-079-000023366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023368 | HLP-079-000023368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023371 | HLP-079-000023371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023373 | HLP-079-000023376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023378 | HLP-079-000023383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023385 | HLP-079-000023391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023393 | HLP-079-000023394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023405 | HLP-079-000023407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023410 | HLP-079-000023412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023414 | HLP-079-000023419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023423 | HLP-079-000023448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023450 | HLP-079-000023451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023454 | HLP-079-000023455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023458 | HLP-079-000023474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023477 | HLP-079-000023481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023485 | HLP-079-000023491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023495 | HLP-079-000023498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023501 | HLP-079-000023506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023513 | HLP-079-000023514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023517 | HLP-079-000023540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023543 | HLP-079-000023547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023550 | HLP-079-000023551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023554 | HLP-079-000023554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023556 | HLP-079-000023565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023567 | HLP-079-000023572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023575 | HLP-079-000023575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023579 | HLP-079-000023588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023590 | HLP-079-000023596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023600 | HLP-079-000023601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023608 | HLP-079-000023608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023610 | HLP-079-000023617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023619 | HLP-079-000023622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023624 | HLP-079-000023624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023627 | HLP-079-000023627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023629 | HLP-079-000023634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023636 | HLP-079-000023640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023642 | HLP-079-000023645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023647 | HLP-079-000023647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023660 | HLP-079-000023662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023665 | HLP-079-000023668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023671 | HLP-079-000023683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023685 | HLP-079-000023688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023690 | HLP-079-000023692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023697 | HLP-079-000023704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023707 | HLP-079-000023710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023712 | HLP-079-000023712 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023714 | HLP-079-000023720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023722 | HLP-079-000023733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023739 | HLP-079-000023743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023745 | HLP-079-000023747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023751 | HLP-079-000023754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023756 | HLP-079-000023764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023766 | HLP-079-000023766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023769 | HLP-079-000023770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023773 | HLP-079-000023783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023785 | HLP-079-000023787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023789 | HLP-079-000023791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023795 | HLP-079-000023796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023822 | HLP-079-000023822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023824 | HLP-079-000023847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023849 | HLP-079-000023858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023860 | HLP-079-000023863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023875 | HLP-079-000023877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023879 | HLP-079-000023883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023895 | HLP-079-000023895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023897 | HLP-079-000023904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023907 | HLP-079-000023913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023915 | HLP-079-000023916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023918 | HLP-079-000023937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023939 | HLP-079-000023939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023942 | HLP-079-000023942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023947 | HLP-079-000023967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023974 | HLP-079-000023974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023979 | HLP-079-000024005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024008 | HLP-079-000024013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024018 | HLP-079-000024024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024028 | HLP-079-000024032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024036 | HLP-079-000024036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024047 | HLP-079-000024058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024060 | HLP-079-000024066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024068 | HLP-079-000024073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024075 | HLP-079-000024080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024085 | HLP-079-000024086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024089 | HLP-079-000024092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024095 | HLP-079-000024095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024097 | HLP-079-000024098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024101 | HLP-079-000024117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024133 | HLP-079-000024134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024137 | HLP-079-000024141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024143 | HLP-079-000024143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024145 | HLP-079-000024149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024151 | HLP-079-000024152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024154 | HLP-079-000024154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024171 | HLP-079-000024181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024183 | HLP-079-000024183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024185 | HLP-079-000024186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024188 | HLP-079-000024189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024192 | HLP-079-000024196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024199 | HLP-079-000024201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024207 | HLP-079-000024207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024216 | HLP-079-000024221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024223 | HLP-079-000024228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024233 | HLP-079-000024264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024266 | HLP-079-000024266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024270 | HLP-079-000024304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024307 | HLP-079-000024307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024309 | HLP-079-000024309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024311 | HLP-079-000024315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024317 | HLP-079-000024317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024319 | HLP-079-000024321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024323 | HLP-079-000024324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024326 | HLP-079-000024327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024334 | HLP-079-000024341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024348 | HLP-079-000024350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024364 | HLP-079-000024367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024372 | HLP-079-000024375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024378 | HLP-079-000024379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024381 | HLP-079-000024387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024389 | HLP-079-000024397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024399 | HLP-079-000024407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024415 | HLP-079-000024416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024418 | HLP-079-000024425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024429 | HLP-079-000024429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024431 | HLP-079-000024431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024433 | HLP-079-000024435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024439 | HLP-079-000024440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024459 | HLP-079-000024465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024484 | HLP-079-000024485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024487 | HLP-079-000024487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024489 | HLP-079-000024491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024504 | HLP-079-000024506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024508 | HLP-079-000024508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024512 | HLP-079-000024512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024516 | HLP-079-000024517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024519 | HLP-079-000024519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024521 | HLP-079-000024523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024526 | HLP-079-000024526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024536 | HLP-079-000024537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024546 | HLP-079-000024547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024549 | HLP-079-000024578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024617 | HLP-079-000024620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024626 | HLP-079-000024628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024643 | HLP-079-000024643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024666 | HLP-079-000024682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024744 | HLP-079-000024772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024774 | HLP-079-000024814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024817 | HLP-079-000024818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024822 | HLP-079-000024822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024824 | HLP-079-000024894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024900 | HLP-079-000024933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025008 | HLP-079-000025023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000025076 | HLP-079-000025080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025084 | HLP-079-000025084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025088 | HLP-079-000025238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025313 | HLP-079-000025342 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025397 | HLP-079-000025399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025452 | HLP-079-000025512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025516 | HLP-079-000025531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025533 | HLP-079-000025549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000025553 | HLP-079-000025690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000001 | HLP-080-000000184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000186 | HLP-080-000000222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000224 | HLP-080-000000224 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000226 | HLP-080-000000232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000234 | HLP-080-000000239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000241 | HLP-080-000000435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000437 | HLP-080-000000448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000000450 | HLP-080-000000561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000563 | HLP-080-000000602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000606 | HLP-080-000000622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000624 | HLP-080-000000627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000629 | HLP-080-000000646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000649 | HLP-080-000000668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000672 | HLP-080-000000675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000677 | HLP-080-000000680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000000684 | HLP-080-000000725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000727 | HLP-080-000000806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000808 | HLP-080-000000817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000819 | HLP-080-000000829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000831 | HLP-080-000000832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000834 | HLP-080-000000865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000868 | HLP-080-000000868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000871 | HLP-080-000000897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000000899 | HLP-080-000000915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000933 | HLP-080-000001000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001002 | HLP-080-000001007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001009 | HLP-080-000001012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001016 | HLP-080-000001039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001041 | HLP-080-000001061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001063 | HLP-080-000001115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001117 | HLP-080-000001173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001175 | HLP-080-000001178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001181 | HLP-080-000001200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001202 | HLP-080-000001312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001314 | HLP-080-000001370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001375 | HLP-080-000001377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001379 | HLP-080-000001380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001382 | HLP-080-000001382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001384 | HLP-080-000001384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001386 | HLP-080-000001412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001415 | HLP-080-000001415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001417 | HLP-080-000001418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001420 | HLP-080-000001426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001428 | HLP-080-000001434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001436 | HLP-080-000001436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001438 | HLP-080-000001448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001450 | HLP-080-000001466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001468 | HLP-080-000001479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001482 | HLP-080-000001495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001497 | HLP-080-000001532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001534 | HLP-080-000001539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001541 | HLP-080-000001550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001552 | HLP-080-000001552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001554 | HLP-080-000001560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001562 | HLP-080-000001569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001571 | HLP-080-000001595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001597 | HLP-080-000001612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001615 | HLP-080-000001622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001624 | HLP-080-000001625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001627 | HLP-080-000001634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001636 | HLP-080-000001657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001659 | HLP-080-000001661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001664 | HLP-080-000001669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001674 | HLP-080-000001675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001677 | HLP-080-000001690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001692 | HLP-080-000001702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001704 | HLP-080-000001715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001717 | HLP-080-000001733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001735 | HLP-080-000001740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001744 | HLP-080-000001751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001754 | HLP-080-000001754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001756 | HLP-080-000001767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001769 | HLP-080-000001774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001776 | HLP-080-000001794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001796 | HLP-080-000001818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001820 | HLP-080-000001826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001828 | HLP-080-000001830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001836 | HLP-080-000001845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001847 | HLP-080-000001850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001852 | HLP-080-000001855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001857 | HLP-080-000001867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001869 | HLP-080-000001876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001878 | HLP-080-000001890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001892 | HLP-080-000001901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001903 | HLP-080-000001909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001913 | HLP-080-000001914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001916 | HLP-080-000001920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001924 | HLP-080-000001938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001941 | HLP-080-000001941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001943 | HLP-080-000001951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001953 | HLP-080-000001954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001956 | HLP-080-000001967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001971 | HLP-080-000001981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001983 | HLP-080-000001996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001999 | HLP-080-000002001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002003 | HLP-080-000002003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002005 | HLP-080-000002007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002009 | HLP-080-000002024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002026 | HLP-080-000002052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002054 | HLP-080-000002073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002076 | HLP-080-000002076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002079 | HLP-080-000002111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002113 | HLP-080-000002113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002115 | HLP-080-000002125 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002127 | HLP-080-000002133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002136 | HLP-080-000002156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002158 | HLP-080-000002158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002162 | HLP-080-000002174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002176 | HLP-080-000002178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002180 | HLP-080-000002182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002184 | HLP-080-000002194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002196 | HLP-080-000002196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002199 | HLP-080-000002199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002201 | HLP-080-000002206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002208 | HLP-080-000002233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002235 | HLP-080-000002245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002247 | HLP-080-000002248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002253 | HLP-080-000002255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002257 | HLP-080-000002268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002270 | HLP-080-000002298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002300 | HLP-080-000002301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002303 | HLP-080-000002305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002307 | HLP-080-000002307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002309 | HLP-080-000002312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002316 | HLP-080-000002316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002322 | HLP-080-000002329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002331 | HLP-080-000002338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002340 | HLP-080-000002351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002353 | HLP-080-000002381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002383 | HLP-080-000002392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002394 | HLP-080-000002395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002397 | HLP-080-000002415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002417 | HLP-080-000002425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002427 | HLP-080-000002493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002495 | HLP-080-000002564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002566 | HLP-080-000002567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002569 | HLP-080-000002575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002577 | HLP-080-000002592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002594 | HLP-080-000002605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002608 | HLP-080-000002613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002615 | HLP-080-000002630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002632 | HLP-080-000002669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002672 | HLP-080-000002674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002676 | HLP-080-000002687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002689 | HLP-080-000002690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002692 | HLP-080-000002708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002710 | HLP-080-000002719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002721 | HLP-080-000002721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002724 | HLP-080-000002724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002727 | HLP-080-000002728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002730 | HLP-080-000002731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002733 | HLP-080-000002740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002742 | HLP-080-000002745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002747 | HLP-080-000002752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002754 | HLP-080-000002757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002760 | HLP-080-000002771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002773 | HLP-080-000002812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002815 | HLP-080-000002862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002864 | HLP-080-000002897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002900 | HLP-080-000002900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002902 | HLP-080-000002914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002916 | HLP-080-000002942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002944 | HLP-080-000002944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002946 | HLP-080-000002960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002962 | HLP-080-000002965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002968 | HLP-080-000002968 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002975 | HLP-080-000002978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002982 | HLP-080-000002989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002991 | HLP-080-000002995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002997 | HLP-080-000002999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003001 | HLP-080-000003014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003016 | HLP-080-000003029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003032 | HLP-080-000003037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003039 | HLP-080-000003043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003045 | HLP-080-000003056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003058 | HLP-080-000003067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003069 | HLP-080-000003074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003076 | HLP-080-000003078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003080 | HLP-080-000003085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003087 | HLP-080-000003091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003093 | HLP-080-000003099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003102 | HLP-080-000003137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003139 | HLP-080-000003141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003143 | HLP-080-000003146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003148 | HLP-080-000003173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003175 | HLP-080-000003207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003210 | HLP-080-000003212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003214 | HLP-080-000003223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003225 | HLP-080-000003226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003228 | HLP-080-000003228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003230 | HLP-080-000003286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003288 | HLP-080-000003316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003318 | HLP-080-000003319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003321 | HLP-080-000003321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003323 | HLP-080-000003331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003334 | HLP-080-000003334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003336 | HLP-080-000003337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003347 | HLP-080-000003347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003349 | HLP-080-000003359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003361 | HLP-080-000003373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003376 | HLP-080-000003376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003379 | HLP-080-000003383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003385 | HLP-080-000003385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003389 | HLP-080-000003389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003391 | HLP-080-000003391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003393 | HLP-080-000003393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003395 | HLP-080-000003398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003400 | HLP-080-000003405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003408 | HLP-080-000003416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003422 | HLP-080-000003425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003427 | HLP-080-000003427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003430 | HLP-080-000003431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003433 | HLP-080-000003433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003435 | HLP-080-000003436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003438 | HLP-080-000003438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003442 | HLP-080-000003444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003446 | HLP-080-000003447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003449 | HLP-080-000003449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003451 | HLP-080-000003457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003459 | HLP-080-000003469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003471 | HLP-080-000003477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003479 | HLP-080-000003480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003482 | HLP-080-000003491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003493 | HLP-080-000003495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003498 | HLP-080-000003590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003592 | HLP-080-000003602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003604 | HLP-080-000003606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003608 | HLP-080-000003608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003610 | HLP-080-000003629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003631 | HLP-080-000003631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003633 | HLP-080-000003646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003648 | HLP-080-000003711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003714 | HLP-080-000003741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003746 | HLP-080-000003752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003754 | HLP-080-000003763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003765 | HLP-080-000003777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003780 | HLP-080-000003817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003823 | HLP-080-000003911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003913 | HLP-080-000003931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003936 | HLP-080-000004037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004040 | HLP-080-000004044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004046 | HLP-080-000004051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004053 | HLP-080-000004095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004098 | HLP-080-000004135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004137 | HLP-080-000004137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004151 | HLP-080-000004219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004221 | HLP-080-000004248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004250 | HLP-080-000004252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004254 | HLP-080-000004256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004258 | HLP-080-000004260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004262 | HLP-080-000004343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004346 | HLP-080-000004355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004357 | HLP-080-000004357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004359 | HLP-080-000004359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004362 | HLP-080-000004427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004429 | HLP-080-000004459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004461 | HLP-080-000004489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004491 | HLP-080-000004499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004503 | HLP-080-000004540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004542 | HLP-080-000004623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004625 | HLP-080-000004637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004639 | HLP-080-000004639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004642 | HLP-080-000004642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004644 | HLP-080-000004731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004733 | HLP-080-000004836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004839 | HLP-080-000004885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004888 | HLP-080-000004901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004903 | HLP-080-000004909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004911 | HLP-080-000004919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004921 | HLP-080-000004921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004923 | HLP-080-000004926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004928 | HLP-080-000004938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004940 | HLP-080-000004960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004963 | HLP-080-000004966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004968 | HLP-080-000004973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004975 | HLP-080-000004976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004978 | HLP-080-000004981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004983 | HLP-080-000004984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004986 | HLP-080-000004988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004990 | HLP-080-000004997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004999 | HLP-080-000005019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005026 | HLP-080-000005029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005032 | HLP-080-000005032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005036 | HLP-080-000005046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005049 | HLP-080-000005049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005051 | HLP-080-000005054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005056 | HLP-080-000005067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005070 | HLP-080-000005071 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005073 | HLP-080-000005135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005137 | HLP-080-000005151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005153 | HLP-080-000005163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005165 | HLP-080-000005216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005220 | HLP-080-000005239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005241 | HLP-080-000005262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005269 | HLP-080-000005285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005288 | HLP-080-000005427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005429 | HLP-080-000005431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005433 | HLP-080-000005435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005445 | HLP-080-000005445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005448 | HLP-080-000005450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005452 | HLP-080-000005452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005454 | HLP-080-000005456 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005458 | HLP-080-000005460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005463 | HLP-080-000005467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005473 | HLP-080-000005476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005478 | HLP-080-000005479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005482 | HLP-080-000005483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005485 | HLP-080-000005486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005489 | HLP-080-000005496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005499 | HLP-080-000005504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005508 | HLP-080-000005508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005510 | HLP-080-000005511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005515 | HLP-080-000005517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005519 | HLP-080-000005519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005521 | HLP-080-000005536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005538 | HLP-080-000005547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005549 | HLP-080-000005549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005551 | HLP-080-000005562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005564 | HLP-080-000005564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005566 | HLP-080-000005566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005568 | HLP-080-000005568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005570 | HLP-080-000005575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005577 | HLP-080-000005577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005579 | HLP-080-000005581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005583 | HLP-080-000005591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005593 | HLP-080-000005593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005595 | HLP-080-000005607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005610 | HLP-080-000005612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005614 | HLP-080-000005719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005722 | HLP-080-000005722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005724 | HLP-080-000005724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005727 | HLP-080-000005734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005736 | HLP-080-000005741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005746 | HLP-080-000005750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005752 | HLP-080-000005752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005754 | HLP-080-000005756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005759 | HLP-080-000005759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005763 | HLP-080-000005764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005766 | HLP-080-000005772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005774 | HLP-080-000005781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005786 | HLP-080-000005786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005789 | HLP-080-000005789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005791 | HLP-080-000005793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005795 | HLP-080-000005802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005804 | HLP-080-000005804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005806 | HLP-080-000005807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005811 | HLP-080-000005814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005816 | HLP-080-000005831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005833 | HLP-080-000005872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005874 | HLP-080-000005881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005885 | HLP-080-000005893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005895 | HLP-080-000005913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005917 | HLP-080-000005917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005920 | HLP-080-000006102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006104 | HLP-080-000006147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006154 | HLP-080-000006155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006162 | HLP-080-000006168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006175 | HLP-080-000006192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006196 | HLP-080-000006204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006208 | HLP-080-000006210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006213 | HLP-080-000006214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006216 | HLP-080-000006217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006219 | HLP-080-000006223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006226 | HLP-080-000006240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006251 | HLP-080-000006288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006291 | HLP-080-000006294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006296 | HLP-080-000006297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006299 | HLP-080-000006303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006305 | HLP-080-000006309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006311 | HLP-080-000006312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006314 | HLP-080-000006318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006320 | HLP-080-000006338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006340 | HLP-080-000006370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006373 | HLP-080-000006392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006394 | HLP-080-000006400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006402 | HLP-080-000006402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006404 | HLP-080-000006405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006407 | HLP-080-000006408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006410 | HLP-080-000006410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006412 | HLP-080-000006416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006418 | HLP-080-000006455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006457 | HLP-080-000006500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006502 | HLP-080-000006512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006514 | HLP-080-000006515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006519 | HLP-080-000006524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006526 | HLP-080-000006526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006528 | HLP-080-000006530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006532 | HLP-080-000006535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006538 | HLP-080-000006560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006563 | HLP-080-000006568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006570 | HLP-080-000006581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006583 | HLP-080-000006590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006593 | HLP-080-000006601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006604 | HLP-080-000006605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006607 | HLP-080-000006616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006619 | HLP-080-000006619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006621 | HLP-080-000006626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006628 | HLP-080-000006629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006632 | HLP-080-000006632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006634 | HLP-080-000006635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006637 | HLP-080-000006639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006641 | HLP-080-000006648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006650 | HLP-080-000006673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006675 | HLP-080-000006681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006690 | HLP-080-000006696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006698 | HLP-080-000006699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006701 | HLP-080-000006705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006707 | HLP-080-000006716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006718 | HLP-080-000006718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006720 | HLP-080-000006723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006725 | HLP-080-000006727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006730 | HLP-080-000006730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006732 | HLP-080-000006734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006736 | HLP-080-000006736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006742 | HLP-080-000006742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006744 | HLP-080-000006744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006746 | HLP-080-000006746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006752 | HLP-080-000006756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006758 | HLP-080-000006781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006783 | HLP-080-000006789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006791 | HLP-080-000006796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006798 | HLP-080-000006803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006805 | HLP-080-000006806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006809 | HLP-080-000006814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006816 | HLP-080-000006822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006824 | HLP-080-000006826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006828 | HLP-080-000006829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006831 | HLP-080-000006832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006834 | HLP-080-000006836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006840 | HLP-080-000006848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006850 | HLP-080-000006856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006858 | HLP-080-000006859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006861 | HLP-080-000006862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006864 | HLP-080-000006879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006881 | HLP-080-000006883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006886 | HLP-080-000006897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006899 | HLP-080-000006903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006906 | HLP-080-000006908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006910 | HLP-080-000006910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006914 | HLP-080-000006926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006932 | HLP-080-000006932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006935 | HLP-080-000006936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006939 | HLP-080-000006957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006959 | HLP-080-000006961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006963 | HLP-080-000006980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006982 | HLP-080-000007025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007030 | HLP-080-000007044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007046 | HLP-080-000007050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007052 | HLP-080-000007054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007056 | HLP-080-000007060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007063 | HLP-080-000007078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007081 | HLP-080-000007082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007085 | HLP-080-000007086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007089 | HLP-080-000007106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007110 | HLP-080-000007111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007118 | HLP-080-000007122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007134 | HLP-080-000007134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007136 | HLP-080-000007136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007139 | HLP-080-000007140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007142 | HLP-080-000007142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007144 | HLP-080-000007146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007150 | HLP-080-000007178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007180 | HLP-080-000007230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007232 | HLP-080-000007232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007234 | HLP-080-000007256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007258 | HLP-080-000007266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007270 | HLP-080-000007271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007274 | HLP-080-000007276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007281 | HLP-080-000007291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007293 | HLP-080-000007319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007321 | HLP-080-000007324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007326 | HLP-080-000007329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007332 | HLP-080-000007344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007349 | HLP-080-000007350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007352 | HLP-080-000007370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007372 | HLP-080-000007377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007379 | HLP-080-000007379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007383 | HLP-080-000007399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007401 | HLP-080-000007418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007420 | HLP-080-000007469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007471 | HLP-080-000007474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007477 | HLP-080-000007495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007497 | HLP-080-000007561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007563 | HLP-080-000007614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007617 | HLP-080-000007618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007620 | HLP-080-000007620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007622 | HLP-080-000007627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007629 | HLP-080-000007629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007631 | HLP-080-000007632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007634 | HLP-080-000007639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007641 | HLP-080-000007645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007647 | HLP-080-000007647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007649 | HLP-080-000007653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007655 | HLP-080-000007671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007673 | HLP-080-000007675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007677 | HLP-080-000007689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007691 | HLP-080-000007695 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007697 | HLP-080-000007697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007699 | HLP-080-000007701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007703 | HLP-080-000007703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007705 | HLP-080-000007715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007717 | HLP-080-000007724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007727 | HLP-080-000007730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007732 | HLP-080-000007743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007745 | HLP-080-000007747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007750 | HLP-080-000007753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007755 | HLP-080-000007755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007757 | HLP-080-000007761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007763 | HLP-080-000007764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007766 | HLP-080-000007773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007775 | HLP-080-000007776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007780 | HLP-080-000007783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007787 | HLP-080-000007791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007793 | HLP-080-000007798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007802 | HLP-080-000007803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007805 | HLP-080-000007807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007810 | HLP-080-000007820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007823 | HLP-080-000007825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007827 | HLP-080-000007831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007836 | HLP-080-000007841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007843 | HLP-080-000007844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007846 | HLP-080-000007852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007856 | HLP-080-000007864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007866 | HLP-080-000007866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007868 | HLP-080-000007875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007877 | HLP-080-000007881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007884 | HLP-080-000007890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007894 | HLP-080-000007895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007898 | HLP-080-000007898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007900 | HLP-080-000007904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007907 | HLP-080-000007907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007909 | HLP-080-000007920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007922 | HLP-080-000007925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007930 | HLP-080-000007942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007944 | HLP-080-000007944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007953 | HLP-080-000007955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007957 | HLP-080-000007959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007961 | HLP-080-000007963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007965 | HLP-080-000007978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007981 | HLP-080-000008027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008029 | HLP-080-000008032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008034 | HLP-080-000008035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008037 | HLP-080-000008040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008044 | HLP-080-000008048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008050 | HLP-080-000008061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008064 | HLP-080-000008064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008066 | HLP-080-000008075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008077 | HLP-080-000008078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008084 | HLP-080-000008085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008087 | HLP-080-000008087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008092 | HLP-080-000008097 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008099 | HLP-080-000008115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008118 | HLP-080-000008134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008136 | HLP-080-000008148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008151 | HLP-080-000008151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008153 | HLP-080-000008160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008162 | HLP-080-000008178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008180 | HLP-080-000008180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008182 | HLP-080-000008182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008188 | HLP-080-000008188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008191 | HLP-080-000008192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008194 | HLP-080-000008195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008197 | HLP-080-000008199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008201 | HLP-080-000008201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008204 | HLP-080-000008208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008210 | HLP-080-000008212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008214 | HLP-080-000008215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008217 | HLP-080-000008221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008224 | HLP-080-000008245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008247 | HLP-080-000008250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008252 | HLP-080-000008266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008268 | HLP-080-000008278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008281 | HLP-080-000008286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008288 | HLP-080-000008288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008291 | HLP-080-000008310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008312 | HLP-080-000008324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008326 | HLP-080-000008328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008331 | HLP-080-000008333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008344 | HLP-080-000008348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008350 | HLP-080-000008352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008357 | HLP-080-000008357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008364 | HLP-080-000008364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008369 | HLP-080-000008372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008378 | HLP-080-000008378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008384 | HLP-080-000008385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008392 | HLP-080-000008392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008394 | HLP-080-000008397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008399 | HLP-080-000008405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008407 | HLP-080-000008407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008410 | HLP-080-000008411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008414 | HLP-080-000008490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008492 | HLP-080-000008499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008501 | HLP-080-000008503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008505 | HLP-080-000008505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008507 | HLP-080-000008524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008526 | HLP-080-000008526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008528 | HLP-080-000008580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008583 | HLP-080-000008586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008591 | HLP-080-000008593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008595 | HLP-080-000008600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008602 | HLP-080-000008604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008606 | HLP-080-000008607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008613 | HLP-080-000008637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008640 | HLP-080-000008642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008644 | HLP-080-000008647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008662 | HLP-080-000008697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008699 | HLP-080-000008707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008709 | HLP-080-000008710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008712 | HLP-080-000008714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008716 | HLP-080-000008745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008747 | HLP-080-000008769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008771 | HLP-080-000008789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008791 | HLP-080-000008826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008828 | HLP-080-000008886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008888 | HLP-080-000008896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008898 | HLP-080-000008898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008901 | HLP-080-000008901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008903 | HLP-080-000008972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008974 | HLP-080-000009064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009067 | HLP-080-000009096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009099 | HLP-080-000009110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009112 | HLP-080-000009118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009120 | HLP-080-000009126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009128 | HLP-080-000009128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009130 | HLP-080-000009133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009135 | HLP-080-000009143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009145 | HLP-080-000009164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009167 | HLP-080-000009170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009172 | HLP-080-000009177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009179 | HLP-080-000009180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009182 | HLP-080-000009184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009186 | HLP-080-000009186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009188 | HLP-080-000009190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009192 | HLP-080-000009193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009195 | HLP-080-000009216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009219 | HLP-080-000009219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009221 | HLP-080-000009222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009224 | HLP-080-000009233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009236 | HLP-080-000009236 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009238 | HLP-080-000009279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009281 | HLP-080-000009282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009284 | HLP-080-000009287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009289 | HLP-080-000009327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009331 | HLP-080-000009346 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009348 | HLP-080-000009371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009374 | HLP-080-000009475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009477 | HLP-080-000009478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009480 | HLP-080-000009482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009492 | HLP-080-000009492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009494 | HLP-080-000009494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009497 | HLP-080-000009500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009506 | HLP-080-000009507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009509 | HLP-080-000009510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009513 | HLP-080-000009514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009516 | HLP-080-000009517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009520 | HLP-080-000009524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009527 | HLP-080-000009531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009536 | HLP-080-000009537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009541 | HLP-080-000009543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009545 | HLP-080-000009545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009547 | HLP-080-000009556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009558 | HLP-080-000009562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009565 | HLP-080-000009574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009576 | HLP-080-000009576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009579 | HLP-080-000009579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009581 | HLP-080-000009585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009587 | HLP-080-000009587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009589 | HLP-080-000009590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009592 | HLP-080-000009596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009599 | HLP-080-000009609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009612 | HLP-080-000009613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009615 | HLP-080-000009650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009663 | HLP-080-000009664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009666 | HLP-080-000009666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009675 | HLP-080-000009675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009677 | HLP-080-000009678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009680 | HLP-080-000009687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009691 | HLP-080-000009692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009694 | HLP-080-000009717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009719 | HLP-080-000009724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009728 | HLP-080-000009731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009733 | HLP-080-000009748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009752 | HLP-080-000009752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009755 | HLP-080-000009786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009788 | HLP-080-000009808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009810 | HLP-080-000009816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009818 | HLP-080-000009841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009843 | HLP-080-000009848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009850 | HLP-080-000009861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009863 | HLP-080-000009865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009867 | HLP-080-000009873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009875 | HLP-080-000009887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009889 | HLP-080-000009889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009891 | HLP-080-000009915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009917 | HLP-080-000009933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009935 | HLP-080-000009951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009953 | HLP-080-000009957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009959 | HLP-080-000009962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009964 | HLP-080-000009987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009989 | HLP-080-000009995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009997 | HLP-080-000010019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010021 | HLP-080-000010028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010030 | HLP-080-000010037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010039 | HLP-080-000010049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010051 | HLP-080-000010051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010053 | HLP-080-000010055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010057 | HLP-080-000010065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010067 | HLP-080-000010071 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010074 | HLP-080-000010082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010084 | HLP-080-000010085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010087 | HLP-080-000010103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010105 | HLP-080-000010140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010142 | HLP-080-000010144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010146 | HLP-080-000010186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010188 | HLP-080-000010208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010210 | HLP-080-000010249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010251 | HLP-080-000010262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010264 | HLP-080-000010264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010266 | HLP-080-000010272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010276 | HLP-080-000010288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010291 | HLP-080-000010298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010300 | HLP-080-000010305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010308 | HLP-080-000010311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010313 | HLP-080-000010314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010316 | HLP-080-000010323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010325 | HLP-080-000010328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010330 | HLP-080-000010333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010335 | HLP-080-000010345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010347 | HLP-080-000010349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010351 | HLP-080-000010355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010357 | HLP-080-000010368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010370 | HLP-080-000010377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010379 | HLP-080-000010381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010384 | HLP-080-000010385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010388 | HLP-080-000010400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010402 | HLP-080-000010402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010405 | HLP-080-000010405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010409 | HLP-080-000010410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010412 | HLP-080-000010432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010434 | HLP-080-000010438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010440 | HLP-080-000010482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010484 | HLP-080-000010537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010539 | HLP-080-000010543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010545 | HLP-080-000010545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010547 | HLP-080-000010551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010554 | HLP-080-000010554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010556 | HLP-080-000010558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010560 | HLP-080-000010602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010604 | HLP-080-000010611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010613 | HLP-080-000010613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010617 | HLP-080-000010650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010652 | HLP-080-000010660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010662 | HLP-080-000010691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010694 | HLP-080-000010704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010706 | HLP-080-000010723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010726 | HLP-080-000010727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010729 | HLP-080-000010774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010777 | HLP-080-000010777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010779 | HLP-080-000010781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010783 | HLP-080-000010791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010793 | HLP-080-000010809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010812 | HLP-080-000010812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010814 | HLP-080-000010815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010817 | HLP-080-000010819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010821 | HLP-080-000010837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010839 | HLP-080-000010885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010887 | HLP-080-000010888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010890 | HLP-080-000010904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010906 | HLP-080-000010910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010912 | HLP-080-000010945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010947 | HLP-080-000010953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010955 | HLP-080-000010999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011001 | HLP-080-000011014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011016 | HLP-080-000011017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011019 | HLP-080-000011069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011071 | HLP-080-000011111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011113 | HLP-080-000011119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011121 | HLP-080-000011144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011146 | HLP-080-000011164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011167 | HLP-080-000011171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011173 | HLP-080-000011197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011200 | HLP-080-000011200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011205 | HLP-080-000011206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011208 | HLP-080-000011232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011234 | HLP-080-000011245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011247 | HLP-080-000011272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011275 | HLP-080-000011283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011287 | HLP-080-000011289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011292 | HLP-080-000011311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011314 | HLP-080-000011345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011348 | HLP-080-000011352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011354 | HLP-080-000011356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011358 | HLP-080-000011368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011370 | HLP-080-000011374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011376 | HLP-080-000011389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011391 | HLP-080-000011391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011394 | HLP-080-000011397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011399 | HLP-080-000011417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011419 | HLP-080-000011436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011438 | HLP-080-000011445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011447 | HLP-080-000011473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011475 | HLP-080-000011481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011483 | HLP-080-000011492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011494 | HLP-080-000011499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011501 | HLP-080-000011504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011506 | HLP-080-000011516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011518 | HLP-080-000011536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011538 | HLP-080-000011557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011559 | HLP-080-000011566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011568 | HLP-080-000011608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011610 | HLP-080-000011669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011671 | HLP-080-000011677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011679 | HLP-080-000011681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011683 | HLP-080-000011692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011695 | HLP-080-000011700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011702 | HLP-080-000011706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011708 | HLP-080-000011755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011757 | HLP-080-000011784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011787 | HLP-080-000011803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011805 | HLP-080-000011814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011816 | HLP-080-000011821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011823 | HLP-080-000011823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011826 | HLP-080-000011829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011831 | HLP-080-000011831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011833 | HLP-080-000011834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011836 | HLP-080-000011837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011840 | HLP-080-000011840 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011842 | HLP-080-000011850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011855 | HLP-080-000011875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011877 | HLP-080-000011881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011883 | HLP-080-000011889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011891 | HLP-080-000011892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011894 | HLP-080-000011954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011956 | HLP-080-000011956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011958 | HLP-080-000011973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011975 | HLP-080-000011975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011977 | HLP-080-000011993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011995 | HLP-080-000012003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012006 | HLP-080-000012006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012009 | HLP-080-000012009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012011 | HLP-080-000012011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012013 | HLP-080-000012039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012041 | HLP-080-000012080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012082 | HLP-080-000012086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012088 | HLP-080-000012091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012093 | HLP-080-000012093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012098 | HLP-080-000012101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012103 | HLP-080-000012106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012108 | HLP-080-000012116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012118 | HLP-080-000012140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012142 | HLP-080-000012146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012148 | HLP-080-000012151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012153 | HLP-080-000012156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012158 | HLP-080-000012173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012176 | HLP-080-000012185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012187 | HLP-080-000012188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012190 | HLP-080-000012208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012210 | HLP-080-000012245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012247 | HLP-080-000012258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012260 | HLP-080-000012279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012281 | HLP-080-000012291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012293 | HLP-080-000012306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012308 | HLP-080-000012314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012316 | HLP-080-000012338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012340 | HLP-080-000012383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012385 | HLP-080-000012386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012389 | HLP-080-000012389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012394 | HLP-080-000012398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012400 | HLP-080-000012419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012421 | HLP-080-000012427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012429 | HLP-080-000012433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012435 | HLP-080-000012451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012453 | HLP-080-000012454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012456 | HLP-080-000012460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012462 | HLP-080-000012462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012464 | HLP-080-000012465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012467 | HLP-080-000012479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012481 | HLP-080-000012483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012485 | HLP-080-000012497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012499 | HLP-080-000012501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012503 | HLP-080-000012507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012509 | HLP-080-000012552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012554 | HLP-080-000012554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012556 | HLP-080-000012605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012607 | HLP-080-000012621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012623 | HLP-080-000012634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012636 | HLP-080-000012655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012657 | HLP-080-000012658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012660 | HLP-080-000012667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012669 | HLP-080-000012679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012681 | HLP-080-000012696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012698 | HLP-080-000012705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012707 | HLP-080-000012725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012727 | HLP-080-000012747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012749 | HLP-080-000012760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012762 | HLP-080-000012772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012774 | HLP-080-000012780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012782 | HLP-080-000012800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012802 | HLP-080-000012802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012804 | HLP-080-000012814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012816 | HLP-080-000012845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012847 | HLP-080-000012874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012876 | HLP-080-000012893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012895 | HLP-080-000012904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012907 | HLP-080-000012908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012910 | HLP-080-000012914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012916 | HLP-080-000012923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012925 | HLP-080-000012926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012928 | HLP-080-000012931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012933 | HLP-080-000012937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012939 | HLP-080-000012939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012941 | HLP-080-000012968 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012970 | HLP-080-000012971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012974 | HLP-080-000012975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012977 | HLP-080-000012978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012980 | HLP-080-000012994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012996 | HLP-080-000012998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013000 | HLP-080-000013006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013008 | HLP-080-000013013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013015 | HLP-080-000013016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013018 | HLP-080-000013025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013027 | HLP-080-000013059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013061 | HLP-080-000013076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013078 | HLP-080-000013090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013092 | HLP-080-000013093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013095 | HLP-080-000013106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013108 | HLP-080-000013110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013112 | HLP-080-000013115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013117 | HLP-080-000013119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013122 | HLP-080-000013207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013209 | HLP-080-000013210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013212 | HLP-080-000013225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013227 | HLP-080-000013232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013234 | HLP-080-000013244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013246 | HLP-080-000013252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013254 | HLP-080-000013255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013257 | HLP-080-000013281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013283 | HLP-080-000013324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013326 | HLP-080-000013334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013336 | HLP-080-000013343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013347 | HLP-080-000013357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013361 | HLP-080-000013362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013365 | HLP-080-000013374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013376 | HLP-080-000013386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013388 | HLP-080-000013408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013410 | HLP-080-000013415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013417 | HLP-080-000013434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013436 | HLP-080-000013438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013440 | HLP-080-000013440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013444 | HLP-080-000013444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013446 | HLP-080-000013446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013449 | HLP-080-000013451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013454 | HLP-080-000013454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013456 | HLP-080-000013459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013461 | HLP-080-000013463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013466 | HLP-080-000013467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013471 | HLP-080-000013477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013479 | HLP-080-000013492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013494 | HLP-080-000013495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013497 | HLP-080-000013514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013516 | HLP-080-000013516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013518 | HLP-080-000013520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013522 | HLP-080-000013523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013526 | HLP-080-000013536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013538 | HLP-080-000013543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013545 | HLP-080-000013548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013550 | HLP-080-000013556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013558 | HLP-080-000013558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013561 | HLP-080-000013562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013565 | HLP-080-000013565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013567 | HLP-080-000013577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013579 | HLP-080-000013584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013587 | HLP-080-000013589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013591 | HLP-080-000013592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013594 | HLP-080-000013596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013598 | HLP-080-000013598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013600 | HLP-080-000013625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013627 | HLP-080-000013633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013635 | HLP-080-000013642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013644 | HLP-080-000013644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013646 | HLP-080-000013652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013654 | HLP-080-000013661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013664 | HLP-080-000013664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013666 | HLP-080-000013678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013680 | HLP-080-000013703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013707 | HLP-080-000013712 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013714 | HLP-080-000013714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013716 | HLP-080-000013730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013732 | HLP-080-000013745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013747 | HLP-080-000013760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013762 | HLP-080-000013772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013774 | HLP-080-000013778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013780 | HLP-080-000013784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013786 | HLP-080-000013793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013795 | HLP-080-000013795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013797 | HLP-080-000013812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013814 | HLP-080-000013826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013828 | HLP-080-000013833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013835 | HLP-080-000013842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013844 | HLP-080-000013850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013852 | HLP-080-000013852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013854 | HLP-080-000013866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013868 | HLP-080-000013887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013890 | HLP-080-000013897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013899 | HLP-080-000013901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013903 | HLP-080-000013903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013905 | HLP-080-000013906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013908 | HLP-080-000013929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013931 | HLP-080-000013942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013944 | HLP-080-000013948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013950 | HLP-080-000013953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013955 | HLP-080-000013960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013962 | HLP-080-000013974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013976 | HLP-080-000013976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013979 | HLP-080-000013981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013983 | HLP-080-000013986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013988 | HLP-080-000013988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013990 | HLP-080-000014000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014002 | HLP-080-000014011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014013 | HLP-080-000014032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014034 | HLP-080-000014039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014041 | HLP-080-000014045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014047 | HLP-080-000014047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014051 | HLP-080-000014051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014053 | HLP-080-000014053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014055 | HLP-080-000014061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014063 | HLP-080-000014064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014066 | HLP-080-000014093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014095 | HLP-080-000014100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014102 | HLP-080-000014105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014107 | HLP-080-000014140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014142 | HLP-080-000014148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014151 | HLP-080-000014159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014162 | HLP-080-000014162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014165 | HLP-080-000014176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014178 | HLP-080-000014211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014213 | HLP-080-000014214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014216 | HLP-080-000014228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014230 | HLP-080-000014247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014249 | HLP-080-000014253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014255 | HLP-080-000014266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014269 | HLP-080-000014280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014282 | HLP-080-000014285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014287 | HLP-080-000014323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014325 | HLP-080-000014325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014327 | HLP-080-000014343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014345 | HLP-080-000014360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014362 | HLP-080-000014380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014384 | HLP-080-000014394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014396 | HLP-080-000014410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014412 | HLP-080-000014414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014416 | HLP-080-000014418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014420 | HLP-080-000014421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014423 | HLP-080-000014423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014425 | HLP-080-000014440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014443 | HLP-080-000014451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014453 | HLP-080-000014462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014465 | HLP-080-000014465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014468 | HLP-080-000014468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014470 | HLP-080-000014471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014473 | HLP-080-000014489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014491 | HLP-080-000014498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014501 | HLP-080-000014526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014528 | HLP-080-000014533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014535 | HLP-080-000014542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014544 | HLP-080-000014553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014555 | HLP-080-000014556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014559 | HLP-080-000014559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014562 | HLP-080-000014565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014571 | HLP-080-000014573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014575 | HLP-080-000014582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014584 | HLP-080-000014584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014586 | HLP-080-000014588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014590 | HLP-080-000014592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014594 | HLP-080-000014598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014600 | HLP-080-000014600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014602 | HLP-080-000014628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014630 | HLP-080-000014632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014636 | HLP-080-000014659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014661 | HLP-080-000014663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014665 | HLP-080-000014668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014671 | HLP-080-000014680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014682 | HLP-080-000014682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014684 | HLP-080-000014697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014699 | HLP-080-000014726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014728 | HLP-080-000014740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014742 | HLP-080-000014742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014745 | HLP-080-000014746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014748 | HLP-080-000014748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014750 | HLP-080-000014751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014755 | HLP-080-000014755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014757 | HLP-080-000014758 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014760 | HLP-080-000014760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014762 | HLP-080-000014762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014764 | HLP-080-000014766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014768 | HLP-080-000014822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014824 | HLP-080-000014827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014829 | HLP-080-000014842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014844 | HLP-080-000014865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014867 | HLP-080-000014871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014874 | HLP-080-000014887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014889 | HLP-080-000014921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014923 | HLP-080-000014960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014962 | HLP-080-000014962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014964 | HLP-080-000014967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014969 | HLP-080-000014997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014999 | HLP-080-000015000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015002 | HLP-080-000015006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015008 | HLP-080-000015013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015015 | HLP-080-000015022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015024 | HLP-080-000015042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015044 | HLP-080-000015046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015048 | HLP-080-000015064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015066 | HLP-080-000015067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015069 | HLP-080-000015069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015071 | HLP-080-000015072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015074 | HLP-080-000015074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015076 | HLP-080-000015076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015078 | HLP-080-000015105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015107 | HLP-080-000015109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015111 | HLP-080-000015131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015133 | HLP-080-000015134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015136 | HLP-080-000015137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015139 | HLP-080-000015169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015171 | HLP-080-000015176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015178 | HLP-080-000015183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015185 | HLP-080-000015198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015200 | HLP-080-000015209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015212 | HLP-080-000015213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015215 | HLP-080-000015215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015217 | HLP-080-000015223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015225 | HLP-080-000015245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015247 | HLP-080-000015252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015254 | HLP-080-000015257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015259 | HLP-080-000015261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015263 | HLP-080-000015265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015268 | HLP-080-000015284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015286 | HLP-080-000015287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015289 | HLP-080-000015295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015297 | HLP-080-000015304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015306 | HLP-080-000015306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015309 | HLP-080-000015327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015329 | HLP-080-000015329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015331 | HLP-080-000015332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015334 | HLP-080-000015343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015345 | HLP-080-000015360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015362 | HLP-080-000015367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015369 | HLP-080-000015386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015389 | HLP-080-000015393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015396 | HLP-080-000015397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015399 | HLP-080-000015401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015403 | HLP-080-000015408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015410 | HLP-080-000015419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015421 | HLP-080-000015431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015433 | HLP-080-000015437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015440 | HLP-080-000015443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015445 | HLP-080-000015445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015448 | HLP-080-000015448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015450 | HLP-080-000015451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015453 | HLP-080-000015453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015455 | HLP-080-000015458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015460 | HLP-080-000015483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015485 | HLP-080-000015485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015487 | HLP-080-000015489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015491 | HLP-080-000015493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015495 | HLP-080-000015497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015499 | HLP-080-000015501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015503 | HLP-080-000015510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015512 | HLP-080-000015513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015517 | HLP-080-000015520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015523 | HLP-080-000015530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015532 | HLP-080-000015534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015536 | HLP-080-000015538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015540 | HLP-080-000015558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015560 | HLP-080-000015566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015568 | HLP-080-000015568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015570 | HLP-080-000015570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015572 | HLP-080-000015572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015574 | HLP-080-000015578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015580 | HLP-080-000015581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015583 | HLP-080-000015611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015613 | HLP-080-000015623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015626 | HLP-080-000015634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015636 | HLP-080-000015644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015646 | HLP-080-000015650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015652 | HLP-080-000015661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015664 | HLP-080-000015682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015684 | HLP-080-000015684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015686 | HLP-080-000015700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015702 | HLP-080-000015739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015741 | HLP-080-000015743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015747 | HLP-080-000015759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015762 | HLP-080-000015763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015766 | HLP-080-000015776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015778 | HLP-080-000015829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015831 | HLP-080-000015831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015833 | HLP-080-000015834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015837 | HLP-080-000015850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015852 | HLP-080-000015864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015867 | HLP-080-000015869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015871 | HLP-080-000015874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015876 | HLP-080-000015876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015878 | HLP-080-000015881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015883 | HLP-080-000015934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015936 | HLP-080-000015936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015938 | HLP-080-000015938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015940 | HLP-080-000015944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015948 | HLP-080-000015955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015958 | HLP-080-000015985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015987 | HLP-080-000015988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015990 | HLP-080-000016000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016002 | HLP-080-000016005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016008 | HLP-080-000016009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016012 | HLP-080-000016018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016020 | HLP-080-000016030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016032 | HLP-080-000016032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016035 | HLP-080-000016038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016040 | HLP-080-000016040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016042 | HLP-080-000016051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016053 | HLP-080-000016058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016060 | HLP-080-000016065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016067 | HLP-080-000016069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016071 | HLP-080-000016072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016076 | HLP-080-000016078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016080 | HLP-080-000016082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016085 | HLP-080-000016085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016088 | HLP-080-000016089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016091 | HLP-080-000016094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016098 | HLP-080-000016098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016100 | HLP-080-000016101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016103 | HLP-080-000016103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016105 | HLP-080-000016105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016107 | HLP-080-000016123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016125 | HLP-080-000016140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016142 | HLP-080-000016152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016154 | HLP-080-000016154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016156 | HLP-080-000016161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016163 | HLP-080-000016169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016172 | HLP-080-000016179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016181 | HLP-080-000016184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016186 | HLP-080-000016187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016189 | HLP-080-000016208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016211 | HLP-080-000016211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016213 | HLP-080-000016220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016222 | HLP-080-000016222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016224 | HLP-080-000016240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016242 | HLP-080-000016267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016270 | HLP-080-000016270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016272 | HLP-080-000016300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016302 | HLP-080-000016308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016310 | HLP-080-000016312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016314 | HLP-080-000016317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016319 | HLP-080-000016325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016327 | HLP-080-000016343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016345 | HLP-080-000016349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016351 | HLP-080-000016357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016359 | HLP-080-000016366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016368 | HLP-080-000016369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016372 | HLP-080-000016380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016382 | HLP-080-000016383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016385 | HLP-080-000016385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016387 | HLP-080-000016398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016400 | HLP-080-000016407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016409 | HLP-080-000016418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016420 | HLP-080-000016426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016428 | HLP-080-000016440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016442 | HLP-080-000016443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016446 | HLP-080-000016493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016496 | HLP-080-000016498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016500 | HLP-080-000016506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016508 | HLP-080-000016513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016515 | HLP-080-000016537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016539 | HLP-080-000016539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016541 | HLP-080-000016552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016554 | HLP-080-000016554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016556 | HLP-080-000016585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016587 | HLP-080-000016588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016591 | HLP-080-000016601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016603 | HLP-080-000016603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016605 | HLP-080-000016606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016608 | HLP-080-000016623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016625 | HLP-080-000016649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016651 | HLP-080-000016654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016656 | HLP-080-000016660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016662 | HLP-080-000016666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016668 | HLP-080-000016686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016688 | HLP-080-000016688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016690 | HLP-080-000016699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016701 | HLP-080-000016741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016743 | HLP-080-000016751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016753 | HLP-080-000016755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016759 | HLP-080-000016760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016762 | HLP-080-000016762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016764 | HLP-080-000016764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016766 | HLP-080-000016766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016768 | HLP-080-000016768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016771 | HLP-080-000016777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016780 | HLP-080-000016785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016789 | HLP-080-000016799 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016801 | HLP-080-000016805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016807 | HLP-080-000016826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016828 | HLP-080-000016832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016834 | HLP-080-000016842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016844 | HLP-080-000016844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016846 | HLP-080-000016848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016850 | HLP-080-000016852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016854 | HLP-080-000016854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016856 | HLP-080-000016876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016878 | HLP-080-000016915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016917 | HLP-080-000016917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016919 | HLP-080-000016919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016921 | HLP-080-000016923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016925 | HLP-080-000016935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016937 | HLP-080-000016942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016944 | HLP-080-000016949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016952 | HLP-080-000016957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016959 | HLP-080-000016982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016984 | HLP-080-000017008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017011 | HLP-080-000017018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017020 | HLP-080-000017021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017023 | HLP-080-000017029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017032 | HLP-080-000017034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017036 | HLP-080-000017051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017053 | HLP-080-000017056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017058 | HLP-080-000017066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017068 | HLP-080-000017074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017077 | HLP-080-000017091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017093 | HLP-080-000017110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017112 | HLP-080-000017116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017119 | HLP-080-000017123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017125 | HLP-080-000017154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017156 | HLP-080-000017166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017168 | HLP-080-000017187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017189 | HLP-080-000017204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017206 | HLP-080-000017212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017214 | HLP-080-000017216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017218 | HLP-080-000017222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017224 | HLP-080-000017226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017228 | HLP-080-000017231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017233 | HLP-080-000017244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017246 | HLP-080-000017254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017256 | HLP-080-000017257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017259 | HLP-080-000017265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017267 | HLP-080-000017286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017288 | HLP-080-000017295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017298 | HLP-080-000017300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017302 | HLP-080-000017343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017345 | HLP-080-000017346 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017349 | HLP-080-000017354 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017357 | HLP-080-000017360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017362 | HLP-080-000017362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017364 | HLP-080-000017364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017366 | HLP-080-000017371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017373 | HLP-080-000017406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017408 | HLP-080-000017413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017415 | HLP-080-000017425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017428 | HLP-080-000017429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017431 | HLP-080-000017444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017446 | HLP-080-000017452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017454 | HLP-080-000017462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017464 | HLP-080-000017470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017473 | HLP-080-000017478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017480 | HLP-080-000017497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017499 | HLP-080-000017523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017525 | HLP-080-000017525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017527 | HLP-080-000017539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017541 | HLP-080-000017544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017546 | HLP-080-000017549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017551 | HLP-080-000017552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017554 | HLP-080-000017572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017574 | HLP-080-000017577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017579 | HLP-080-000017579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017581 | HLP-080-000017586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017588 | HLP-080-000017593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017595 | HLP-080-000017620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017622 | HLP-080-000017623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017625 | HLP-080-000017636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017638 | HLP-080-000017646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017648 | HLP-080-000017648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017650 | HLP-080-000017651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017653 | HLP-080-000017681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017683 | HLP-080-000017695 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017697 | HLP-080-000017699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017701 | HLP-080-000017730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017732 | HLP-080-000017733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017735 | HLP-080-000017752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017754 | HLP-080-000017760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017762 | HLP-080-000017765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017767 | HLP-080-000017787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017789 | HLP-080-000017791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017793 | HLP-080-000017809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017811 | HLP-080-000017815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017817 | HLP-080-000017823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017825 | HLP-080-000017825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017827 | HLP-080-000017833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017835 | HLP-080-000017836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017838 | HLP-080-000017852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017854 | HLP-080-000017869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017871 | HLP-080-000017872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017874 | HLP-080-000017880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017882 | HLP-080-000017888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017890 | HLP-080-000017893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017896 | HLP-080-000017897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017899 | HLP-080-000017903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017905 | HLP-080-000017910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017912 | HLP-080-000017912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017914 | HLP-080-000017921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017923 | HLP-080-000017924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017926 | HLP-080-000017940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017942 | HLP-080-000018002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018004 | HLP-080-000018008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018010 | HLP-080-000018025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018027 | HLP-080-000018027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018029 | HLP-080-000018039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018041 | HLP-080-000018066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018068 | HLP-080-000018077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018079 | HLP-080-000018079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018081 | HLP-080-000018084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018086 | HLP-080-000018087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018089 | HLP-080-000018105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018107 | HLP-080-000018108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018111 | HLP-080-000018112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018114 | HLP-080-000018125 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018127 | HLP-080-000018137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018139 | HLP-080-000018185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018187 | HLP-080-000018189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018191 | HLP-080-000018195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018197 | HLP-080-000018204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018206 | HLP-080-000018206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018208 | HLP-080-000018212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018214 | HLP-080-000018230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018234 | HLP-080-000018234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018236 | HLP-080-000018240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018242 | HLP-080-000018242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018248 | HLP-080-000018254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018256 | HLP-080-000018258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018260 | HLP-080-000018260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018262 | HLP-080-000018283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018285 | HLP-080-000018288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018290 | HLP-080-000018301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018303 | HLP-080-000018310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018313 | HLP-080-000018319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018321 | HLP-080-000018335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018337 | HLP-080-000018337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018339 | HLP-080-000018343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018346 | HLP-080-000018362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018364 | HLP-080-000018376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018378 | HLP-080-000018397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018399 | HLP-080-000018432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018434 | HLP-080-000018456 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018458 | HLP-080-000018547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018549 | HLP-080-000018554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018556 | HLP-080-000018560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018562 | HLP-080-000018563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018565 | HLP-080-000018576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018580 | HLP-080-000018611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018613 | HLP-080-000018615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018617 | HLP-080-000018621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018623 | HLP-080-000018627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018629 | HLP-080-000018641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018643 | HLP-080-000018650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018652 | HLP-080-000018653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018655 | HLP-080-000018674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018676 | HLP-080-000018678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018680 | HLP-080-000018683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018685 | HLP-080-000018685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018687 | HLP-080-000018700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018702 | HLP-080-000018748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018750 | HLP-080-000018751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018754 | HLP-080-000018754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018756 | HLP-080-000018757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018759 | HLP-080-000018766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018768 | HLP-080-000018775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018777 | HLP-080-000018778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018781 | HLP-080-000018804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018806 | HLP-080-000018816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018818 | HLP-080-000018822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018824 | HLP-080-000018824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018826 | HLP-080-000018829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018831 | HLP-080-000018847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018849 | HLP-080-000018878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018880 | HLP-080-000018882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018884 | HLP-080-000018890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018892 | HLP-080-000018904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018906 | HLP-080-000018906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018908 | HLP-080-000018913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018915 | HLP-080-000018937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018939 | HLP-080-000018945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018947 | HLP-080-000018964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018966 | HLP-080-000018966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018968 | HLP-080-000018983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018985 | HLP-080-000018992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018994 | HLP-080-000019002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019004 | HLP-080-000019009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019011 | HLP-080-000019051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019053 | HLP-080-000019055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019057 | HLP-080-000019085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019087 | HLP-080-000019102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019104 | HLP-080-000019112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019114 | HLP-080-000019141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019143 | HLP-080-000019144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019146 | HLP-080-000019147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019152 | HLP-080-000019157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019160 | HLP-080-000019164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019166 | HLP-080-000019166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019169 | HLP-080-000019173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019175 | HLP-080-000019176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019179 | HLP-080-000019179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019181 | HLP-080-000019182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019184 | HLP-080-000019184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019186 | HLP-080-000019189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019191 | HLP-080-000019200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019203 | HLP-080-000019207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019209 | HLP-080-000019211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019213 | HLP-080-000019213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019215 | HLP-080-000019218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019221 | HLP-080-000019229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019232 | HLP-080-000019249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019251 | HLP-080-000019251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019253 | HLP-080-000019253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019255 | HLP-080-000019259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019262 | HLP-080-000019265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019269 | HLP-080-000019269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019273 | HLP-080-000019279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019281 | HLP-080-000019288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019290 | HLP-080-000019311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019313 | HLP-080-000019322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019324 | HLP-080-000019325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019327 | HLP-080-000019351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019355 | HLP-080-000019355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019357 | HLP-080-000019357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019359 | HLP-080-000019362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019364 | HLP-080-000019366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019368 | HLP-080-000019374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019376 | HLP-080-000019376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019378 | HLP-080-000019379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019381 | HLP-080-000019381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019383 | HLP-080-000019386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019388 | HLP-080-000019399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019401 | HLP-080-000019401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019403 | HLP-080-000019403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019405 | HLP-080-000019406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019413 | HLP-080-000019413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019415 | HLP-080-000019415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019417 | HLP-080-000019417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019421 | HLP-080-000019426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019428 | HLP-080-000019432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019434 | HLP-080-000019434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019436 | HLP-080-000019436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019438 | HLP-080-000019442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019444 | HLP-080-000019445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019447 | HLP-080-000019449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019451 | HLP-080-000019459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019461 | HLP-080-000019470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019472 | HLP-080-000019474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019476 | HLP-080-000019532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019534 | HLP-080-000019538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019540 | HLP-080-000019561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019563 | HLP-080-000019563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019565 | HLP-080-000019565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019567 | HLP-080-000019569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019571 | HLP-080-000019594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019597 | HLP-080-000019597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019601 | HLP-080-000019601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019603 | HLP-080-000019612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019614 | HLP-080-000019619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019621 | HLP-080-000019646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019648 | HLP-080-000019662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019664 | HLP-080-000019676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019678 | HLP-080-000019683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019685 | HLP-080-000019686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019689 | HLP-080-000019714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019717 | HLP-080-000019735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019737 | HLP-080-000019742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019744 | HLP-080-000019749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019751 | HLP-080-000019756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019758 | HLP-080-000019760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019762 | HLP-080-000019772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019774 | HLP-080-000019785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019793 | HLP-080-000019793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019795 | HLP-080-000019798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019801 | HLP-080-000019804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019806 | HLP-080-000019811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019816 | HLP-080-000019817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019819 | HLP-080-000019827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019830 | HLP-080-000019833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019835 | HLP-080-000019841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019843 | HLP-080-000019854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019856 | HLP-080-000019859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019861 | HLP-080-000019889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019891 | HLP-080-000019892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019894 | HLP-080-000019894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019896 | HLP-080-000019897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019899 | HLP-080-000019900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019902 | HLP-080-000019909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019911 | HLP-080-000019918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019920 | HLP-080-000019925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019927 | HLP-080-000019927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019929 | HLP-080-000019941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019943 | HLP-080-000019943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019945 | HLP-080-000019965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019967 | HLP-080-000019967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019969 | HLP-080-000019970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019973 | HLP-080-000019986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019988 | HLP-080-000019988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019990 | HLP-080-000020008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020010 | HLP-080-000020013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020015 | HLP-080-000020033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020035 | HLP-080-000020059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020061 | HLP-080-000020062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020064 | HLP-080-000020065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020067 | HLP-080-000020068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020071 | HLP-080-000020073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020075 | HLP-080-000020080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020082 | HLP-080-000020094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020096 | HLP-080-000020105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020107 | HLP-080-000020107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020109 | HLP-080-000020123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020125 | HLP-080-000020127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020129 | HLP-080-000020130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020132 | HLP-080-000020171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020173 | HLP-080-000020185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020187 | HLP-080-000020187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020189 | HLP-080-000020191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020193 | HLP-080-000020206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020208 | HLP-080-000020220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020222 | HLP-080-000020234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020236 | HLP-080-000020265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020267 | HLP-080-000020271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020273 | HLP-080-000020274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020277 | HLP-080-000020278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020280 | HLP-080-000020283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020285 | HLP-080-000020286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020288 | HLP-080-000020298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020300 | HLP-080-000020320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020322 | HLP-080-000020326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020328 | HLP-080-000020334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020336 | HLP-080-000020336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020339 | HLP-080-000020342 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020345 | HLP-080-000020347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020349 | HLP-080-000020369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020371 | HLP-080-000020371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020373 | HLP-080-000020379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020381 | HLP-080-000020381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020383 | HLP-080-000020387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020390 | HLP-080-000020416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020419 | HLP-080-000020420 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020424 | HLP-080-000020427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020429 | HLP-080-000020436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020438 | HLP-080-000020438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020440 | HLP-080-000020462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020464 | HLP-080-000020464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020466 | HLP-080-000020474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020477 | HLP-080-000020485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020487 | HLP-080-000020501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020503 | HLP-080-000020516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020518 | HLP-080-000020520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020522 | HLP-080-000020525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020528 | HLP-080-000020528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020530 | HLP-080-000020531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020534 | HLP-080-000020576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020578 | HLP-080-000020607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020609 | HLP-080-000020624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020626 | HLP-080-000020640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020642 | HLP-080-000020650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020652 | HLP-080-000020652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020654 | HLP-080-000020665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020668 | HLP-080-000020750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020752 | HLP-080-000020763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020765 | HLP-080-000020769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020771 | HLP-080-000020792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020795 | HLP-080-000020817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020819 | HLP-080-000020825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020827 | HLP-080-000020831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020833 | HLP-080-000020833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020835 | HLP-080-000020837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020839 | HLP-080-000020841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020843 | HLP-080-000020843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020845 | HLP-080-000020847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020850 | HLP-080-000020851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020853 | HLP-080-000020854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020856 | HLP-080-000020856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020858 | HLP-080-000020858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020861 | HLP-080-000020863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020865 | HLP-080-000020875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020877 | HLP-080-000020886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020888 | HLP-080-000020890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020892 | HLP-080-000020900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020902 | HLP-080-000020918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020920 | HLP-080-000020930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020933 | HLP-080-000020937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020939 | HLP-080-000020941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020943 | HLP-080-000020943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020945 | HLP-080-000020945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020947 | HLP-080-000020948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020950 | HLP-080-000020953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020955 | HLP-080-000020967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020969 | HLP-080-000020970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020972 | HLP-080-000020976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020978 | HLP-080-000020979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020981 | HLP-080-000021030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021032 | HLP-080-000021059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021061 | HLP-080-000021109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021113 | HLP-080-000021118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021120 | HLP-080-000021140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021142 | HLP-080-000021151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021154 | HLP-080-000021160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021162 | HLP-080-000021181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021183 | HLP-080-000021183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021185 | HLP-080-000021186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021189 | HLP-080-000021201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021203 | HLP-080-000021212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021214 | HLP-080-000021216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021218 | HLP-080-000021228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021230 | HLP-080-000021235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021237 | HLP-080-000021254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021256 | HLP-080-000021257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021259 | HLP-080-000021269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021271 | HLP-080-000021306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021308 | HLP-080-000021309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021311 | HLP-080-000021311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021313 | HLP-080-000021314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021316 | HLP-080-000021330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021332 | HLP-080-000021334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021336 | HLP-080-000021339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021341 | HLP-080-000021345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021347 | HLP-080-000021348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021350 | HLP-080-000021360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021362 | HLP-080-000021363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021366 | HLP-080-000021372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021374 | HLP-080-000021377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021380 | HLP-080-000021381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021385 | HLP-080-000021387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021389 | HLP-080-000021395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021398 | HLP-080-000021429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021431 | HLP-080-000021457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021459 | HLP-080-000021463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021465 | HLP-080-000021480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021482 | HLP-080-000021489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021491 | HLP-080-000021491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021493 | HLP-080-000021495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021497 | HLP-080-000021511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021513 | HLP-080-000021541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021543 | HLP-080-000021545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021547 | HLP-080-000021550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021552 | HLP-080-000021561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021563 | HLP-080-000021563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021565 | HLP-080-000021566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021568 | HLP-080-000021569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021572 | HLP-080-000021578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021580 | HLP-080-000021599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021601 | HLP-080-000021606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021608 | HLP-080-000021623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021625 | HLP-080-000021626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021628 | HLP-080-000021629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021631 | HLP-080-000021636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021638 | HLP-080-000021643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021645 | HLP-080-000021646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021648 | HLP-080-000021650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021652 | HLP-080-000021657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021659 | HLP-080-000021698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021700 | HLP-080-000021706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021708 | HLP-080-000021713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021715 | HLP-080-000021732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021734 | HLP-080-000021742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021744 | HLP-080-000021760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021762 | HLP-080-000021777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021779 | HLP-080-000021873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021875 | HLP-080-000021875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021877 | HLP-080-000021888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021890 | HLP-080-000021900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021903 | HLP-080-000021905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021907 | HLP-080-000021910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021912 | HLP-080-000021918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021920 | HLP-080-000021923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021925 | HLP-080-000021929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021931 | HLP-080-000021935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021937 | HLP-080-000021939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021942 | HLP-080-000021949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021951 | HLP-080-000021953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021955 | HLP-080-000021963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021965 | HLP-080-000021966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021968 | HLP-080-000021970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021974 | HLP-080-000021975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021977 | HLP-080-000021980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021983 | HLP-080-000021988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021990 | HLP-080-000021998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022001 | HLP-080-000022002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022004 | HLP-080-000022006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022008 | HLP-080-000022022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022024 | HLP-080-000022027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022029 | HLP-080-000022041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022043 | HLP-080-000022053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022055 | HLP-080-000022066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022070 | HLP-080-000022072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022074 | HLP-080-000022087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022089 | HLP-080-000022089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022091 | HLP-080-000022091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022094 | HLP-080-000022100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022103 | HLP-080-000022103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022106 | HLP-080-000022107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022109 | HLP-080-000022109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022112 | HLP-080-000022115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022118 | HLP-080-000022120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022122 | HLP-080-000022124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022128 | HLP-080-000022129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022132 | HLP-080-000022132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022134 | HLP-080-000022135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022137 | HLP-080-000022140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022142 | HLP-080-000022145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022147 | HLP-080-000022147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022149 | HLP-080-000022149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022151 | HLP-080-000022153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022156 | HLP-080-000022162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022164 | HLP-080-000022169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022171 | HLP-080-000022171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022173 | HLP-080-000022177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022179 | HLP-080-000022182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022184 | HLP-080-000022187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022191 | HLP-080-000022198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022201 | HLP-080-000022203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022207 | HLP-080-000022231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022233 | HLP-080-000022237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022239 | HLP-080-000022242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022244 | HLP-080-000022244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022246 | HLP-080-000022259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022262 | HLP-080-000022267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022269 | HLP-080-000023935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000023937 | HLP-080-000024104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024106 | HLP-080-000024186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024188 | HLP-080-000024215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000024217 | HLP-080-000024217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024219 | HLP-080-000025979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000025981 | HLP-080-000027787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000027789 | HLP-080-000027873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000027875 | HLP-080-000027961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000027963 | HLP-080-000028389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000028391 | HLP-080-000029313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000029315 | HLP-080-000029316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000029318 | HLP-080-000031073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031075 | HLP-080-000031078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031080 | HLP-080-000031202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031206 | HLP-080-000031269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031272 | HLP-080-000031272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031274 | HLP-080-000031276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031278 | HLP-080-000031607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031609 | HLP-080-000031644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000031646 | HLP-080-000031647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031649 | HLP-080-000031654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031656 | HLP-080-000031656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031658 | HLP-080-000032256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000032258 | HLP-080-000033356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033358 | HLP-080-000033370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033372 | HLP-080-000033378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033380 | HLP-080-000033380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000033382 | HLP-080-000033382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033384 | HLP-080-000034425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034427 | HLP-080-000034640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034642 | HLP-080-000034648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034650 | HLP-080-000034661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034664 | HLP-080-000034664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034667 | HLP-080-000037734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000037736 | HLP-080-000038322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000038324 | HLP-080-000039564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000039566 | HLP-080-000039676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000039678 | HLP-080-000039679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000039681 | HLP-080-000039683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000039685 | HLP-080-000040089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000040091 | HLP-080-000040095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000040097 | HLP-080-000041388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041390 | HLP-080-000041406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041408 | HLP-080-000041415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041417 | HLP-080-000041418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041420 | HLP-080-000041480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041482 | HLP-080-000041494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041496 | HLP-080-000041498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041500 | HLP-080-000041501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041504 | HLP-080-000041504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041506 | HLP-080-000041521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041523 | HLP-080-000041531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041533 | HLP-080-000041581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041583 | HLP-080-000041590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041592 | HLP-080-000041620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041622 | HLP-080-000041635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041637 | HLP-080-000041651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041654 | HLP-080-000041656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041658 | HLP-080-000041661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041663 | HLP-080-000041668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041671 | HLP-080-000041673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041675 | HLP-080-000041709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041711 | HLP-080-000041713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041715 | HLP-080-000041716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041718 | HLP-080-000041803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041805 | HLP-080-000041826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041828 | HLP-080-000041835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041837 | HLP-080-000041837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041839 | HLP-080-000041871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041873 | HLP-080-000041879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041881 | HLP-080-000041891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041893 | HLP-080-000041906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041908 | HLP-080-000041915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041917 | HLP-080-000041946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041948 | HLP-080-000041971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041973 | HLP-080-000041975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041977 | HLP-080-000041982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041984 | HLP-080-000042001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042003 | HLP-080-000042006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042008 | HLP-080-000042012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042014 | HLP-080-000042051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042053 | HLP-080-000042071 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042073 | HLP-080-000042149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042151 | HLP-080-000042155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042157 | HLP-080-000042161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042164 | HLP-080-000042182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042185 | HLP-080-000042187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042189 | HLP-080-000042194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042196 | HLP-080-000042196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042198 | HLP-080-000042202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042204 | HLP-080-000042219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042221 | HLP-080-000042229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042231 | HLP-080-000042258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042260 | HLP-080-000042270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042272 | HLP-080-000042279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042281 | HLP-080-000042341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042343 | HLP-080-000042344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042346 | HLP-080-000042358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042360 | HLP-080-000042386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042388 | HLP-080-000042397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042400 | HLP-080-000042403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042405 | HLP-080-000042424 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042426 | HLP-080-000042440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042445 | HLP-080-000042449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042451 | HLP-080-000042453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042456 | HLP-080-000042477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042479 | HLP-080-000042484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042486 | HLP-080-000042489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042492 | HLP-080-000042510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042512 | HLP-080-000042517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042519 | HLP-080-000042576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042578 | HLP-080-000042585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042587 | HLP-080-000042596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042599 | HLP-080-000042601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042606 | HLP-080-000042609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042611 | HLP-080-000042612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042614 | HLP-080-000042615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042617 | HLP-080-000042617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042619 | HLP-080-000042620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042622 | HLP-080-000042629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042632 | HLP-080-000042632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042634 | HLP-080-000042658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042660 | HLP-080-000042663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042665 | HLP-080-000042679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042681 | HLP-080-000042773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042777 | HLP-080-000042779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042781 | HLP-080-000042782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042784 | HLP-080-000042806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042809 | HLP-080-000042809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042811 | HLP-080-000042822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042824 | HLP-080-000042828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042830 | HLP-080-000042831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042833 | HLP-080-000042853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042855 | HLP-080-000042858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042860 | HLP-080-000042891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042893 | HLP-080-000042893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042896 | HLP-080-000042896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042899 | HLP-080-000042956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042958 | HLP-080-000042992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042994 | HLP-080-000043075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043077 | HLP-080-000043148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043150 | HLP-080-000043150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043152 | HLP-080-000043186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043188 | HLP-080-000043189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043191 | HLP-080-000043206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043208 | HLP-080-000043212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043215 | HLP-080-000043215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043217 | HLP-080-000043232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043234 | HLP-080-000043235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043237 | HLP-080-000043242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043244 | HLP-080-000043255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043257 | HLP-080-000043275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043278 | HLP-080-000043303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043305 | HLP-080-000043420 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043422 | HLP-080-000043425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043427 | HLP-080-000043468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043470 | HLP-080-000043511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043513 | HLP-080-000043525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043527 | HLP-080-000043536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043538 | HLP-080-000043579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043582 | HLP-080-000043591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043593 | HLP-080-000043594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043596 | HLP-080-000043596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043598 | HLP-080-000043601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043604 | HLP-080-000043607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043613 | HLP-080-000043615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043617 | HLP-080-000043621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043624 | HLP-080-000043643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043645 | HLP-080-000043665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043667 | HLP-080-000043673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043675 | HLP-080-000043677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043679 | HLP-080-000043679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043681 | HLP-080-000043682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043684 | HLP-080-000043685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043687 | HLP-080-000043687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043689 | HLP-080-000043717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043719 | HLP-080-000043722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043724 | HLP-080-000043742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043745 | HLP-080-000043750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043752 | HLP-080-000043752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043754 | HLP-080-000043779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043781 | HLP-080-000043835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043837 | HLP-080-000043844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043846 | HLP-080-000043856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043858 | HLP-080-000043858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043861 | HLP-080-000043861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043863 | HLP-080-000043863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043865 | HLP-080-000043871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043873 | HLP-080-000043903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043905 | HLP-080-000043908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043910 | HLP-080-000043934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043936 | HLP-080-000043950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043952 | HLP-080-000043952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043954 | HLP-080-000043997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043999 | HLP-080-000043999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044001 | HLP-080-000044006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044008 | HLP-080-000044048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044050 | HLP-080-000044054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044056 | HLP-080-000044077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044079 | HLP-080-000044110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044112 | HLP-080-000044117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044119 | HLP-080-000044119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044122 | HLP-080-000044123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044125 | HLP-080-000044139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044141 | HLP-080-000044156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044158 | HLP-080-000044161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044163 | HLP-080-000044200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044202 | HLP-080-000044206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044208 | HLP-080-000044221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044223 | HLP-080-000044233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044236 | HLP-080-000044242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044244 | HLP-080-000044247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044249 | HLP-080-000044259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044261 | HLP-080-000044261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044263 | HLP-080-000044284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044286 | HLP-080-000044296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044299 | HLP-080-000044307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044309 | HLP-080-000044334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044336 | HLP-080-000044374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044376 | HLP-080-000044380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044382 | HLP-080-000044418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044420 | HLP-080-000044443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044445 | HLP-080-000044447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044449 | HLP-080-000044449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044451 | HLP-080-000044455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044457 | HLP-080-000044492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044494 | HLP-080-000044521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044523 | HLP-080-000044561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044564 | HLP-080-000044592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044594 | HLP-080-000044614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044616 | HLP-080-000044617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044619 | HLP-080-000044656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044659 | HLP-080-000044665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044667 | HLP-080-000044686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044691 | HLP-080-000044696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044698 | HLP-080-000044699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044701 | HLP-080-000044731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044733 | HLP-080-000044733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044736 | HLP-080-000044744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044746 | HLP-080-000044759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044761 | HLP-080-000044774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044776 | HLP-080-000044785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044787 | HLP-080-000044793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044795 | HLP-080-000044799 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044801 | HLP-080-000044818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044821 | HLP-080-000044823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044826 | HLP-080-000044827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044829 | HLP-080-000044829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044831 | HLP-080-000044842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044844 | HLP-080-000044847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044849 | HLP-080-000044851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044853 | HLP-080-000044854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044856 | HLP-080-000044863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044865 | HLP-080-000044866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044870 | HLP-080-000044875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044877 | HLP-080-000044897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044899 | HLP-080-000044900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044902 | HLP-080-000044917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044919 | HLP-080-000044956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044958 | HLP-080-000044960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044962 | HLP-080-000044980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044982 | HLP-080-000045008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045010 | HLP-080-000045037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045039 | HLP-080-000045083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045085 | HLP-080-000045152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045154 | HLP-080-000045170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045172 | HLP-080-000045172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045175 | HLP-080-000045192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045194 | HLP-080-000045207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045209 | HLP-080-000045209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045211 | HLP-080-000045212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045214 | HLP-080-000045216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045218 | HLP-080-000045229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045231 | HLP-080-000045233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045236 | HLP-080-000045241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045247 | HLP-080-000045248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045250 | HLP-080-000045275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045277 | HLP-080-000045287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045289 | HLP-080-000045307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045309 | HLP-080-000045332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045334 | HLP-080-000045336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045338 | HLP-080-000045351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045353 | HLP-080-000045440 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045442 | HLP-080-000045450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045452 | HLP-080-000045488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045491 | HLP-080-000045497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045499 | HLP-080-000045502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045505 | HLP-080-000045512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045514 | HLP-080-000045544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045546 | HLP-080-000045597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045599 | HLP-080-000045623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045625 | HLP-080-000045635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045637 | HLP-080-000045637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045639 | HLP-080-000045653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045657 | HLP-080-000045681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045683 | HLP-080-000045706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045708 | HLP-080-000045716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045718 | HLP-080-000045721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045724 | HLP-080-000045724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045726 | HLP-080-000045741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045744 | HLP-080-000045753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045755 | HLP-080-000045765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045767 | HLP-080-000045767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045769 | HLP-080-000045769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045771 | HLP-080-000045802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045804 | HLP-080-000045805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045807 | HLP-080-000045833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045835 | HLP-080-000045837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045839 | HLP-080-000045867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045869 | HLP-080-000045878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045880 | HLP-080-000045896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045898 | HLP-080-000045903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045906 | HLP-080-000045912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045914 | HLP-080-000045943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045946 | HLP-080-000045954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045956 | HLP-080-000045971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045973 | HLP-080-000045974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045976 | HLP-080-000046010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046013 | HLP-080-000046038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046040 | HLP-080-000046044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046046 | HLP-080-000046050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046053 | HLP-080-000046063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046065 | HLP-080-000046099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046101 | HLP-080-000046106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046108 | HLP-080-000046108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046110 | HLP-080-000046147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046149 | HLP-080-000046151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046154 | HLP-080-000046175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046177 | HLP-080-000046192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046194 | HLP-080-000046195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046197 | HLP-080-000046252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046257 | HLP-080-000046257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046259 | HLP-080-000046268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046270 | HLP-080-000046310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046312 | HLP-080-000046314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046316 | HLP-080-000046318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046321 | HLP-080-000046327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046329 | HLP-080-000046329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046331 | HLP-080-000046334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046336 | HLP-080-000046358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046360 | HLP-080-000046395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046397 | HLP-080-000046403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046405 | HLP-080-000046424 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046426 | HLP-080-000046430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046433 | HLP-080-000046443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046445 | HLP-080-000046514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046516 | HLP-080-000046524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046527 | HLP-080-000046556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046558 | HLP-080-000046583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046585 | HLP-080-000046591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046593 | HLP-080-000046610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046612 | HLP-080-000046612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046614 | HLP-080-000046636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046638 | HLP-080-000046651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046653 | HLP-080-000046656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046658 | HLP-080-000046658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046660 | HLP-080-000046691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046693 | HLP-080-000046702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046704 | HLP-080-000046704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046707 | HLP-080-000046708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046711 | HLP-080-000046714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046717 | HLP-080-000046719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046723 | HLP-080-000046723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046725 | HLP-080-000046729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046731 | HLP-080-000046739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046742 | HLP-080-000046750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046752 | HLP-080-000046752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046755 | HLP-080-000046762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046764 | HLP-080-000046764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046767 | HLP-080-000046780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046782 | HLP-080-000046783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046785 | HLP-080-000046792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046795 | HLP-080-000046795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046798 | HLP-080-000046800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046804 | HLP-080-000046807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046809 | HLP-080-000046816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046818 | HLP-080-000046818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046821 | HLP-080-000046826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046828 | HLP-080-000046847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046849 | HLP-080-000046858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046860 | HLP-080-000046909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046911 | HLP-080-000046916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046918 | HLP-080-000046933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046936 | HLP-080-000046936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046938 | HLP-080-000046984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046986 | HLP-080-000046990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046992 | HLP-080-000046999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047001 | HLP-080-000047004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047006 | HLP-080-000047018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047020 | HLP-080-000047025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047027 | HLP-080-000047029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047031 | HLP-080-000047040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047044 | HLP-080-000047047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047049 | HLP-080-000047054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047056 | HLP-080-000047057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047059 | HLP-080-000047067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047069 | HLP-080-000047071 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047073 | HLP-080-000047073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047075 | HLP-080-000047089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047091 | HLP-080-000047110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047113 | HLP-080-000047136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047138 | HLP-080-000047154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047156 | HLP-080-000047172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047174 | HLP-080-000047174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047176 | HLP-080-000047201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047203 | HLP-080-000047205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047207 | HLP-080-000047216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047218 | HLP-080-000047219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047221 | HLP-080-000047225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047227 | HLP-080-000047229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047231 | HLP-080-000047234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047236 | HLP-080-000047238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047240 | HLP-080-000047244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047246 | HLP-080-000047251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047253 | HLP-080-000047295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047297 | HLP-080-000047307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047309 | HLP-080-000047331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047333 | HLP-080-000047357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047359 | HLP-080-000047367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047369 | HLP-080-000047391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047393 | HLP-080-000047412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047414 | HLP-080-000047434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047436 | HLP-080-000047464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047466 | HLP-080-000047467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047469 | HLP-080-000047470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047473 | HLP-080-000047478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047480 | HLP-080-000047480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047482 | HLP-080-000047488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047491 | HLP-080-000047528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047530 | HLP-080-000047553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047555 | HLP-080-000047567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047570 | HLP-080-000047572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047575 | HLP-080-000047575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047578 | HLP-080-000047611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047615 | HLP-080-000047639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047641 | HLP-080-000047641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047644 | HLP-080-000047644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047647 | HLP-080-000047654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047656 | HLP-080-000047658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047661 | HLP-080-000047677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047679 | HLP-080-000047695 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047697 | HLP-080-000047715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047717 | HLP-080-000047750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047754 | HLP-080-000047762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047764 | HLP-080-000047781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047783 | HLP-080-000047785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047787 | HLP-080-000047789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047791 | HLP-080-000047793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047795 | HLP-080-000047870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047872 | HLP-080-000047872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047874 | HLP-080-000047916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047918 | HLP-080-000047918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047920 | HLP-080-000047924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047926 | HLP-080-000047928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047931 | HLP-080-000047931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047934 | HLP-080-000047934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047937 | HLP-080-000047937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047940 | HLP-080-000047942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047945 | HLP-080-000047947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047949 | HLP-080-000047949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047951 | HLP-080-000047952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047954 | HLP-080-000047984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047993 | HLP-080-000047996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048019 | HLP-080-000048022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048033 | HLP-080-000048033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048035 | HLP-080-000048035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048049 | HLP-080-000048083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048095 | HLP-080-000048096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048098 | HLP-080-000048112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048124 | HLP-080-000048128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048151 | HLP-080-000048179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048186 | HLP-080-000048190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048192 | HLP-080-000048198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048200 | HLP-080-000048241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048259 | HLP-080-000048265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048267 | HLP-080-000048274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048286 | HLP-080-000048287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048292 | HLP-080-000048305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048307 | HLP-080-000048360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048364 | HLP-080-000048366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048370 | HLP-080-000048371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048373 | HLP-080-000048380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048394 | HLP-080-000048417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048419 | HLP-080-000048429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048432 | HLP-080-000048444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048446 | HLP-080-000048446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048454 | HLP-080-000048454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048456 | HLP-080-000048461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048474 | HLP-080-000048475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048478 | HLP-080-000048494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048498 | HLP-080-000048502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048516 | HLP-080-000048525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048528 | HLP-080-000048534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048537 | HLP-080-000048544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048549 | HLP-080-000048554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048556 | HLP-080-000048556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048558 | HLP-080-000048600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048603 | HLP-080-000048608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048610 | HLP-080-000048611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048613 | HLP-080-000048614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048616 | HLP-080-000048627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048631 | HLP-080-000048631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048633 | HLP-080-000048634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048640 | HLP-080-000048641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048645 | HLP-080-000048658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048660 | HLP-080-000048662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048665 | HLP-080-000048669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048671 | HLP-080-000048674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048701 | HLP-080-000048701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048706 | HLP-080-000048712 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048729 | HLP-080-000048729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048731 | HLP-080-000048734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048736 | HLP-080-000048736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048739 | HLP-080-000048739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048744 | HLP-080-000048754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048757 | HLP-080-000048762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048764 | HLP-080-000048767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048769 | HLP-080-000048770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048773 | HLP-080-000048780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048804 | HLP-080-000048804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048823 | HLP-080-000048854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048880 | HLP-080-000048885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048888 | HLP-080-000048889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048892 | HLP-080-000048956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048958 | HLP-080-000048997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048999 | HLP-080-000049009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049011 | HLP-080-000049014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049016 | HLP-080-000049025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049042 | HLP-080-000049045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049047 | HLP-080-000049061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049074 | HLP-080-000049082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049084 | HLP-080-000049088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049102 | HLP-080-000049106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049115 | HLP-080-000049124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049127 | HLP-080-000049129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049133 | HLP-080-000049135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049137 | HLP-080-000049138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049141 | HLP-080-000049145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049147 | HLP-080-000049148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049155 | HLP-080-000049161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049164 | HLP-080-000049186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049188 | HLP-080-000049202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049205 | HLP-080-000049205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049208 | HLP-080-000049209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049211 | HLP-080-000049213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049215 | HLP-080-000049216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049218 | HLP-080-000049224 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049226 | HLP-080-000049226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049230 | HLP-080-000049233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049236 | HLP-080-000049238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049240 | HLP-080-000049274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049278 | HLP-080-000049362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049364 | HLP-080-000049374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049379 | HLP-080-000049388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049390 | HLP-080-000049390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049392 | HLP-080-000049399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049401 | HLP-080-000049401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049418 | HLP-080-000049421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049423 | HLP-080-000049432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049434 | HLP-080-000049443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049466 | HLP-080-000049466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049468 | HLP-080-000049474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049476 | HLP-080-000049492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049494 | HLP-080-000049495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049499 | HLP-080-000049499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049501 | HLP-080-000049502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049504 | HLP-080-000049507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049509 | HLP-080-000049526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049536 | HLP-080-000049539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049541 | HLP-080-000049543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049554 | HLP-080-000049554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049556 | HLP-080-000049570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049573 | HLP-080-000049573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049577 | HLP-080-000049580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049600 | HLP-080-000049613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049632 | HLP-080-000049659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049661 | HLP-080-000049664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049670 | HLP-080-000049675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049677 | HLP-080-000049689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049696 | HLP-080-000049696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049698 | HLP-080-000049699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049728 | HLP-080-000049731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049743 | HLP-080-000049747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049749 | HLP-080-000049750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049753 | HLP-080-000049759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049778 | HLP-080-000049779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049784 | HLP-080-000049791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049793 | HLP-080-000049794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049798 | HLP-080-000049798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049802 | HLP-080-000049805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049836 | HLP-080-000049843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049845 | HLP-080-000049845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049847 | HLP-080-000049862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049866 | HLP-080-000049872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049877 | HLP-080-000049877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049879 | HLP-080-000049881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049885 | HLP-080-000049886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049907 | HLP-080-000049907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049910 | HLP-080-000049923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049926 | HLP-080-000049937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049939 | HLP-080-000049981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049983 | HLP-080-000049998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050003 | HLP-080-000050026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050038 | HLP-080-000050038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050040 | HLP-080-000050041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050045 | HLP-080-000050046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050049 | HLP-080-000050065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050068 | HLP-080-000050073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050076 | HLP-080-000050089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050091 | HLP-080-000050092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050097 | HLP-080-000050110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050112 | HLP-080-000050115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050119 | HLP-080-000050125 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050133 | HLP-080-000050141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050143 | HLP-080-000050155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050158 | HLP-080-000050165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050171 | HLP-080-000050173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050195 | HLP-080-000050198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050200 | HLP-080-000050207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050211 | HLP-080-000050213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050215 | HLP-080-000050217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050219 | HLP-080-000050219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050224 | HLP-080-000050225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050227 | HLP-080-000050238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050240 | HLP-080-000050241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050244 | HLP-080-000050244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050246 | HLP-080-000050246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050248 | HLP-080-000050250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050252 | HLP-080-000050252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050256 | HLP-080-000050256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050258 | HLP-080-000050265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050267 | HLP-080-000050271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050273 | HLP-080-000050277 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050279 | HLP-080-000050279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050281 | HLP-080-000050285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050287 | HLP-080-000050289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050292 | HLP-080-000050292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050295 | HLP-080-000050299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050334 | HLP-080-000050335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050340 | HLP-080-000050340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050344 | HLP-080-000050351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050355 | HLP-080-000050358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050360 | HLP-080-000050375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050380 | HLP-080-000050386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050388 | HLP-080-000050388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050391 | HLP-080-000050391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050393 | HLP-080-000050398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050402 | HLP-080-000050404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050409 | HLP-080-000050412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050414 | HLP-080-000050427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050429 | HLP-080-000050445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050447 | HLP-080-000050450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050452 | HLP-080-000050453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050455 | HLP-080-000050459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050466 | HLP-080-000050477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050479 | HLP-080-000050484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050486 | HLP-080-000050486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050490 | HLP-080-000050496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050498 | HLP-080-000050500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050508 | HLP-080-000050518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050522 | HLP-080-000050533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050537 | HLP-080-000050544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050547 | HLP-080-000050547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050549 | HLP-080-000050551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050554 | HLP-080-000050564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050567 | HLP-080-000050569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050571 | HLP-080-000050574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050579 | HLP-080-000050587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050591 | HLP-080-000050596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050598 | HLP-080-000050598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050603 | HLP-080-000050607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050609 | HLP-080-000050612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050616 | HLP-080-000050618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050620 | HLP-080-000050621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050623 | HLP-080-000050623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050625 | HLP-080-000050630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050632 | HLP-080-000050637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050643 | HLP-080-000050648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050650 | HLP-080-000050652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050657 | HLP-080-000050667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050669 | HLP-080-000050670 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050672 | HLP-080-000050676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050678 | HLP-080-000050700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050702 | HLP-080-000050706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050723 | HLP-080-000050725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050728 | HLP-080-000050730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050735 | HLP-080-000050735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050738 | HLP-080-000050738 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050741 | HLP-080-000050744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050746 | HLP-080-000050748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050763 | HLP-080-000050765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050768 | HLP-080-000050771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050775 | HLP-080-000050778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050796 | HLP-080-000050798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050800 | HLP-080-000050805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050807 | HLP-080-000050811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050813 | HLP-080-000050816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050831 | HLP-080-000050840 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050844 | HLP-080-000050847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050850 | HLP-080-000050852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050855 | HLP-080-000050855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050859 | HLP-080-000050862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050866 | HLP-080-000050872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050877 | HLP-080-000050877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050879 | HLP-080-000050885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050890 | HLP-080-000050897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050899 | HLP-080-000050899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050901 | HLP-080-000050904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050906 | HLP-080-000050918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050931 | HLP-080-000050943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050946 | HLP-080-000050950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050952 | HLP-080-000050952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050956 | HLP-080-000050964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050966 | HLP-080-000050970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050974 | HLP-080-000050974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050976 | HLP-080-000050986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050989 | HLP-080-000050992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050994 | HLP-080-000050997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051010 | HLP-080-000051010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051026 | HLP-080-000051028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051030 | HLP-080-000051031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051034 | HLP-080-000051034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051057 | HLP-080-000051061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051101 | HLP-080-000051102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051104 | HLP-080-000051104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051112 | HLP-080-000051114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051135 | HLP-080-000051146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051148 | HLP-080-000051149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051163 | HLP-080-000051164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051179 | HLP-080-000051187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051189 | HLP-080-000051192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051196 | HLP-080-000051242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051244 | HLP-080-000051262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051264 | HLP-080-000051269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051271 | HLP-080-000051272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051274 | HLP-080-000051274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051276 | HLP-080-000051278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051280 | HLP-080-000051293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051295 | HLP-080-000051304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051308 | HLP-080-000051320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051322 | HLP-080-000051322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051324 | HLP-080-000051325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051329 | HLP-080-000051329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051331 | HLP-080-000051333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051335 | HLP-080-000051341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051371 | HLP-080-000051393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051406 | HLP-080-000051411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051413 | HLP-080-000051416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051437 | HLP-080-000051437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051442 | HLP-080-000051444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051448 | HLP-080-000051448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051456 | HLP-080-000051457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051467 | HLP-080-000051474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051479 | HLP-080-000051479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051481 | HLP-080-000051482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051484 | HLP-080-000051491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051493 | HLP-080-000051522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051524 | HLP-080-000051524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051541 | HLP-080-000051543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051546 | HLP-080-000051548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051552 | HLP-080-000051555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051558 | HLP-080-000051559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051564 | HLP-080-000051564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051583 | HLP-080-000051585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051590 | HLP-080-000051591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051593 | HLP-080-000051610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051612 | HLP-080-000051625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051632 | HLP-080-000051632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051635 | HLP-080-000051645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051647 | HLP-080-000051651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051653 | HLP-080-000051660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051663 | HLP-080-000051663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051670 | HLP-080-000051675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051677 | HLP-080-000051678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051687 | HLP-080-000051690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051693 | HLP-080-000051693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051698 | HLP-080-000051698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051702 | HLP-080-000051728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051732 | HLP-080-000051734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051737 | HLP-080-000051739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051742 | HLP-080-000051745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051747 | HLP-080-000051765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051767 | HLP-080-000051808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051811 | HLP-080-000051841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051843 | HLP-080-000051847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051849 | HLP-080-000051854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051857 | HLP-080-000051862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051864 | HLP-080-000051872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051878 | HLP-080-000051880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051883 | HLP-080-000051889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051899 | HLP-080-000051907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051911 | HLP-080-000051940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051943 | HLP-080-000051945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051947 | HLP-080-000051948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051950 | HLP-080-000051951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051962 | HLP-080-000051967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051971 | HLP-080-000051976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051986 | HLP-080-000051988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051990 | HLP-080-000051992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051996 | HLP-080-000052000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052002 | HLP-080-000052002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052004 | HLP-080-000052030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052032 | HLP-080-000052049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052051 | HLP-080-000052072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052075 | HLP-080-000052080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052082 | HLP-080-000052085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052088 | HLP-080-000052096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052098 | HLP-080-000052102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052104 | HLP-080-000052111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052113 | HLP-080-000052122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052124 | HLP-080-000052143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052145 | HLP-080-000052148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052150 | HLP-080-000052161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052163 | HLP-080-000052174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052176 | HLP-080-000052177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052181 | HLP-080-000052182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052184 | HLP-080-000052191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052195 | HLP-080-000052200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052204 | HLP-080-000052208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052218 | HLP-080-000052219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052221 | HLP-080-000052225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052227 | HLP-080-000052230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052234 | HLP-080-000052239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052242 | HLP-080-000052247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052249 | HLP-080-000052256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052260 | HLP-080-000052260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052262 | HLP-080-000052263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052266 | HLP-080-000052271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052275 | HLP-080-000052279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052283 | HLP-080-000052283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052287 | HLP-080-000052290 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052292 | HLP-080-000052296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052298 | HLP-080-000052308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052310 | HLP-080-000052310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052313 | HLP-080-000052313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052315 | HLP-080-000052315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052317 | HLP-080-000052325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052330 | HLP-080-000052331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052337 | HLP-080-000052338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052341 | HLP-080-000052342 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052354 | HLP-080-000052360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052363 | HLP-080-000052363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052365 | HLP-080-000052373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052377 | HLP-080-000052397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052399 | HLP-080-000052405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052409 | HLP-080-000052409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052413 | HLP-080-000052416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052418 | HLP-080-000052426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052431 | HLP-080-000052455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052459 | HLP-080-000052460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052466 | HLP-080-000052469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052471 | HLP-080-000052473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052477 | HLP-080-000052480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052483 | HLP-080-000052484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052489 | HLP-080-000052496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052499 | HLP-080-000052503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052505 | HLP-080-000052506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052510 | HLP-080-000052512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052514 | HLP-080-000052528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052530 | HLP-080-000052535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052539 | HLP-080-000052541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052544 | HLP-080-000052550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052568 | HLP-080-000052577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052582 | HLP-080-000052598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052608 | HLP-080-000052610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052622 | HLP-080-000052622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052627 | HLP-080-000052629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052637 | HLP-080-000052638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052674 | HLP-080-000052676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052682 | HLP-080-000052682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052684 | HLP-080-000052684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052688 | HLP-080-000052688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052698 | HLP-080-000052699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052704 | HLP-080-000052705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052736 | HLP-080-000052739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052744 | HLP-080-000052744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052746 | HLP-080-000052746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052748 | HLP-080-000052750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052754 | HLP-080-000052755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052757 | HLP-080-000052759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052761 | HLP-080-000052762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052764 | HLP-080-000052767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052769 | HLP-080-000052776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052779 | HLP-080-000052784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052786 | HLP-080-000052798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052802 | HLP-080-000052811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052816 | HLP-080-000052825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052827 | HLP-080-000052829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052831 | HLP-080-000052831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052837 | HLP-080-000052839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052844 | HLP-080-000052853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052855 | HLP-080-000052855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052857 | HLP-080-000052860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052862 | HLP-080-000052862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052865 | HLP-080-000052865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052867 | HLP-080-000052870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052873 | HLP-080-000052875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052877 | HLP-080-000052896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052905 | HLP-080-000052905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052909 | HLP-080-000052913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052915 | HLP-080-000052926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052930 | HLP-080-000052937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052940 | HLP-080-000052943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052945 | HLP-080-000052954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052974 | HLP-080-000052982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052991 | HLP-080-000052991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053002 | HLP-080-000053006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053010 | HLP-080-000053015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053025 | HLP-080-000053026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053030 | HLP-080-000053031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053033 | HLP-080-000053042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053064 | HLP-080-000053070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053074 | HLP-080-000053081 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053087 | HLP-080-000053096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053107 | HLP-080-000053108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053134 | HLP-080-000053139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053142 | HLP-080-000053147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053168 | HLP-080-000053169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053173 | HLP-080-000053186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053191 | HLP-080-000053201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053204 | HLP-080-000053204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053234 | HLP-080-000053235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053237 | HLP-080-000053251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053254 | HLP-080-000053257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053259 | HLP-080-000053261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053263 | HLP-080-000053263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053267 | HLP-080-000053270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053272 | HLP-080-000053282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053284 | HLP-080-000053287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053289 | HLP-080-000053296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053298 | HLP-080-000053300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053323 | HLP-080-000053340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053354 | HLP-080-000053366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053368 | HLP-080-000053371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053378 | HLP-080-000053382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053384 | HLP-080-000053389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053391 | HLP-080-000053399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053401 | HLP-080-000053404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053406 | HLP-080-000053414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053416 | HLP-080-000053416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053418 | HLP-080-000053464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053467 | HLP-080-000053503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053505 | HLP-080-000053505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053509 | HLP-080-000053512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053515 | HLP-080-000053530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053544 | HLP-080-000053552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053554 | HLP-080-000053559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053562 | HLP-080-000053563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053565 | HLP-080-000053565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053568 | HLP-080-000053570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053572 | HLP-080-000053573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053581 | HLP-080-000053588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053590 | HLP-080-000053597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053599 | HLP-080-000053610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053612 | HLP-080-000053639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053642 | HLP-080-000053650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053653 | HLP-080-000053658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053661 | HLP-080-000053661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053663 | HLP-080-000053691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053693 | HLP-080-000053709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053712 | HLP-080-000053723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053725 | HLP-080-000053728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053730 | HLP-080-000053751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053754 | HLP-080-000053755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053759 | HLP-080-000053760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053765 | HLP-080-000053771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053774 | HLP-080-000053790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053810 | HLP-080-000053810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053812 | HLP-080-000053816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053818 | HLP-080-000053824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053843 | HLP-080-000053845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053848 | HLP-080-000053850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053852 | HLP-080-000053858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053862 | HLP-080-000053908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053910 | HLP-080-000053914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053928 | HLP-080-000053928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053930 | HLP-080-000053936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053940 | HLP-080-000053942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053957 | HLP-080-000053972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053975 | HLP-080-000053975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053980 | HLP-080-000053982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053985 | HLP-080-000053992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053994 | HLP-080-000054061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054069 | HLP-080-000054076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054089 | HLP-080-000054091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054098 | HLP-080-000054098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054100 | HLP-080-000054105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054107 | HLP-080-000054129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054131 | HLP-080-000054131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054133 | HLP-080-000054134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054136 | HLP-080-000054139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054142 | HLP-080-000054143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054145 | HLP-080-000054146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054149 | HLP-080-000054150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054152 | HLP-080-000054157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054159 | HLP-080-000054160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054162 | HLP-080-000054183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054187 | HLP-080-000054253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054261 | HLP-080-000054261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054263 | HLP-080-000054265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054279 | HLP-080-000054281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054290 | HLP-080-000054297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054299 | HLP-080-000054299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054303 | HLP-080-000054305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054307 | HLP-080-000054308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054311 | HLP-080-000054339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054342 | HLP-080-000054344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054355 | HLP-080-000054358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054360 | HLP-080-000054374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054378 | HLP-080-000054414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054416 | HLP-080-000054432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054434 | HLP-080-000054466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054468 | HLP-080-000054499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054502 | HLP-080-000054510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054513 | HLP-080-000054531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054533 | HLP-080-000054533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054535 | HLP-080-000054540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054542 | HLP-080-000054544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054546 | HLP-080-000054561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054575 | HLP-080-000054577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054581 | HLP-080-000054589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054591 | HLP-080-000054604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054611 | HLP-080-000054628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054630 | HLP-080-000054640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054643 | HLP-080-000054647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054649 | HLP-080-000054652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054655 | HLP-080-000054656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054658 | HLP-080-000054659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054661 | HLP-080-000054661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054663 | HLP-080-000054667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054669 | HLP-080-000054696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054698 | HLP-080-000054703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054705 | HLP-080-000054711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054713 | HLP-080-000054717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054719 | HLP-080-000054739 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054741 | HLP-080-000054747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054749 | HLP-080-000054749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054751 | HLP-080-000054762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054768 | HLP-080-000054770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054774 | HLP-080-000054797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054799 | HLP-080-000054817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054819 | HLP-080-000054821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054823 | HLP-080-000054829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054831 | HLP-080-000054855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054857 | HLP-080-000054872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054876 | HLP-080-000054881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054884 | HLP-080-000054885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054887 | HLP-080-000054889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054891 | HLP-080-000054894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054913 | HLP-080-000054918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054920 | HLP-080-000054925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054927 | HLP-080-000054949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054951 | HLP-080-000054956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054959 | HLP-080-000054976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054980 | HLP-080-000054982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054984 | HLP-080-000054997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054999 | HLP-080-000055003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055022 | HLP-080-000055030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055033 | HLP-080-000055034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055055 | HLP-080-000055063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055065 | HLP-080-000055076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055078 | HLP-080-000055098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055101 | HLP-080-000055101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055103 | HLP-080-000055111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055113 | HLP-080-000055119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055123 | HLP-080-000055128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055132 | HLP-080-000055133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055140 | HLP-080-000055141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055144 | HLP-080-000055152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055154 | HLP-080-000055156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055158 | HLP-080-000055164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055168 | HLP-080-000055179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055181 | HLP-080-000055181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055183 | HLP-080-000055195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055197 | HLP-080-000055231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055244 | HLP-080-000055248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055250 | HLP-080-000055263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055265 | HLP-080-000055273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055275 | HLP-080-000055276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055279 | HLP-080-000055281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055286 | HLP-080-000055286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055297 | HLP-080-000055299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055314 | HLP-080-000055314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055316 | HLP-080-000055318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055322 | HLP-080-000055325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055327 | HLP-080-000055327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055329 | HLP-080-000055330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055336 | HLP-080-000055339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055342 | HLP-080-000055343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055345 | HLP-080-000055347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055349 | HLP-080-000055349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055351 | HLP-080-000055395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055399 | HLP-080-000055403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055406 | HLP-080-000055406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055408 | HLP-080-000055408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055410 | HLP-080-000055414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055416 | HLP-080-000055433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055437 | HLP-080-000055438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055440 | HLP-080-000055441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055448 | HLP-080-000055448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055450 | HLP-080-000055469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055472 | HLP-080-000055472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055474 | HLP-080-000055474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055477 | HLP-080-000055477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055479 | HLP-080-000055480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055482 | HLP-080-000055482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055484 | HLP-080-000055484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055487 | HLP-080-000055487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055489 | HLP-080-000055517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055519 | HLP-080-000055525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055530 | HLP-080-000055530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055532 | HLP-080-000055536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055538 | HLP-080-000055540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055548 | HLP-080-000055549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055552 | HLP-080-000055580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055582 | HLP-080-000055589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055591 | HLP-080-000055596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055598 | HLP-080-000055598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055601 | HLP-080-000055618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055620 | HLP-080-000055620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055622 | HLP-080-000055632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055634 | HLP-080-000055639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055642 | HLP-080-000055677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055679 | HLP-080-000055690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055692 | HLP-080-000055694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055696 | HLP-080-000055704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055706 | HLP-080-000055706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055710 | HLP-080-000055717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055722 | HLP-080-000055743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055745 | HLP-080-000055752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055756 | HLP-080-000055757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055761 | HLP-080-000055761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055763 | HLP-080-000055765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055767 | HLP-080-000055768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055771 | HLP-080-000055777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055779 | HLP-080-000055789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055791 | HLP-080-000055796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055798 | HLP-080-000055798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055813 | HLP-080-000055815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055817 | HLP-080-000055822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055825 | HLP-080-000055833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055835 | HLP-080-000055861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055863 | HLP-080-000055877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055880 | HLP-080-000055880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055891 | HLP-080-000055894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055896 | HLP-080-000055907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055911 | HLP-080-000055913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055916 | HLP-080-000055918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055921 | HLP-080-000055922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055924 | HLP-080-000055925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055928 | HLP-080-000055950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055952 | HLP-080-000055954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055956 | HLP-080-000055962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055971 | HLP-080-000055974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055976 | HLP-080-000055980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055987 | HLP-080-000055990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055992 | HLP-080-000055995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056000 | HLP-080-000056009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056011 | HLP-080-000056011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056023 | HLP-080-000056024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056032 | HLP-080-000056033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056044 | HLP-080-000056045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056047 | HLP-080-000056047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056050 | HLP-080-000056054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056057 | HLP-080-000056070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056073 | HLP-080-000056090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056099 | HLP-080-000056102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056104 | HLP-080-000056105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056114 | HLP-080-000056118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056120 | HLP-080-000056128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056130 | HLP-080-000056139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056142 | HLP-080-000056147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056166 | HLP-080-000056174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056177 | HLP-080-000056177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056184 | HLP-080-000056184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056188 | HLP-080-000056197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056206 | HLP-080-000056216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056220 | HLP-080-000056223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056258 | HLP-080-000056261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056263 | HLP-080-000056264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056266 | HLP-080-000056269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056275 | HLP-080-000056277 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056279 | HLP-080-000056283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056286 | HLP-080-000056291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056295 | HLP-080-000056301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056308 | HLP-080-000056318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056331 | HLP-080-000056335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056341 | HLP-080-000056341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056344 | HLP-080-000056347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056358 | HLP-080-000056358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056371 | HLP-080-000056389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056391 | HLP-080-000056394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056396 | HLP-080-000056400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056402 | HLP-080-000056403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056405 | HLP-080-000056409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056411 | HLP-080-000056412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056414 | HLP-080-000056416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056424 | HLP-080-000056425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056429 | HLP-080-000056430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056432 | HLP-080-000056434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056447 | HLP-080-000056457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056460 | HLP-080-000056474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056476 | HLP-080-000056479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056483 | HLP-080-000056486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056489 | HLP-080-000056494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056496 | HLP-080-000056498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056501 | HLP-080-000056502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056522 | HLP-080-000056523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056526 | HLP-080-000056533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056539 | HLP-080-000056539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056542 | HLP-080-000056557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056559 | HLP-080-000056561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056563 | HLP-080-000056565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056569 | HLP-080-000056569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056574 | HLP-080-000056574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056577 | HLP-080-000056586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056590 | HLP-080-000056591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056599 | HLP-080-000056622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056636 | HLP-080-000056636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056639 | HLP-080-000056641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056644 | HLP-080-000056660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056664 | HLP-080-000056672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056674 | HLP-080-000056674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056686 | HLP-080-000056686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056718 | HLP-080-000056725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056728 | HLP-080-000056728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056730 | HLP-080-000056733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056735 | HLP-080-000056735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056737 | HLP-080-000056743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056749 | HLP-080-000056780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056785 | HLP-080-000056791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056793 | HLP-080-000056806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056808 | HLP-080-000056810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056812 | HLP-080-000056812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056833 | HLP-080-000056864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056874 | HLP-080-000056878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056891 | HLP-080-000056906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056917 | HLP-080-000056918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056921 | HLP-080-000056921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056923 | HLP-080-000056923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056941 | HLP-080-000056953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056975 | HLP-080-000056977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056979 | HLP-080-000056979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056993 | HLP-080-000057002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057005 | HLP-080-000057018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057020 | HLP-080-000057025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057027 | HLP-080-000057033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057037 | HLP-080-000057037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057041 | HLP-080-000057042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057049 | HLP-080-000057053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057058 | HLP-080-000057088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057090 | HLP-080-000057093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057095 | HLP-080-000057097 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057099 | HLP-080-000057103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057105 | HLP-080-000057106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057126 | HLP-080-000057126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057133 | HLP-080-000057133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057148 | HLP-080-000057154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057156 | HLP-080-000057158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057174 | HLP-080-000057181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057185 | HLP-080-000057185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057192 | HLP-080-000057193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057195 | HLP-080-000057197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057199 | HLP-080-000057199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057209 | HLP-080-000057209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057211 | HLP-080-000057211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057227 | HLP-080-000057228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057230 | HLP-080-000057238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057241 | HLP-080-000057266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057268 | HLP-080-000057269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057272 | HLP-080-000057272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057274 | HLP-080-000057293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057299 | HLP-080-000057299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057312 | HLP-080-000057313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057316 | HLP-080-000057317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057319 | HLP-080-000057336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057338 | HLP-080-000057342 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057357 | HLP-080-000057371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057373 | HLP-080-000057373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057375 | HLP-080-000057376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057378 | HLP-080-000057381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057384 | HLP-080-000057388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057390 | HLP-080-000057392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057394 | HLP-080-000057396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057399 | HLP-080-000057405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057407 | HLP-080-000057415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057428 | HLP-080-000057431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057434 | HLP-080-000057437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057439 | HLP-080-000057443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057445 | HLP-080-000057446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057450 | HLP-080-000057455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057457 | HLP-080-000057461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057463 | HLP-080-000057464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057466 | HLP-080-000057467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057470 | HLP-080-000057482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057484 | HLP-080-000057486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057501 | HLP-080-000057505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057516 | HLP-080-000057519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057532 | HLP-080-000057537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057540 | HLP-080-000057541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057549 | HLP-080-000057551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057553 | HLP-080-000057560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057562 | HLP-080-000057571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057584 | HLP-080-000057585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057616 | HLP-080-000057623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057627 | HLP-080-000057630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057642 | HLP-080-000057647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057651 | HLP-080-000057651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057663 | HLP-080-000057669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057674 | HLP-080-000057676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057678 | HLP-080-000057683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057685 | HLP-080-000057687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057693 | HLP-080-000057694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057697 | HLP-080-000057701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057703 | HLP-080-000057707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057712 | HLP-080-000057722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057724 | HLP-080-000057727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057750 | HLP-080-000057753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057765 | HLP-080-000057769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057771 | HLP-080-000057771 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057782 | HLP-080-000057786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057789 | HLP-080-000057797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057799 | HLP-080-000057815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057818 | HLP-080-000057818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057820 | HLP-080-000057824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057829 | HLP-080-000057829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057831 | HLP-080-000057840 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057844 | HLP-080-000057846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057848 | HLP-080-000057851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057856 | HLP-080-000057860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057879 | HLP-080-000057882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057884 | HLP-080-000057885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057887 | HLP-080-000057888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057890 | HLP-080-000057894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057897 | HLP-080-000057924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057938 | HLP-080-000057938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057942 | HLP-080-000057944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057948 | HLP-080-000057953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057955 | HLP-080-000057967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057985 | HLP-080-000057992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057996 | HLP-080-000057997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057999 | HLP-080-000058004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058006 | HLP-080-000058031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058033 | HLP-080-000058038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058040 | HLP-080-000058043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058045 | HLP-080-000058047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058054 | HLP-080-000058060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058062 | HLP-080-000058065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058069 | HLP-080-000058070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058082 | HLP-080-000058093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058095 | HLP-080-000058106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058118 | HLP-080-000058127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058131 | HLP-080-000058134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058136 | HLP-080-000058146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058149 | HLP-080-000058167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058177 | HLP-080-000058181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058183 | HLP-080-000058183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058188 | HLP-080-000058190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058192 | HLP-080-000058195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058197 | HLP-080-000058197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058199 | HLP-080-000058199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058203 | HLP-080-000058204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058210 | HLP-080-000058210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058212 | HLP-080-000058215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058218 | HLP-080-000058223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058228 | HLP-080-000058235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058239 | HLP-080-000058244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058247 | HLP-080-000058285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058287 | HLP-080-000058288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058325 | HLP-080-000058325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058350 | HLP-080-000058380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058382 | HLP-080-000058389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058392 | HLP-080-000058393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058395 | HLP-080-000058397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058402 | HLP-080-000058405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058407 | HLP-080-000058408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058411 | HLP-080-000058418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058421 | HLP-080-000058425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058427 | HLP-080-000058434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058436 | HLP-080-000058460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058462 | HLP-080-000058462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058464 | HLP-080-000058466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058469 | HLP-080-000058471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058474 | HLP-080-000058476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058478 | HLP-080-000058481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058486 | HLP-080-000058489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058493 | HLP-080-000058494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058496 | HLP-080-000058509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058511 | HLP-080-000058520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058522 | HLP-080-000058526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058529 | HLP-080-000058530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058532 | HLP-080-000058532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058535 | HLP-080-000058535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058548 | HLP-080-000058549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058553 | HLP-080-000058564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058567 | HLP-080-000058572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058574 | HLP-080-000058582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058584 | HLP-080-000058587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058589 | HLP-080-000058601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058603 | HLP-080-000058618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058622 | HLP-080-000058634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058641 | HLP-080-000058642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058656 | HLP-080-000058665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058668 | HLP-080-000058673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058695 | HLP-080-000058710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058712 | HLP-080-000058751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058754 | HLP-080-000058755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058763 | HLP-080-000058767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058770 | HLP-080-000058770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058776 | HLP-080-000058777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058780 | HLP-080-000058781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058783 | HLP-080-000058788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058792 | HLP-080-000058795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058797 | HLP-080-000058806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058808 | HLP-080-000058813 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058817 | HLP-080-000058818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058820 | HLP-080-000058821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058828 | HLP-080-000058836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058840 | HLP-080-000058840 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058843 | HLP-080-000058844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058846 | HLP-080-000058852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058854 | HLP-080-000058856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058859 | HLP-080-000058860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058862 | HLP-080-000058883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058885 | HLP-080-000058887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058889 | HLP-080-000058889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058891 | HLP-080-000058892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058895 | HLP-080-000058902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058904 | HLP-080-000058906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058908 | HLP-080-000058908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058911 | HLP-080-000058914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058923 | HLP-080-000058926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058932 | HLP-080-000058934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058950 | HLP-080-000058951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058955 | HLP-080-000058961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058963 | HLP-080-000058976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058978 | HLP-080-000058981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058984 | HLP-080-000058987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058990 | HLP-080-000058994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058998 | HLP-080-000059000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059002 | HLP-080-000059006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059008 | HLP-080-000059027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059030 | HLP-080-000059031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059033 | HLP-080-000059040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059042 | HLP-080-000059049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059052 | HLP-080-000059052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059054 | HLP-080-000059058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059061 | HLP-080-000059063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059065 | HLP-080-000059068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059206 | HLP-080-000059213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059218 | HLP-080-000059219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059223 | HLP-080-000059243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059245 | HLP-080-000059245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059247 | HLP-080-000059247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059250 | HLP-080-000059253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059265 | HLP-080-000059266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059268 | HLP-080-000059269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059273 | HLP-080-000059273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059275 | HLP-080-000059276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059280 | HLP-080-000059280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059284 | HLP-080-000059285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059298 | HLP-080-000059300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059302 | HLP-080-000059303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059305 | HLP-080-000059310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059313 | HLP-080-000059315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059317 | HLP-080-000059317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059320 | HLP-080-000059327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059329 | HLP-080-000059333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059337 | HLP-080-000059338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059340 | HLP-080-000059344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059346 | HLP-080-000059351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059373 | HLP-080-000059380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059382 | HLP-080-000059384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059391 | HLP-080-000059391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059393 | HLP-080-000059393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059397 | HLP-080-000059400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059404 | HLP-080-000059407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059409 | HLP-080-000059413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059415 | HLP-080-000059416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059418 | HLP-080-000059419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059423 | HLP-080-000059427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059429 | HLP-080-000059432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059434 | HLP-080-000059443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059445 | HLP-080-000059445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059447 | HLP-080-000059450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059453 | HLP-080-000059453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059455 | HLP-080-000059455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059457 | HLP-080-000059459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059462 | HLP-080-000059467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059469 | HLP-080-000059473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059475 | HLP-080-000059475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059477 | HLP-080-000059482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059484 | HLP-080-000059485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059488 | HLP-080-000059488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059491 | HLP-080-000059491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059496 | HLP-080-000059499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059503 | HLP-080-000059516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059518 | HLP-080-000059538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059540 | HLP-080-000059567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059569 | HLP-080-000059588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059590 | HLP-080-000059590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059592 | HLP-080-000059602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059604 | HLP-080-000059604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059607 | HLP-080-000059611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059614 | HLP-080-000059620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059622 | HLP-080-000059627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059629 | HLP-080-000059629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059631 | HLP-080-000059634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059644 | HLP-080-000059692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059694 | HLP-080-000059717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059719 | HLP-080-000059723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059725 | HLP-080-000059749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059756 | HLP-080-000059764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059767 | HLP-080-000059768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059770 | HLP-080-000059781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059783 | HLP-080-000059791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059793 | HLP-080-000059795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059804 | HLP-080-000059806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059808 | HLP-080-000059808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059812 | HLP-080-000059818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059820 | HLP-080-000059828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059830 | HLP-080-000059832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059836 | HLP-080-000059836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059850 | HLP-080-000059851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059853 | HLP-080-000059858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059860 | HLP-080-000059860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059862 | HLP-080-000059864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059866 | HLP-080-000059870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059872 | HLP-080-000059881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059884 | HLP-080-000059900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059908 | HLP-080-000059912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059930 | HLP-080-000059933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059945 | HLP-080-000059962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059987 | HLP-080-000060009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060013 | HLP-080-000060015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060017 | HLP-080-000060022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060024 | HLP-080-000060028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060030 | HLP-080-000060031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060033 | HLP-080-000060038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060040 | HLP-080-000060040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060042 | HLP-080-000060042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060047 | HLP-080-000060050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060054 | HLP-080-000060055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060059 | HLP-080-000060060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060080 | HLP-080-000060087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060089 | HLP-080-000060092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060094 | HLP-080-000060104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060106 | HLP-080-000060108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060110 | HLP-080-000060116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060121 | HLP-080-000060122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060127 | HLP-080-000060135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060142 | HLP-080-000060148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060150 | HLP-080-000060150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060154 | HLP-080-000060155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060157 | HLP-080-000060166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060168 | HLP-080-000060169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060177 | HLP-080-000060180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060193 | HLP-080-000060209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060211 | HLP-080-000060211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060213 | HLP-080-000060216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060221 | HLP-080-000060224 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060252 | HLP-080-000060282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060284 | HLP-080-000060298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060311 | HLP-080-000060323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060325 | HLP-080-000060341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060343 | HLP-080-000060349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060351 | HLP-080-000060353 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060355 | HLP-080-000060363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060369 | HLP-080-000060377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060380 | HLP-080-000060386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060388 | HLP-080-000060402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060404 | HLP-080-000060409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060411 | HLP-080-000060414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060416 | HLP-080-000060418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060420 | HLP-080-000060453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060455 | HLP-080-000060474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060477 | HLP-080-000060481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060484 | HLP-080-000060484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060486 | HLP-080-000060491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060493 | HLP-080-000060496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060503 | HLP-080-000060507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060509 | HLP-080-000060519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060521 | HLP-080-000060521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060524 | HLP-080-000060524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060527 | HLP-080-000060530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060532 | HLP-080-000060537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060539 | HLP-080-000060540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060543 | HLP-080-000060544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060546 | HLP-080-000060546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060548 | HLP-080-000060549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060552 | HLP-080-000060558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060560 | HLP-080-000060575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060578 | HLP-080-000060578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060580 | HLP-080-000060584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060586 | HLP-080-000060595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060599 | HLP-080-000060625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060636 | HLP-080-000060642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060649 | HLP-080-000060649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060652 | HLP-080-000060653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060655 | HLP-080-000060662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060664 | HLP-080-000060665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060667 | HLP-080-000060668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060672 | HLP-080-000060680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060693 | HLP-080-000060693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060696 | HLP-080-000060699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060702 | HLP-080-000060705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060721 | HLP-080-000060722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060724 | HLP-080-000060724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060726 | HLP-080-000060735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060737 | HLP-080-000060737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060739 | HLP-080-000060741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060743 | HLP-080-000060748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060752 | HLP-080-000060754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060757 | HLP-080-000060759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060775 | HLP-080-000060775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060777 | HLP-080-000060778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060780 | HLP-080-000060782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060784 | HLP-080-000060801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060821 | HLP-080-000060822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060824 | HLP-080-000060826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060828 | HLP-080-000060830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060833 | HLP-080-000060838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060840 | HLP-080-000060843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060845 | HLP-080-000060861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060863 | HLP-080-000060869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060871 | HLP-080-000060876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060881 | HLP-080-000060883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060885 | HLP-080-000060887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060889 | HLP-080-000060891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060893 | HLP-080-000060893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060897 | HLP-080-000060903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060916 | HLP-080-000060921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060924 | HLP-080-000060925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060929 | HLP-080-000060935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060939 | HLP-080-000060939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060942 | HLP-080-000060945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060949 | HLP-080-000060951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060953 | HLP-080-000060953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060957 | HLP-080-000060965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060970 | HLP-080-000060981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060983 | HLP-080-000060986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060989 | HLP-080-000061008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061010 | HLP-080-000061033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061035 | HLP-080-000061041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061044 | HLP-080-000061069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061075 | HLP-080-000061096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061100 | HLP-080-000061100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061104 | HLP-080-000061106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061110 | HLP-080-000061113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061117 | HLP-080-000061126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061128 | HLP-080-000061129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061133 | HLP-080-000061133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061140 | HLP-080-000061141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061152 | HLP-080-000061162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061164 | HLP-080-000061166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061168 | HLP-080-000061177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061179 | HLP-080-000061207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061209 | HLP-080-000061209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061211 | HLP-080-000061211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061213 | HLP-080-000061224 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061226 | HLP-080-000061231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061236 | HLP-080-000061237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061239 | HLP-080-000061241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061243 | HLP-080-000061250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061262 | HLP-080-000061277 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061300 | HLP-080-000061307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061309 | HLP-080-000061314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061316 | HLP-080-000061317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061319 | HLP-080-000061326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061329 | HLP-080-000061340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061344 | HLP-080-000061374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061378 | HLP-080-000061381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061385 | HLP-080-000061397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061409 | HLP-080-000061417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061463 | HLP-080-000061463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061478 | HLP-080-000061505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061507 | HLP-080-000061509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061511 | HLP-080-000061522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061526 | HLP-080-000061547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061549 | HLP-080-000061608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061626 | HLP-080-000061626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061663 | HLP-080-000061674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061681 | HLP-080-000061703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061715 | HLP-080-000061755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061830 | HLP-080-000061885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061887 | HLP-080-000061919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061932 | HLP-080-000061943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061949 | HLP-080-000061968 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061974 | HLP-080-000062059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062089 | HLP-080-000062089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062189 | HLP-080-000062203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062205 | HLP-080-000062207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062213 | HLP-080-000062213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062232 | HLP-080-000062232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062268 | HLP-080-000062283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062285 | HLP-080-000062301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062303 | HLP-080-000062310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062313 | HLP-080-000062321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062325 | HLP-080-000062388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062390 | HLP-080-000062407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062410 | HLP-080-000062490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062494 | HLP-080-000062499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062501 | HLP-080-000062505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062507 | HLP-080-000062518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062520 | HLP-080-000062520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062532 | HLP-080-000062560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062565 | HLP-080-000062581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062595 | HLP-080-000062596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062601 | HLP-080-000062602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062612 | HLP-080-000062623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062625 | HLP-080-000062633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062645 | HLP-080-000062659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062662 | HLP-080-000062663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062675 | HLP-080-000062686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062688 | HLP-080-000062690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062692 | HLP-080-000062700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062703 | HLP-080-000062704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062706 | HLP-080-000062710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062712 | HLP-080-000062723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062725 | HLP-080-000062732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062734 | HLP-080-000062734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062736 | HLP-080-000062740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062742 | HLP-080-000062752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062755 | HLP-080-000062756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062758 | HLP-080-000062763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062765 | HLP-080-000062768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062770 | HLP-080-000062796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062803 | HLP-080-000062805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062808 | HLP-080-000062835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062838 | HLP-080-000062841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062843 | HLP-080-000062854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062856 | HLP-080-000062858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062860 | HLP-080-000062865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062867 | HLP-080-000062869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062871 | HLP-080-000062871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062878 | HLP-080-000062878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062882 | HLP-080-000062882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062886 | HLP-080-000062886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062888 | HLP-080-000062888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062891 | HLP-080-000062892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062894 | HLP-080-000062894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062905 | HLP-080-000062905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062923 | HLP-080-000062935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062937 | HLP-080-000062937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062939 | HLP-080-000062941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062965 | HLP-080-000062969 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062971 | HLP-080-000062979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062986 | HLP-080-000062992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062994 | HLP-080-000062995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062997 | HLP-080-000062997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062999 | HLP-080-000063000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063002 | HLP-080-000063002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063004 | HLP-080-000063011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063014 | HLP-080-000063135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063138 | HLP-080-000063138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000001 | HLP-083-000000011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000014 | HLP-083-000000021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000024 | HLP-083-000000164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000166 | HLP-083-000000168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000170 | HLP-083-000000209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000211 | HLP-083-000000213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000215 | HLP-083-000000217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000219 | HLP-083-000000221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000223 | HLP-083-000000229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000231 | HLP-083-000000259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000262 | HLP-083-000000264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000267 | HLP-083-000000267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000269 | HLP-083-000000275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000277 | HLP-083-000000319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000321 | HLP-083-000000377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000380 | HLP-083-000000417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000419 | HLP-083-000000431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000433 | HLP-083-000000448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000452 | HLP-083-000000475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000477 | HLP-083-000000533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000535 | HLP-083-000000604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000606 | HLP-083-000000622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000626 | HLP-083-000000626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000628 | HLP-083-000000628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000630 | HLP-083-000000637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000639 | HLP-083-000000644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000646 | HLP-083-000000648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000650 | HLP-083-000000660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000663 | HLP-083-000000666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000668 | HLP-083-000000673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000676 | HLP-083-000000684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000686 | HLP-083-000000698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000701 | HLP-083-000000703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000707 | HLP-083-000000789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000791 | HLP-083-000000806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000808 | HLP-083-000000829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000831 | HLP-083-000000837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000839 | HLP-083-000000857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000859 | HLP-083-000000868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000870 | HLP-083-000000901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000906 | HLP-083-000000929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000935 | HLP-083-000000935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000937 | HLP-083-000000942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000945 | HLP-083-000000952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000954 | HLP-083-000000958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000961 | HLP-083-000000969 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000971 | HLP-083-000000971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000976 | HLP-083-000000996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000998 | HLP-083-000001023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001025 | HLP-083-000001026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001028 | HLP-083-000001039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001041 | HLP-083-000001167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001169 | HLP-083-000001183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001185 | HLP-083-000001205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001207 | HLP-083-000001211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001214 | HLP-083-000001215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000001218 | HLP-083-000001456 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001463 | HLP-083-000001464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001466 | HLP-083-000001466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001468 | HLP-083-000001476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001478 | HLP-083-000001481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001483 | HLP-083-000001484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001489 | HLP-083-000001491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001494 | HLP-083-000001495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000001497 | HLP-083-000001502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001505 | HLP-083-000001509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001514 | HLP-083-000001518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001521 | HLP-083-000001521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001523 | HLP-083-000001524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001526 | HLP-083-000001531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001534 | HLP-083-000001997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001999 | HLP-083-000002003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000002006 | HLP-083-000002027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002029 | HLP-083-000002048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002050 | HLP-083-000002060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002062 | HLP-083-000002118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002120 | HLP-083-000002166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002168 | HLP-083-000002210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002212 | HLP-083-000002294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002297 | HLP-083-000002297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000002299 | HLP-083-000002367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002369 | HLP-083-000002405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002407 | HLP-083-000002409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002411 | HLP-083-000002433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002435 | HLP-083-000002784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002788 | HLP-083-000002803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002805 | HLP-083-000002816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002818 | HLP-083-000002819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000002823 | HLP-083-000002824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002828 | HLP-083-000002828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002830 | HLP-083-000002833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002835 | HLP-083-000002837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002839 | HLP-083-000002865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002867 | HLP-083-000002892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002894 | HLP-083-000002895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002898 | HLP-083-000002901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000002903 | HLP-083-000002908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002910 | HLP-083-000002941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002946 | HLP-083-000002947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002952 | HLP-083-000003055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003057 | HLP-083-000003167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003169 | HLP-083-000003587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003590 | HLP-083-000003603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003606 | HLP-083-000003715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000003717 | HLP-083-000003956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003960 | HLP-083-000003961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003967 | HLP-083-000003967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003971 | HLP-083-000003971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003974 | HLP-083-000003974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003980 | HLP-083-000003980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003984 | HLP-083-000003985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003987 | HLP-083-000003988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000003991 | HLP-083-000003992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003995 | HLP-083-000003996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003999 | HLP-083-000003999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004003 | HLP-083-000004004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004007 | HLP-083-000004012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004019 | HLP-083-000004213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004217 | HLP-083-000004218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004224 | HLP-083-000004227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004232 | HLP-083-000004235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004240 | HLP-083-000004492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004494 | HLP-083-000004494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004496 | HLP-083-000004499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004502 | HLP-083-000004610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004621 | HLP-083-000004621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004623 | HLP-083-000004624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004629 | HLP-083-000004629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004635 | HLP-083-000004651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004653 | HLP-083-000004666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004669 | HLP-083-000004711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004714 | HLP-083-000005039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005044 | HLP-083-000005060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005062 | HLP-083-000005062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005066 | HLP-083-000005071 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005078 | HLP-083-000005308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005310 | HLP-083-000005311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005313 | HLP-083-000005538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005541 | HLP-083-000005554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005557 | HLP-083-000005666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005668 | HLP-083-000005907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005911 | HLP-083-000005912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005918 | HLP-083-000005918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005922 | HLP-083-000005922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005925 | HLP-083-000005925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005931 | HLP-083-000005931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005935 | HLP-083-000005936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005938 | HLP-083-000005939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005942 | HLP-083-000005943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005946 | HLP-083-000005947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005950 | HLP-083-000005950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005954 | HLP-083-000005955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005958 | HLP-083-000005963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005970 | HLP-083-000005971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005973 | HLP-083-000005975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005977 | HLP-083-000006082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006084 | HLP-083-000006152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006157 | HLP-083-000006162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006164 | HLP-083-000006172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006175 | HLP-083-000006189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000006191 | HLP-083-000006238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006240 | HLP-083-000006240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006244 | HLP-083-000006272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006274 | HLP-083-000006410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006413 | HLP-083-000006477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006479 | HLP-083-000006518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006520 | HLP-083-000006542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006545 | HLP-083-000006546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000006548 | HLP-083-000006619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006622 | HLP-083-000006641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006643 | HLP-083-000006645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006650 | HLP-083-000006651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006655 | HLP-083-000006658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006660 | HLP-083-000006684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006686 | HLP-083-000006754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006756 | HLP-083-000006772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000006775 | HLP-083-000006789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006791 | HLP-083-000006805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006807 | HLP-083-000006825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006827 | HLP-083-000006846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006849 | HLP-083-000006853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006855 | HLP-083-000006855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006858 | HLP-083-000006858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006862 | HLP-083-000006863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000006865 | HLP-083-000006869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006871 | HLP-083-000006874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006876 | HLP-083-000006900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006903 | HLP-083-000006916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006918 | HLP-083-000006937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006940 | HLP-083-000006980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006982 | HLP-083-000006992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006994 | HLP-083-000007017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007019 | HLP-083-000007038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007040 | HLP-083-000007074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007076 | HLP-083-000007077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007079 | HLP-083-000007243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007245 | HLP-083-000007314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007316 | HLP-083-000007672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007674 | HLP-083-000007697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007701 | HLP-083-000007954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007956 | HLP-083-000008022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008025 | HLP-083-000008049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008051 | HLP-083-000008122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008134 | HLP-083-000008154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008156 | HLP-083-000008165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008167 | HLP-083-000008437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008439 | HLP-083-000008560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008562 | HLP-083-000008566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008569 | HLP-083-000008570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008573 | HLP-083-000008574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008576 | HLP-083-000008595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008597 | HLP-083-000008597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008599 | HLP-083-000008599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008601 | HLP-083-000008618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008620 | HLP-083-000008693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008695 | HLP-083-000008697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008699 | HLP-083-000008702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008705 | HLP-083-000008708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008712 | HLP-083-000008726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008731 | HLP-083-000008831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008834 | HLP-083-000008858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008861 | HLP-083-000008876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008880 | HLP-083-000008882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008885 | HLP-083-000008890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008895 | HLP-083-000008895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008897 | HLP-083-000009280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009282 | HLP-083-000009370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009373 | HLP-083-000009654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009657 | HLP-083-000009746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009748 | HLP-083-000009749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009753 | HLP-083-000009764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009766 | HLP-083-000009841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000009843 | HLP-083-000009874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009876 | HLP-083-000009914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009916 | HLP-083-000009925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009930 | HLP-083-000009931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009935 | HLP-083-000009935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009937 | HLP-083-000009938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009940 | HLP-083-000009942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009944 | HLP-083-000009944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000009946 | HLP-083-000009953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009955 | HLP-083-000009967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009970 | HLP-083-000009996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009998 | HLP-083-000010002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010004 | HLP-083-000010021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010023 | HLP-083-000010043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010045 | HLP-083-000010060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010062 | HLP-083-000010073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010076 | HLP-083-000010076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010078 | HLP-083-000010084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010086 | HLP-083-000010091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010093 | HLP-083-000010102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010104 | HLP-083-000010106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010110 | HLP-083-000010111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010113 | HLP-083-000010113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010115 | HLP-083-000010121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010123 | HLP-083-000010138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010141 | HLP-083-000010143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010146 | HLP-083-000010149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010151 | HLP-083-000010153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010155 | HLP-083-000010161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010163 | HLP-083-000010173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010177 | HLP-083-000010180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010182 | HLP-083-000010209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010211 | HLP-083-000010302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010304 | HLP-083-000010364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010366 | HLP-083-000010405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010407 | HLP-083-000010451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010453 | HLP-083-000010499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010501 | HLP-083-000010525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010528 | HLP-083-000010540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010542 | HLP-083-000010557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010559 | HLP-083-000010561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010564 | HLP-083-000010568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010570 | HLP-083-000010570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010572 | HLP-083-000010633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010635 | HLP-083-000010650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010652 | HLP-083-000010671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010673 | HLP-083-000010722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010724 | HLP-083-000010728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010730 | HLP-083-000010769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010771 | HLP-083-000010821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010823 | HLP-083-000010846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010848 | HLP-083-000010960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010963 | HLP-083-000010964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010966 | HLP-083-000010969 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010972 | HLP-083-000011014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011016 | HLP-083-000011024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011029 | HLP-083-000011029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011031 | HLP-083-000011121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011123 | HLP-083-000011130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011133 | HLP-083-000011147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011166 | HLP-083-000011200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011206 | HLP-083-000011211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011215 | HLP-083-000011220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011222 | HLP-083-000011234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011236 | HLP-083-000011242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011244 | HLP-083-000011267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011269 | HLP-083-000011275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011278 | HLP-083-000011299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011301 | HLP-083-000011312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011330 | HLP-083-000011366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011382 | HLP-083-000011384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011386 | HLP-083-000011386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011388 | HLP-083-000011408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011430 | HLP-083-000011430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011432 | HLP-083-000011432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011434 | HLP-083-000011434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011439 | HLP-083-000011441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011443 | HLP-083-000011473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011475 | HLP-083-000011477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011484 | HLP-083-000011489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011510 | HLP-083-000011511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011513 | HLP-083-000011545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011547 | HLP-083-000011555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011576 | HLP-083-000011602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011623 | HLP-083-000011627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011629 | HLP-083-000011674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011677 | HLP-083-000011677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011698 | HLP-083-000011729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011750 | HLP-083-000011750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011764 | HLP-083-000011769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011784 | HLP-083-000011793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011795 | HLP-083-000011802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011813 | HLP-083-000011813 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011839 | HLP-083-000011842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011860 | HLP-083-000011877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011879 | HLP-083-000011882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011885 | HLP-083-000011914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011921 | HLP-083-000011997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012019 | HLP-083-000012020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012027 | HLP-083-000012029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012057 | HLP-083-000012066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012084 | HLP-083-000012126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012153 | HLP-083-000012157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012159 | HLP-083-000012162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012189 | HLP-083-000012194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012196 | HLP-083-000012197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012204 | HLP-083-000012215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012258 | HLP-083-000012258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012279 | HLP-083-000012280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012287 | HLP-083-000012288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012311 | HLP-083-000012312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012326 | HLP-083-000012328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012338 | HLP-083-000012347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012353 | HLP-083-000012363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012365 | HLP-083-000012365 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012368 | HLP-083-000012370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012413 | HLP-083-000012415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012422 | HLP-083-000012428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012431 | HLP-083-000012431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012434 | HLP-083-000012434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012439 | HLP-083-000012441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012443 | HLP-083-000012443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012445 | HLP-083-000012447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012509 | HLP-083-000012512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012520 | HLP-083-000012529 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012531 | HLP-083-000012532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012534 | HLP-083-000012540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012548 | HLP-083-000012555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012572 | HLP-083-000012633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012636 | HLP-083-000012637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012639 | HLP-083-000012652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012675 | HLP-083-000012682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012684 | HLP-083-000012684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012695 | HLP-083-000012695 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012697 | HLP-083-000012697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012709 | HLP-083-000012715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012718 | HLP-083-000012720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012722 | HLP-083-000012724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012752 | HLP-083-000012753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012755 | HLP-083-000012758 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012761 | HLP-083-000012762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012764 | HLP-083-000012766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012768 | HLP-083-000012796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012798 | HLP-083-000012809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012855 | HLP-083-000012862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012865 | HLP-083-000012865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012873 | HLP-083-000012873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012895 | HLP-083-000012905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012907 | HLP-083-000012917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012920 | HLP-083-000012933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012950 | HLP-083-000012951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012953 | HLP-083-000012961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012963 | HLP-083-000012966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012968 | HLP-083-000012996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013003 | HLP-083-000013007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013014 | HLP-083-000013033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013035 | HLP-083-000013062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013064 | HLP-083-000013068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013074 | HLP-083-000013077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013080 | HLP-083-000013101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013103 | HLP-083-000013108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013110 | HLP-083-000013116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013118 | HLP-083-000013118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013122 | HLP-083-000013124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013128 | HLP-083-000013144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013146 | HLP-083-000013146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013149 | HLP-083-000013165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013172 | HLP-083-000013178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013180 | HLP-083-000013181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013183 | HLP-083-000013227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013229 | HLP-083-000013230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013236 | HLP-083-000013236 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013250 | HLP-083-000013250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013254 | HLP-083-000013267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013269 | HLP-083-000013298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013333 | HLP-083-000013336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013351 | HLP-083-000013356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013358 | HLP-083-000013366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013369 | HLP-083-000013369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013371 | HLP-083-000013372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013374 | HLP-083-000013400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013402 | HLP-083-000013406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013420 | HLP-083-000013421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013435 | HLP-083-000013441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013443 | HLP-083-000013447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013449 | HLP-083-000013451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013453 | HLP-083-000013474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013476 | HLP-083-000013480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013484 | HLP-083-000013484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013489 | HLP-083-000013489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013504 | HLP-083-000013559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013561 | HLP-083-000013574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013580 | HLP-083-000013600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013621 | HLP-083-000013624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013626 | HLP-083-000013641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013662 | HLP-083-000013665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013686 | HLP-083-000013741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013762 | HLP-083-000013768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013789 | HLP-083-000013794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013811 | HLP-083-000013812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013815 | HLP-083-000013829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013836 | HLP-083-000013874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013876 | HLP-083-000013876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013883 | HLP-083-000013904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013923 | HLP-083-000013927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013952 | HLP-083-000013959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013984 | HLP-083-000013984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014006 | HLP-083-000014008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014018 | HLP-083-000014022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014025 | HLP-083-000014032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014038 | HLP-083-000014045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014047 | HLP-083-000014056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014059 | HLP-083-000014069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014071 | HLP-083-000014096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014115 | HLP-083-000014118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014120 | HLP-083-000014120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014138 | HLP-083-000014144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014146 | HLP-083-000014154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014156 | HLP-083-000014182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014184 | HLP-083-000014189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014191 | HLP-083-000014193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014197 | HLP-083-000014200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014202 | HLP-083-000014240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014242 | HLP-083-000014244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014246 | HLP-083-000014246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014253 | HLP-083-000014256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014260 | HLP-083-000014269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014271 | HLP-083-000014272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014280 | HLP-083-000014284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014286 | HLP-083-000014289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014291 | HLP-083-000014291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014306 | HLP-083-000014323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014325 | HLP-083-000014330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014334 | HLP-083-000014346 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014360 | HLP-083-000014370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014373 | HLP-083-000014374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014376 | HLP-083-000014376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014378 | HLP-083-000014378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014381 | HLP-083-000014395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014404 | HLP-083-000014404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014415 | HLP-083-000014431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014433 | HLP-083-000014444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014446 | HLP-083-000014458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014475 | HLP-083-000014475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014500 | HLP-083-000014514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014516 | HLP-083-000014522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014531 | HLP-083-000014533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014535 | HLP-083-000014537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014568 | HLP-083-000014576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014578 | HLP-083-000014580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014589 | HLP-083-000014593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014597 | HLP-083-000014605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014609 | HLP-083-000014640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014642 | HLP-083-000014646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014657 | HLP-083-000014663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014665 | HLP-083-000014685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014694 | HLP-083-000014704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014706 | HLP-083-000014708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014712 | HLP-083-000014715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014744 | HLP-083-000014753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014755 | HLP-083-000014756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014758 | HLP-083-000014764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014773 | HLP-083-000014773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014775 | HLP-083-000014777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014786 | HLP-083-000014794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014823 | HLP-083-000014841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014843 | HLP-083-000014854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014858 | HLP-083-000014881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014885 | HLP-083-000014885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014887 | HLP-083-000014898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014901 | HLP-083-000014901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014903 | HLP-083-000014911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014914 | HLP-083-000014932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014934 | HLP-083-000014944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014946 | HLP-083-000014947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014949 | HLP-083-000014988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014991 | HLP-083-000015020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015023 | HLP-083-000015036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015041 | HLP-083-000015046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015053 | HLP-083-000015057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015062 | HLP-083-000015062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015065 | HLP-083-000015087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015089 | HLP-083-000015090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015092 | HLP-083-000015113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015115 | HLP-083-000015167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015169 | HLP-083-000015176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015178 | HLP-083-000015193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015195 | HLP-083-000015195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015197 | HLP-083-000015215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015217 | HLP-083-000015237 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015240 | HLP-083-000015248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015251 | HLP-083-000015262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015264 | HLP-083-000015282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015297 | HLP-083-000015297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015300 | HLP-083-000015300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015302 | HLP-083-000015334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015336 | HLP-083-000015336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015338 | HLP-083-000015350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015352 | HLP-083-000015352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015356 | HLP-083-000015359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015367 | HLP-083-000015379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015381 | HLP-083-000015388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015390 | HLP-083-000015395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015397 | HLP-083-000015397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015400 | HLP-083-000015400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015402 | HLP-083-000015407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015409 | HLP-083-000015413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015444 | HLP-083-000015444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015492 | HLP-083-000015511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015534 | HLP-083-000015536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015542 | HLP-083-000015543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015545 | HLP-083-000015545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015549 | HLP-083-000015552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015554 | HLP-083-000015556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015558 | HLP-083-000015568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015633 | HLP-083-000015635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015638 | HLP-083-000015644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015647 | HLP-083-000015649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015652 | HLP-083-000015653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015655 | HLP-083-000015658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015682 | HLP-083-000015682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015693 | HLP-083-000015702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015711 | HLP-083-000015714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015716 | HLP-083-000015718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015720 | HLP-083-000015721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015723 | HLP-083-000015723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015727 | HLP-083-000015737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015743 | HLP-083-000015743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015745 | HLP-083-000015765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015767 | HLP-083-000015776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015779 | HLP-083-000015779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015801 | HLP-083-000015805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015807 | HLP-083-000015807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015810 | HLP-083-000015830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015845 | HLP-083-000015847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015851 | HLP-083-000015851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015883 | HLP-083-000015884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015916 | HLP-083-000015923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015950 | HLP-083-000015950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015978 | HLP-083-000015991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015994 | HLP-083-000016013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016015 | HLP-083-000016027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016037 | HLP-083-000016042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016044 | HLP-083-000016086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016089 | HLP-083-000016096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016098 | HLP-083-000016107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016110 | HLP-083-000016114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016116 | HLP-083-000016116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016118 | HLP-083-000016118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016121 | HLP-083-000016146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016171 | HLP-083-000016177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016179 | HLP-083-000016192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016194 | HLP-083-000016194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016196 | HLP-083-000016200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016202 | HLP-083-000016209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016299 | HLP-083-000016301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016312 | HLP-083-000016317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016326 | HLP-083-000016329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016332 | HLP-083-000016333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016335 | HLP-083-000016341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016344 | HLP-083-000016348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016366 | HLP-083-000016370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016375 | HLP-083-000016377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016381 | HLP-083-000016382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016384 | HLP-083-000016395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016397 | HLP-083-000016416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016443 | HLP-083-000016447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016449 | HLP-083-000016469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016471 | HLP-083-000016472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016477 | HLP-083-000016517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016539 | HLP-083-000016542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016592 | HLP-083-000016599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016602 | HLP-083-000016602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016655 | HLP-083-000016704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016709 | HLP-083-000016709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016712 | HLP-083-000016720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016723 | HLP-083-000016729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016734 | HLP-083-000016741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016743 | HLP-083-000016776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016778 | HLP-083-000016778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016780 | HLP-083-000016783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016805 | HLP-083-000016812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016814 | HLP-083-000016814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016818 | HLP-083-000016822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016829 | HLP-083-000016829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016893 | HLP-083-000016893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016898 | HLP-083-000016929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016934 | HLP-083-000016948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017017 | HLP-083-000017017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017035 | HLP-083-000017042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017055 | HLP-083-000017063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017078 | HLP-083-000017105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017107 | HLP-083-000017107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017121 | HLP-083-000017127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017141 | HLP-083-000017142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017144 | HLP-083-000017145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017147 | HLP-083-000017159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017165 | HLP-083-000017167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017169 | HLP-083-000017169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017197 | HLP-083-000017205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017229 | HLP-083-000017239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017245 | HLP-083-000017260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017262 | HLP-083-000017265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017273 | HLP-083-000017285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017287 | HLP-083-000017295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017302 | HLP-083-000017305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017311 | HLP-083-000017311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017322 | HLP-083-000017330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017338 | HLP-083-000017351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017353 | HLP-083-000017355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017373 | HLP-083-000017373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017391 | HLP-083-000017397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017399 | HLP-083-000017399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017404 | HLP-083-000017404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017407 | HLP-083-000017411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017419 | HLP-083-000017478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017480 | HLP-083-000017490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017492 | HLP-083-000017493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017512 | HLP-083-000017513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017521 | HLP-083-000017521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017529 | HLP-083-000017531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017601 | HLP-083-000017602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017672 | HLP-083-000017674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017690 | HLP-083-000017690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017692 | HLP-083-000017718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017735 | HLP-083-000017736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017757 | HLP-083-000017782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017791 | HLP-083-000017797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017799 | HLP-083-000017817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017886 | HLP-083-000017887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017933 | HLP-083-000017937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017939 | HLP-083-000017939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017942 | HLP-083-000017949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017953 | HLP-083-000017954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017973 | HLP-083-000018004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018006 | HLP-083-000018011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018015 | HLP-083-000018022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018024 | HLP-083-000018025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018040 | HLP-083-000018047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018061 | HLP-083-000018092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018110 | HLP-083-000018115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018117 | HLP-083-000018124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018142 | HLP-083-000018142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018144 | HLP-083-000018146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018148 | HLP-083-000018148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018150 | HLP-083-000018150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018154 | HLP-083-000018176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018178 | HLP-083-000018178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018180 | HLP-083-000018180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018188 | HLP-083-000018190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018193 | HLP-083-000018193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018196 | HLP-083-000018196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018198 | HLP-083-000018229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018231 | HLP-083-000018248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018251 | HLP-083-000018251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018275 | HLP-083-000018275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018277 | HLP-083-000018277 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018280 | HLP-083-000018286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018310 | HLP-083-000018310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018312 | HLP-083-000018312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018314 | HLP-083-000018314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018336 | HLP-083-000018355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018402 | HLP-083-000018403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018439 | HLP-083-000018444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018447 | HLP-083-000018450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018453 | HLP-083-000018455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018462 | HLP-083-000018463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018465 | HLP-083-000018502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018537 | HLP-083-000018537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018539 | HLP-083-000018544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018546 | HLP-083-000018564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018566 | HLP-083-000018573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018576 | HLP-083-000018582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018605 | HLP-083-000018618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018624 | HLP-083-000018624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018650 | HLP-083-000018651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018670 | HLP-083-000018670 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018672 | HLP-083-000018676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018687 | HLP-083-000018687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018723 | HLP-083-000018724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018748 | HLP-083-000018778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018786 | HLP-083-000018786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018788 | HLP-083-000018852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018890 | HLP-083-000018890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018970 | HLP-083-000018974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018979 | HLP-083-000018982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019033 | HLP-083-000019041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019161 | HLP-083-000019175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019177 | HLP-083-000019187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019190 | HLP-083-000019199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019201 | HLP-083-000019207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019213 | HLP-083-000019222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019262 | HLP-083-000019304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019307 | HLP-083-000019314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019316 | HLP-083-000019321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019323 | HLP-083-000019323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019369 | HLP-083-000019369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019393 | HLP-083-000019394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019398 | HLP-083-000019403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019408 | HLP-083-000019411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019438 | HLP-083-000019460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019462 | HLP-083-000019465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019468 | HLP-083-000019471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019473 | HLP-083-000019488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019491 | HLP-083-000019563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019567 | HLP-083-000019569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019573 | HLP-083-000019575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019579 | HLP-083-000019658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019728 | HLP-083-000019742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019744 | HLP-083-000019826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019828 | HLP-083-000019828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019830 | HLP-083-000019830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019832 | HLP-083-000019834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019838 | HLP-083-000019840 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019883 | HLP-083-000019886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019910 | HLP-083-000019919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019923 | HLP-083-000019945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019968 | HLP-083-000019981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020039 | HLP-083-000020062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020093 | HLP-083-000020103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000020105 | HLP-083-000020130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020153 | HLP-083-000020162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020164 | HLP-083-000020197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020199 | HLP-083-000020219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020221 | HLP-083-000020227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020231 | HLP-083-000020248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020255 | HLP-083-000020256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020287 | HLP-083-000020308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000020310 | HLP-083-000020328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020355 | HLP-083-000020362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020389 | HLP-083-000020409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020411 | HLP-083-000020443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020514 | HLP-083-000020522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020549 | HLP-083-000020604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000001 | HLP-086-000000009 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000011 | HLP-086-000000015 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000017 | HLP-086-000000021 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000025 | HLP-086-000000044 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000046 | HLP-086-000000067 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000069 | HLP-086-000000069 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000072 | HLP-086-000000073 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000075 | HLP-086-000000088 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000091 | HLP-086-000000095 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000097 | HLP-086-000000102 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000104 | HLP-086-000000129 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000131 | HLP-086-000000155 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000158 | HLP-086-000000168 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000171 | HLP-086-000000174 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000176 | HLP-086-000000176 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000178 | HLP-086-000000181 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000184 | HLP-086-000000203 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000205 | HLP-086-000000206 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000208 | HLP-086-000000209 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000211 | HLP-086-000000217 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000219 | HLP-086-000000227 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000229 | HLP-086-000000231 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000233 | HLP-086-000000233 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000235 | HLP-086-000000284 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000286 | HLP-086-000000297 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000299 | HLP-086-000000313 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000315 | HLP-086-000000329 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000331 | HLP-086-000000332 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000335 | HLP-086-000000352 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000355 | HLP-086-000000355 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000357 | HLP-086-000000369 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000371 | HLP-086-000000377 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000379 | HLP-086-000000383 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000385 | HLP-086-000000385 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000390 | HLP-086-000000390 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000392 | HLP-086-000000398 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000401 | HLP-086-000000411 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000413 | HLP-086-000000416 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000418 | HLP-086-000000445 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000448 | HLP-086-000000454 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000456 | HLP-086-000000457 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000461 | HLP-086-000000469 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000472 | HLP-086-000000482 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000484 | HLP-086-000000485 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000487 | HLP-086-000000487 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000489 | HLP-086-000000523 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000526 | HLP-086-000000533 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000536 | HLP-086-000000536 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000538 | HLP-086-000000540 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000542 | HLP-086-000000544 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000546 | HLP-086-000000546 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000548 | HLP-086-000000549 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000559 | HLP-086-000000562 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000564 | HLP-086-000000564 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000567 | HLP-086-000000567 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000569 | HLP-086-000000574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000577 | HLP-086-000000579 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000581 | HLP-086-000000581 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000583 | HLP-086-000000601 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000603 | HLP-086-000000605 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000607 | HLP-086-000000607 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000609 | HLP-086-000000612 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000615 | HLP-086-000000619 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000621 | HLP-086-000000632 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000634 | HLP-086-000000634 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000637 | HLP-086-000000637 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000641 | HLP-086-000000641 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000644 | HLP-086-000000644 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000646 | HLP-086-000000648 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000650 | HLP-086-000000654 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000658 | HLP-086-000000658 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000662 | HLP-086-000000662 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000674 | HLP-086-000000675 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000686 | HLP-086-000000687 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000689 | HLP-086-000000707 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000709 | HLP-086-000000744 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000746 | HLP-086-000000772 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000774 | HLP-086-000000801 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000803 | HLP-086-000000817 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000819 | HLP-086-000000825 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000827 | HLP-086-000000843 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000845 | HLP-086-000000856 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000859 | HLP-086-000000862 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000865 | HLP-086-000000878 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000880 | HLP-086-000000882 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000884 | HLP-086-000000884 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000886 | HLP-086-000000894 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000899 | HLP-086-000000905 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000908 | HLP-086-000000915 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000918 | HLP-086-000000922 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000924 | HLP-086-000000924 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000926 | HLP-086-000000937 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000940 | HLP-086-000000941 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000943 | HLP-086-000000948 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000950 | HLP-086-000000952 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000954 | HLP-086-000000954 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000956 | HLP-086-000000956 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000958 | HLP-086-000000961 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000963 | HLP-086-000000976 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000978 | HLP-086-000000993 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000995 | HLP-086-000000995 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000997 | HLP-086-000000999 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001001 | HLP-086-000001012 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001014 | HLP-086-000001014 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001016 | HLP-086-000001021 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001027 | HLP-086-000001027 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001029 | HLP-086-000001031 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001034 | HLP-086-000001036 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001040 | HLP-086-000001045 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001047 | HLP-086-000001047 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001049 | HLP-086-000001050 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001053 | HLP-086-000001063 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001066 | HLP-086-000001067 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001070 | HLP-086-000001076 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001078 | HLP-086-000001086 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001088 | HLP-086-000001092 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001094 | HLP-086-000001104 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001110 | HLP-086-000001124 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001127 | HLP-086-000001138 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001140 | HLP-086-000001146 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001148 | HLP-086-000001151 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001154 | HLP-086-000001168 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001170 | HLP-086-000001170 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001172 | HLP-086-000001172 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001174 | HLP-086-000001177 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001179 | HLP-086-000001180 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001184 | HLP-086-000001184 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001186 | HLP-086-000001186 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001188 | HLP-086-000001194 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001197 | HLP-086-000001208 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001210 | HLP-086-000001219 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001221 | HLP-086-000001229 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001232 | HLP-086-000001233 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001236 | HLP-086-000001244 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001246 | HLP-086-000001254 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001256 | HLP-086-000001256 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001258 | HLP-086-000001273 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001276 | HLP-086-000001276 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001279 | HLP-086-000001295 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001297 | HLP-086-000001307 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001309 | HLP-086-000001310 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001312 | HLP-086-000001323 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001326 | HLP-086-000001326 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001328 | HLP-086-000001354 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001358 | HLP-086-000001404 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001406 | HLP-086-000001411 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001413 | HLP-086-000001420 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001422 | HLP-086-000001422 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001424 | HLP-086-000001425 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001428 | HLP-086-000001428 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001432 | HLP-086-000001434 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001437 | HLP-086-000001437 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001441 | HLP-086-000001441 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001443 | HLP-086-000001444 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001446 | HLP-086-000001446 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001455 | HLP-086-000001455 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001457 | HLP-086-000001457 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001462 | HLP-086-000001475 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001477 | HLP-086-000001486 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001488 | HLP-086-000001491 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001493 | HLP-086-000001513 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001515 | HLP-086-000001515 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001517 | HLP-086-000001519 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001525 | HLP-086-000001531 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001533 | HLP-086-000001540 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001542 | HLP-086-000001544 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001546 | HLP-086-000001546 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001548 | HLP-086-000001548 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001550 | HLP-086-000001553 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001557 | HLP-086-000001561 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001563 | HLP-086-000001569 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001571 | HLP-086-000001575 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001578 | HLP-086-000001579 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001587 | HLP-086-000001590 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001592 | HLP-086-000001592 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001597 | HLP-086-000001597 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001599 | HLP-086-000001599 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001601 | HLP-086-000001602 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001606 | HLP-086-000001610 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001612 | HLP-086-000001612 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001614 | HLP-086-000001616 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001619 | HLP-086-000001622 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001624 | HLP-086-000001625 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001629 | HLP-086-000001631 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001636 | HLP-086-000001643 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001647 | HLP-086-000001651 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001653 | HLP-086-000001653 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001655 | HLP-086-000001656 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001658 | HLP-086-000001660 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001663 | HLP-086-000001664 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001666 | HLP-086-000001682 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001685 | HLP-086-000001689 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001691 | HLP-086-000001691 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001695 | HLP-086-000001695 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001699 | HLP-086-000001701 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001703 | HLP-086-000001704 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001706 | HLP-086-000001708 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001710 | HLP-086-000001710 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001714 | HLP-086-000001730 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001733 | HLP-086-000001734 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001739 | HLP-086-000001773 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001776 | HLP-086-000001776 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001781 | HLP-086-000001781 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001791 | HLP-086-000001791 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001793 | HLP-086-000001793 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001795 | HLP-086-000001796 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001799 | HLP-086-000001800 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001807 | HLP-086-000001807 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001810 | HLP-086-000001810 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001816 | HLP-086-000001819 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001823 | HLP-086-000001824 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001827 | HLP-086-000001836 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001838 | HLP-086-000001846 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001848 | HLP-086-000001848 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001850 | HLP-086-000001856 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001861 | HLP-086-000001871 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001876 | HLP-086-000001876 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001878 | HLP-086-000001890 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001894 | HLP-086-000001908 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001910 | HLP-086-000001913 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001915 | HLP-086-000001918 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001920 | HLP-086-000001921 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001923 | HLP-086-000001935 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001938 | HLP-086-000001938 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001940 | HLP-086-000001940 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001942 | HLP-086-000001944 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001946 | HLP-086-000001948 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001950 | HLP-086-000001955 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001957 | HLP-086-000001970 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001972 | HLP-086-000001973 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001975 | HLP-086-000001976 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001978 | HLP-086-000002003 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002005 | HLP-086-000002011 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002013 | HLP-086-000002014 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002016 | HLP-086-000002017 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002019 | HLP-086-000002019 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002022 | HLP-086-000002022 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002024 | HLP-086-000002030 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002032 | HLP-086-000002032 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002034 | HLP-086-000002035 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002039 | HLP-086-000002039 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002042 | HLP-086-000002042 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002044 | HLP-086-000002044 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002051 | HLP-086-000002051 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002062 | HLP-086-000002065 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002068 | HLP-086-000002068 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002074 | HLP-086-000002075 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002080 | HLP-086-000002083 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002085 | HLP-086-000002085 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002087 | HLP-086-000002087 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002090 | HLP-086-000002091 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002093 | HLP-086-000002122 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002124 | HLP-086-000002131 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002133 | HLP-086-000002133 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002135 | HLP-086-000002139 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002141 | HLP-086-000002151 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002153 | HLP-086-000002155 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002158 | HLP-086-000002204 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002207 | HLP-086-000002221 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002223 | HLP-086-000002226 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002229 | HLP-086-000002234 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002236 | HLP-086-000002238 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002241 | HLP-086-000002244 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002247 | HLP-086-000002247 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002252 | HLP-086-000002260 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002262 | HLP-086-000002266 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002268 | HLP-086-000002272 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002274 | HLP-086-000002275 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002277 | HLP-086-000002280 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002282 | HLP-086-000002284 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002286 | HLP-086-000002293 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002295 | HLP-086-000002296 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002298 | HLP-086-000002324 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002327 | HLP-086-000002354 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002358 | HLP-086-000002359 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002363 | HLP-086-000002368 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002370 | HLP-086-000002372 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002375 | HLP-086-000002393 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002396 | HLP-086-000002397 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002399 | HLP-086-000002399 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002402 | HLP-086-000002417 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002419 | HLP-086-000002425 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002427 | HLP-086-000002428 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002431 | HLP-086-000002433 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002435 | HLP-086-000002436 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002439 | HLP-086-000002443 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002446 | HLP-086-000002447 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002449 | HLP-086-000002459 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002461 | HLP-086-000002467 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002469 | HLP-086-000002469 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002471 | HLP-086-000002473 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002475 | HLP-086-000002487 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002490 | HLP-086-000002507 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002510 | HLP-086-000002510 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002513 | HLP-086-000002513 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002515 | HLP-086-000002516 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002519 | HLP-086-000002519 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002521 | HLP-086-000002522 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002524 | HLP-086-000002546 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002549 | HLP-086-000002587 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002590 | HLP-086-000002609 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002611 | HLP-086-000002611 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002613 | HLP-086-000002617 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002620 | HLP-086-000002624 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002630 | HLP-086-000002634 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002641 | HLP-086-000002641 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002646 | HLP-086-000002646 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002648 | HLP-086-000002648 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002652 | HLP-086-000002655 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002658 | HLP-086-000002663 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002665 | HLP-086-000002676 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002678 | HLP-086-000002679 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002681 | HLP-086-000002687 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002689 | HLP-086-000002697 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002699 | HLP-086-000002707 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002717 | HLP-086-000002724 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002728 | HLP-086-000002731 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002733 | HLP-086-000002735 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002737 | HLP-086-000002767 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002769 | HLP-086-000002769 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002772 | HLP-086-000002778 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002781 | HLP-086-000002782 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002784 | HLP-086-000002785 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002787 | HLP-086-000002792 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002794 | HLP-086-000002794 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002796 | HLP-086-000002796 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002798 | HLP-086-000002798 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002800 | HLP-086-000002802 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002804 | HLP-086-000002804 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002806 | HLP-086-000002808 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002811 | HLP-086-000002816 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002818 | HLP-086-000002819 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002822 | HLP-086-000002827 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002831 | HLP-086-000002831 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002833 | HLP-086-000002836 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002838 | HLP-086-000002838 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002841 | HLP-086-000002849 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002852 | HLP-086-000002878 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002880 | HLP-086-000002896 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002898 | HLP-086-000002912 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002914 | HLP-086-000002914 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002916 | HLP-086-000002929 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002931 | HLP-086-000002937 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002939 | HLP-086-000002942 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002944 | HLP-086-000002945 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002948 | HLP-086-000002949 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002953 | HLP-086-000002960 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002962 | HLP-086-000002963 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002965 | HLP-086-000002969 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002971 | HLP-086-000002980 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002983 | HLP-086-000002983 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002986 | HLP-086-000002987 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002989 | HLP-086-000002990 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002996 | HLP-086-000002996 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002998 | HLP-086-000003005 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003007 | HLP-086-000003008 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003011 | HLP-086-000003011 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003016 | HLP-086-000003022 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003025 | HLP-086-000003031 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003033 | HLP-086-000003036 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003039 | HLP-086-000003042 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003044 | HLP-086-000003056 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003058 | HLP-086-000003058 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003060 | HLP-086-000003063 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003066 | HLP-086-000003070 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003072 | HLP-086-000003073 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003075 | HLP-086-000003084 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003086 | HLP-086-000003089 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003091 | HLP-086-000003094 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003096 | HLP-086-000003101 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003105 | HLP-086-000003117 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003119 | HLP-086-000003124 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003126 | HLP-086-000003156 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003159 | HLP-086-000003159 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003162 | HLP-086-000003162 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003164 | HLP-086-000003169 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003171 | HLP-086-000003250 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003252 | HLP-086-000003261 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003263 | HLP-086-000003266 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003268 | HLP-086-000003271 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003273 | HLP-086-000003287 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003289 | HLP-086-000003289 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003291 | HLP-086-000003294 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003297 | HLP-086-000003297 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003299 | HLP-086-000003299 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003301 | HLP-086-000003311 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003313 | HLP-086-000003337 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003339 | HLP-086-000003342 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003346 | HLP-086-000003349 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003355 | HLP-086-000003359 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003361 | HLP-086-000003361 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003363 | HLP-086-000003376 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003378 | HLP-086-000003386 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003388 | HLP-086-000003388 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003391 | HLP-086-000003405 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003407 | HLP-086-000003408 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003410 | HLP-086-000003413 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003415 | HLP-086-000003416 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003420 | HLP-086-000003420 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003422 | HLP-086-000003423 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003425 | HLP-086-000003427 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003430 | HLP-086-000003433 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003435 | HLP-086-000003438 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003440 | HLP-086-000003441 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003447 | HLP-086-000003449 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003456 | HLP-086-000003456 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003461 | HLP-086-000003461 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003464 | HLP-086-000003464 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003466 | HLP-086-000003479 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003481 | HLP-086-000003493 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003496 | HLP-086-000003498 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003500 | HLP-086-000003507 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003509 | HLP-086-000003511 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003513 | HLP-086-000003516 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003518 | HLP-086-000003525 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003527 | HLP-086-000003531 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003534 | HLP-086-000003540 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003545 | HLP-086-000003550 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003552 | HLP-086-000003552 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003558 | HLP-086-000003558 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003562 | HLP-086-000003564 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003566 | HLP-086-000003566 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003568 | HLP-086-000003597 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003602 | HLP-086-000003609 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003611 | HLP-086-000003612 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003616 | HLP-086-000003616 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003618 | HLP-086-000003619 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003621 | HLP-086-000003623 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003625 | HLP-086-000003628 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003630 | HLP-086-000003636 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003638 | HLP-086-000003641 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003643 | HLP-086-000003647 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003650 | HLP-086-000003657 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003660 | HLP-086-000003665 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003667 | HLP-086-000003682 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003685 | HLP-086-000003689 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003691 | HLP-086-000003704 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003706 | HLP-086-000003713 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003715 | HLP-086-000003723 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003725 | HLP-086-000003726 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003728 | HLP-086-000003747 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003749 | HLP-086-000003749 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003751 | HLP-086-000003755 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003758 | HLP-086-000003759 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003761 | HLP-086-000003779 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003782 | HLP-086-000003790 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003799 | HLP-086-000003804 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003806 | HLP-086-000003843 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003845 | HLP-086-000003845 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003847 | HLP-086-000003853 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003856 | HLP-086-000003857 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003859 | HLP-086-000003859 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003861 | HLP-086-000003862 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003867 | HLP-086-000003881 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003883 | HLP-086-000003888 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003890 | HLP-086-000003895 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003897 | HLP-086-000003898 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003900 | HLP-086-000003901 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003903 | HLP-086-000003904 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003906 | HLP-086-000003906 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003908 | HLP-086-000003910 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003913 | HLP-086-000003934 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003936 | HLP-086-000003952 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003954 | HLP-086-000003965 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003967 | HLP-086-000003968 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003970 | HLP-086-000003975 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003977 | HLP-086-000003977 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003979 | HLP-086-000003981 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003983 | HLP-086-000003983 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003985 | HLP-086-000003985 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003989 | HLP-086-000003992 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003994 | HLP-086-000003995 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003997 | HLP-086-000003999 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004001 | HLP-086-000004006 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004008 | HLP-086-000004008 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004011 | HLP-086-000004011 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004013 | HLP-086-000004020 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004022 | HLP-086-000004022 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004024 | HLP-086-000004030 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004032 | HLP-086-000004033 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004035 | HLP-086-000004035 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004037 | HLP-086-000004043 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004046 | HLP-086-000004055 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004057 | HLP-086-000004057 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004060 | HLP-086-000004074 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004078 | HLP-086-000004078 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004080 | HLP-086-000004104 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004106 | HLP-086-000004121 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004124 | HLP-086-000004124 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004128 | HLP-086-000004128 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004130 | HLP-086-000004130 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004136 | HLP-086-000004139 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004143 | HLP-086-000004147 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004149 | HLP-086-000004149 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004151 | HLP-086-000004151 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004153 | HLP-086-000004153 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004156 | HLP-086-000004161 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004163 | HLP-086-000004204 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004206 | HLP-086-000004229 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004231 | HLP-086-000004242 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004244 | HLP-086-000004253 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004255 | HLP-086-000004288 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004290 | HLP-086-000004294 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004296 | HLP-086-000004298 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004300 | HLP-086-000004301 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004303 | HLP-086-000004333 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004335 | HLP-086-000004342 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004344 | HLP-086-000004344 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004346 | HLP-086-000004368 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004370 | HLP-086-000004372 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004374 | HLP-086-000004384 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004386 | HLP-086-000004386 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004388 | HLP-086-000004396 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004401 | HLP-086-000004401 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004403 | HLP-086-000004408 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004410 | HLP-086-000004421 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004423 | HLP-086-000004432 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004434 | HLP-086-000004439 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004442 | HLP-086-000004442 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004444 | HLP-086-000004511 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004513 | HLP-086-000004514 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004516 | HLP-086-000004517 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004519 | HLP-086-000004521 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004523 | HLP-086-000004536 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004538 | HLP-086-000004616 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004619 | HLP-086-000004638 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004640 | HLP-086-000004654 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004656 | HLP-086-000004657 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004659 | HLP-086-000004666 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004668 | HLP-086-000004668 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004670 | HLP-086-000004671 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004673 | HLP-086-000004711 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004713 | HLP-086-000004801 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004803 | HLP-086-000004820 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004822 | HLP-086-000004832 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004834 | HLP-086-000004847 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004849 | HLP-086-000004898 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004900 | HLP-086-000004910 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004913 | HLP-086-000004913 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004916 | HLP-086-000004955 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004958 | HLP-086-000004958 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004960 | HLP-086-000004960 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004962 | HLP-086-000004966 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004973 | HLP-086-000004983 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004987 | HLP-086-000004987 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004989 | HLP-086-000004994 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004997 | HLP-086-000005007 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005009 | HLP-086-000005012 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005014 | HLP-086-000005016 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005018 | HLP-086-000005018 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005020 | HLP-086-000005039 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005041 | HLP-086-000005064 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005066 | HLP-086-000005074 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005076 | HLP-086-000005076 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005079 | HLP-086-000005119 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005121 | HLP-086-000005126 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005128 | HLP-086-000005129 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005131 | HLP-086-000005132 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005134 | HLP-086-000005134 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005136 | HLP-086-000005142 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005144 | HLP-086-000005144 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005146 | HLP-086-000005197 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005199 | HLP-086-000005256 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005258 | HLP-086-000005258 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005260 | HLP-086-000005275 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005277 | HLP-086-000005289 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005291 | HLP-086-000005303 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005305 | HLP-086-000005306 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005308 | HLP-086-000005323 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005325 | HLP-086-000005339 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005341 | HLP-086-000005348 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005350 | HLP-086-000005363 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005365 | HLP-086-000005377 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005379 | HLP-086-000005447 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005449 | HLP-086-000005459 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005461 | HLP-086-000005494 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005497 | HLP-086-000005501 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005503 | HLP-086-000005512 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005514 | HLP-086-000005528 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005530 | HLP-086-000005530 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005532 | HLP-086-000005533 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005535 | HLP-086-000005543 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005545 | HLP-086-000005558 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005560 | HLP-086-000005563 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005565 | HLP-086-000005573 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005575 | HLP-086-000005579 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005582 | HLP-086-000005596 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005598 | HLP-086-000005600 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005602 | HLP-086-000005617 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005619 | HLP-086-000005648 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005650 | HLP-086-000005650 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005652 | HLP-086-000005652 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005654 | HLP-086-000005655 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005657 | HLP-086-000005678 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005680 | HLP-086-000005695 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005697 | HLP-086-000005716 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005718 | HLP-086-000005719 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005721 | HLP-086-000005739 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005742 | HLP-086-000005746 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005748 | HLP-086-000005754 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005756 | HLP-086-000005778 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005780 | HLP-086-000005781 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005783 | HLP-086-000005784 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005786 | HLP-086-000005788 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005790 | HLP-086-000005811 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005813 | HLP-086-000005819 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005822 | HLP-086-000005872 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005875 | HLP-086-000005875 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005877 | HLP-086-000005877 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005879 | HLP-086-000005886 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005889 | HLP-086-000005910 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005912 | HLP-086-000005922 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005924 | HLP-086-000005929 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005933 | HLP-086-000005933 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005936 | HLP-086-000005951 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005954 | HLP-086-000005981 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005983 | HLP-086-000005984 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005987 | HLP-086-000006009 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006011 | HLP-086-000006011 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006013 | HLP-086-000006013 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006016 | HLP-086-000006019 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006028 | HLP-086-000006028 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006030 | HLP-086-000006035 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006037 | HLP-086-000006046 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006052 | HLP-086-000006052 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006055 | HLP-086-000006060 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006068 | HLP-086-000006186 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006188 | HLP-086-000006228 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006230 | HLP-086-000006230 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006233 | HLP-086-000006254 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006257 | HLP-086-000006260 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006263 | HLP-086-000006263 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006265 | HLP-086-000006296 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006299 | HLP-086-000006324 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006327 | HLP-086-000006329 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006332 | HLP-086-000006340 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006343 | HLP-086-000006347 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006351 | HLP-086-000006353 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006355 | HLP-086-000006362 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006365 | HLP-086-000006369 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006371 | HLP-086-000006398 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006400 | HLP-086-000006404 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006406 | HLP-086-000006406 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006409 | HLP-086-000006409 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006411 | HLP-086-000006411 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006416 | HLP-086-000006416 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006433 | HLP-086-000006442 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006444 | HLP-086-000006444 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006465 | HLP-086-000006477 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006480 | HLP-086-000006491 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006497 | HLP-086-000006514 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006516 | HLP-086-000006525 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006527 | HLP-086-000006528 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006534 | HLP-086-000006575 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006579 | HLP-086-000006585 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006587 | HLP-086-000006589 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006591 | HLP-086-000006595 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006597 | HLP-086-000006603 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006605 | HLP-086-000006635 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006642 | HLP-086-000006642 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006647 | HLP-086-000006647 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006649 | HLP-086-000006650 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006652 | HLP-086-000006652 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006655 | HLP-086-000006655 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006657 | HLP-086-000006657 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006662 | HLP-086-000006663 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006666 | HLP-086-000006675 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006678 | HLP-086-000006680 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006682 | HLP-086-000006692 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006698 | HLP-086-000006704 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006709 | HLP-086-000006710 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006715 | HLP-086-000006717 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006726 | HLP-086-000006762 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006764 | HLP-086-000006798 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006802 | HLP-086-000006802 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006804 | HLP-086-000006808 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006828 | HLP-086-000006846 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006851 | HLP-086-000006851 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006854 | HLP-086-000006865 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006875 | HLP-086-000006891 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006896 | HLP-086-000006898 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006901 | HLP-086-000006903 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006907 | HLP-086-000006949 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006951 | HLP-086-000006987 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006989 | HLP-086-000007050 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007052 | HLP-086-000007102 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007114 | HLP-086-000007138 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007140 | HLP-086-000007183 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007213 | HLP-086-000007233 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007240 | HLP-086-000007240 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007243 | HLP-086-000007258 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007260 | HLP-086-000007260 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007262 | HLP-086-000007279 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007283 | HLP-086-000007286 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007288 | HLP-086-000007290 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007292 | HLP-086-000007293 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007295 | HLP-086-000007301 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007318 | HLP-086-000007319 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007321 | HLP-086-000007323 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007325 | HLP-086-000007329 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007331 | HLP-086-000007338 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007343 | HLP-086-000007368 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007371 | HLP-086-000007387 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007389 | HLP-086-000007396 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007399 | HLP-086-000007401 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007405 | HLP-086-000007419 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007428 | HLP-086-000007434 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007439 | HLP-086-000007468 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007476 | HLP-086-000007489 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007493 | HLP-086-000007525 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007527 | HLP-086-000007528 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007542 | HLP-086-000007551 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007555 | HLP-086-000007568 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007571 | HLP-086-000007574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007576 | HLP-086-000007578 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007583 | HLP-086-000007598 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007600 | HLP-086-000007601 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007603 | HLP-086-000007616 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007618 | HLP-086-000007625 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007627 | HLP-086-000007628 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007630 | HLP-086-000007630 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007632 | HLP-086-000007632 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007645 | HLP-086-000007650 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007652 | HLP-086-000007675 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007684 | HLP-086-000007687 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007689 | HLP-086-000007701 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007705 | HLP-086-000007705 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007709 | HLP-086-000007713 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007715 | HLP-086-000007715 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007717 | HLP-086-000007718 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007727 | HLP-086-000007727 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007733 | HLP-086-000007733 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007738 | HLP-086-000007780 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007786 | HLP-086-000007795 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007798 | HLP-086-000007800 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007803 | HLP-086-000007805 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007813 | HLP-086-000007814 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007816 | HLP-086-000007821 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007825 | HLP-086-000007826 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007828 | HLP-086-000007835 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007852 | HLP-086-000007862 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007864 | HLP-086-000007866 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007877 | HLP-086-000007880 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007885 | HLP-086-000007906 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007915 | HLP-086-000007918 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007920 | HLP-086-000007920 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007922 | HLP-086-000007922 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007928 | HLP-086-000007929 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007935 | HLP-086-000007949 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007951 | HLP-086-000007956 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007970 | HLP-086-000007970 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007986 | HLP-086-000007994 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007998 | HLP-086-000008001 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008011 | HLP-086-000008022 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008024 | HLP-086-000008026 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008028 | HLP-086-000008028 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008030 | HLP-086-000008030 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008032 | HLP-086-000008041 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008043 | HLP-086-000008045 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008047 | HLP-086-000008050 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008054 | HLP-086-000008066 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008084 | HLP-086-000008084 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008090 | HLP-086-000008105 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008109 | HLP-086-000008110 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008120 | HLP-086-000008120 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008122 | HLP-086-000008132 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008136 | HLP-086-000008143 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008147 | HLP-086-000008154 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008156 | HLP-086-000008158 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008172 | HLP-086-000008180 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008182 | HLP-086-000008222 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008224 | HLP-086-000008226 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008233 | HLP-086-000008245 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008247 | HLP-086-000008253 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008261 | HLP-086-000008263 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008288 | HLP-086-000008304 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008329 | HLP-086-000008329 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008338 | HLP-086-000008346 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008369 | HLP-086-000008370 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008394 | HLP-086-000008396 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008441 | HLP-086-000008450 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008452 | HLP-086-000008458 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008461 | HLP-086-000008461 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008464 | HLP-086-000008464 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008471 | HLP-086-000008478 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008480 | HLP-086-000008489 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008492 | HLP-086-000008494 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008505 | HLP-086-000008509 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008511 | HLP-086-000008523 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008528 | HLP-086-000008539 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008543 | HLP-086-000008548 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008550 | HLP-086-000008557 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008560 | HLP-086-000008566 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008568 | HLP-086-000008572 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008574 | HLP-086-000008574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008577 | HLP-086-000008590 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008593 | HLP-086-000008619 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008621 | HLP-086-000008624 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008626 | HLP-086-000008627 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008631 | HLP-086-000008660 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008662 | HLP-086-000008663 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008666 | HLP-086-000008668 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008670 | HLP-086-000008674 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008676 | HLP-086-000008677 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008681 | HLP-086-000008687 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008689 | HLP-086-000008689 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008691 | HLP-086-000008710 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008712 | HLP-086-000008722 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008724 | HLP-086-000008737 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008739 | HLP-086-000008743 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008746 | HLP-086-000008764 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008766 | HLP-086-000008783 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008786 | HLP-086-000008791 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008794 | HLP-086-000008804 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008807 | HLP-086-000008809 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008812 | HLP-086-000008818 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008821 | HLP-086-000008826 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008828 | HLP-086-000008840 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008842 | HLP-086-000008855 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008857 | HLP-086-000008859 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008861 | HLP-086-000008867 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008871 | HLP-086-000008871 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008874 | HLP-086-000008875 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008877 | HLP-086-000008877 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008881 | HLP-086-000008884 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008887 | HLP-086-000008888 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008891 | HLP-086-000008902 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008904 | HLP-086-000008904 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008906 | HLP-086-000008913 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008919 | HLP-086-000008928 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008930 | HLP-086-000008930 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008939 | HLP-086-000008939 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008941 | HLP-086-000008943 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008945 | HLP-086-000008981 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008983 | HLP-086-000008983 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008987 | HLP-086-000008988 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008993 | HLP-086-000008993 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008995 | HLP-086-000008996 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008998 | HLP-086-000008998 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009002 | HLP-086-000009004 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009007 | HLP-086-000009007 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009009 | HLP-086-000009010 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009012 | HLP-086-000009012 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009014 | HLP-086-000009014 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009017 | HLP-086-000009021 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009024 | HLP-086-000009032 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009036 | HLP-086-000009046 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009049 | HLP-086-000009049 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009057 | HLP-086-000009063 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009065 | HLP-086-000009097 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009100 | HLP-086-000009100 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009104 | HLP-086-000009109 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009111 | HLP-086-000009119 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009123 | HLP-086-000009138 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009140 | HLP-086-000009140 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009143 | HLP-086-000009151 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009153 | HLP-086-000009155 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009157 | HLP-086-000009157 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009159 | HLP-086-000009161 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009163 | HLP-086-000009164 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009167 | HLP-086-000009168 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009171 | HLP-086-000009172 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009174 | HLP-086-000009175 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009177 | HLP-086-000009177 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009182 | HLP-086-000009182 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009185 | HLP-086-000009192 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009195 | HLP-086-000009195 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009198 | HLP-086-000009208 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009210 | HLP-086-000009229 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009231 | HLP-086-000009247 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009249 | HLP-086-000009255 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009260 | HLP-086-000009263 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009266 | HLP-086-000009266 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009279 | HLP-086-000009282 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009284 | HLP-086-000009289 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009291 | HLP-086-000009295 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009297 | HLP-086-000009299 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009301 | HLP-086-000009301 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009303 | HLP-086-000009303 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009305 | HLP-086-000009328 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009331 | HLP-086-000009337 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009339 | HLP-086-000009365 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009368 | HLP-086-000009370 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009395 | HLP-086-000009404 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009407 | HLP-086-000009416 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009418 | HLP-086-000009423 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009425 | HLP-086-000009429 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009431 | HLP-086-000009446 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009454 | HLP-086-000009466 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009470 | HLP-086-000009487 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009491 | HLP-086-000009494 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009499 | HLP-086-000009499 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009501 | HLP-086-000009507 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009509 | HLP-086-000009515 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009517 | HLP-086-000009517 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009519 | HLP-086-000009564 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009574 | HLP-086-000009574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009576 | HLP-086-000009651 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009653 | HLP-086-000009669 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009675 | HLP-086-000009679 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009681 | HLP-086-000009681 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009684 | HLP-086-000009685 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009692 | HLP-086-000009694 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009697 | HLP-086-000009701 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009703 | HLP-086-000009714 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009717 | HLP-086-000009722 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009727 | HLP-086-000009732 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009735 | HLP-086-000009737 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009743 | HLP-086-000009769 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009771 | HLP-086-000009784 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009786 | HLP-086-000009788 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009791 | HLP-086-000009791 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009793 | HLP-086-000009797 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009802 | HLP-086-000009805 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009807 | HLP-086-000009807 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009811 | HLP-086-000009829 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009831 | HLP-086-000009833 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009835 | HLP-086-000009837 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009843 | HLP-086-000009846 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009849 | HLP-086-000009851 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009853 | HLP-086-000009855 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009857 | HLP-086-000009859 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009871 | HLP-086-000009872 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009874 | HLP-086-000009874 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009876 | HLP-086-000009878 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009880 | HLP-086-000009882 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009884 | HLP-086-000009884 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009886 | HLP-086-000009887 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009891 | HLP-086-000009891 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009895 | HLP-086-000009898 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009903 | HLP-086-000009910 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009922 | HLP-086-000009922 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009946 | HLP-086-000009955 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009957 | HLP-086-000009961 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009964 | HLP-086-000009965 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009967 | HLP-086-000009994 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009996 | HLP-086-000009998 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010000 | HLP-086-000010042 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010045 | HLP-086-000010052 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010054 | HLP-086-000010054 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010056 | HLP-086-000010065 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010067 | HLP-086-000010067 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010069 | HLP-086-000010070 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010072 | HLP-086-000010107 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010114 | HLP-086-000010126 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010128 | HLP-086-000010158 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010163 | HLP-086-000010165 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010167 | HLP-086-000010167 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010169 | HLP-086-000010200 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010212 | HLP-086-000010216 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010218 | HLP-086-000010230 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010238 | HLP-086-000010240 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010243 | HLP-086-000010243 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010245 | HLP-086-000010260 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010263 | HLP-086-000010265 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010285 | HLP-086-000010287 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010290 | HLP-086-000010296 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010299 | HLP-086-000010331 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010333 | HLP-086-000010347 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010353 | HLP-086-000010388 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010391 | HLP-086-000010397 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010400 | HLP-086-000010400 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010402 | HLP-086-000010416 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010419 | HLP-086-000010429 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010434 | HLP-086-000010435 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010439 | HLP-086-000010447 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010450 | HLP-086-000010455 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010469 | HLP-086-000010476 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010486 | HLP-086-000010486 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010488 | HLP-086-000010493 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010495 | HLP-086-000010496 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010501 | HLP-086-000010503 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010508 | HLP-086-000010509 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010511 | HLP-086-000010511 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010513 | HLP-086-000010526 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010537 | HLP-086-000010550 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010552 | HLP-086-000010566 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010570 | HLP-086-000010571 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010574 | HLP-086-000010574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010578 | HLP-086-000010582 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010587 | HLP-086-000010587 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010589 | HLP-086-000010589 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010592 | HLP-086-000010606 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010610 | HLP-086-000010614 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010617 | HLP-086-000010627 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010644 | HLP-086-000010644 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010646 | HLP-086-000010650 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010657 | HLP-086-000010666 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010668 | HLP-086-000010668 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010689 | HLP-086-000010692 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010694 | HLP-086-000010719 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010721 | HLP-086-000010725 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010732 | HLP-086-000010734 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010736 | HLP-086-000010740 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010763 | HLP-086-000010786 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010788 | HLP-086-000010793 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010801 | HLP-086-000010816 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010859 | HLP-086-000010859 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010868 | HLP-086-000010868 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010873 | HLP-086-000010888 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010890 | HLP-086-000010895 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010901 | HLP-086-000010915 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010917 | HLP-086-000010920 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010934 | HLP-086-000010934 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010972 | HLP-086-000010972 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010978 | HLP-086-000010993 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010995 | HLP-086-000010995 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010998 | HLP-086-000011009 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011017 | HLP-086-000011023 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011030 | HLP-086-000011063 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011065 | HLP-086-000011068 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011074 | HLP-086-000011075 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011088 | HLP-086-000011092 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011096 | HLP-086-000011096 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011098 | HLP-086-000011103 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011109 | HLP-086-000011109 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011111 | HLP-086-000011121 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011161 | HLP-086-000011163 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011166 | HLP-086-000011168 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011170 | HLP-086-000011171 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011173 | HLP-086-000011176 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011181 | HLP-086-000011183 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011192 | HLP-086-000011192 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011195 | HLP-086-000011196 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011200 | HLP-086-000011209 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011211 | HLP-086-000011251 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011254 | HLP-086-000011258 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011261 | HLP-086-000011266 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011269 | HLP-086-000011282 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011284 | HLP-086-000011291 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011300 | HLP-086-000011324 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011327 | HLP-086-000011330 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011332 | HLP-086-000011339 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011341 | HLP-086-000011341 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011343 | HLP-086-000011356 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011363 | HLP-086-000011377 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011381 | HLP-086-000011383 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011385 | HLP-086-000011402 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011405 | HLP-086-000011410 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011412 | HLP-086-000011414 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011416 | HLP-086-000011424 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011427 | HLP-086-000011435 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011439 | HLP-086-000011449 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011451 | HLP-086-000011471 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011474 | HLP-086-000011475 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011477 | HLP-086-000011478 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011481 | HLP-086-000011518 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011522 | HLP-086-000011556 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011559 | HLP-086-000011560 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011564 | HLP-086-000011574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011576 | HLP-086-000011592 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011595 | HLP-086-000011618 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011630 | HLP-086-000011632 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011634 | HLP-086-000011636 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011638 | HLP-086-000011698 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011702 | HLP-086-000011703 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011706 | HLP-086-000011712 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011715 | HLP-086-000011753 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011756 | HLP-086-000011761 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011763 | HLP-086-000011767 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011771 | HLP-086-000011778 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011783 | HLP-086-000011783 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011785 | HLP-086-000011791 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011793 | HLP-086-000011793 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011800 | HLP-086-000011833 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011835 | HLP-086-000011852 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011854 | HLP-086-000011876 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011881 | HLP-086-000011885 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011887 | HLP-086-000011888 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011891 | HLP-086-000011900 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011903 | HLP-086-000011947 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011951 | HLP-086-000011993 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011995 | HLP-086-000012023 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012025 | HLP-086-000012035 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012037 | HLP-086-000012048 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012051 | HLP-086-000012055 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012057 | HLP-086-000012067 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012071 | HLP-086-000012085 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012092 | HLP-086-000012106 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012108 | HLP-086-000012108 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012110 | HLP-086-000012120 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012124 | HLP-086-000012149 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012151 | HLP-086-000012157 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012159 | HLP-086-000012179 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012181 | HLP-086-000012193 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012195 | HLP-086-000012195 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012197 | HLP-086-000012259 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012261 | HLP-086-000012264 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012267 | HLP-086-000012295 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012297 | HLP-086-000012318 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012331 | HLP-086-000012331 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012334 | HLP-086-000012341 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012343 | HLP-086-000012344 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012346 | HLP-086-000012356 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012359 | HLP-086-000012361 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012363 | HLP-086-000012367 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012371 | HLP-086-000012377 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012379 | HLP-086-000012400 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012413 | HLP-086-000012414 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012419 | HLP-086-000012428 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012430 | HLP-086-000012488 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012490 | HLP-086-000012507 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012509 | HLP-086-000012509 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012511 | HLP-086-000012512 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012514 | HLP-086-000012521 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012523 | HLP-086-000012524 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012526 | HLP-086-000012554 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012557 | HLP-086-000012565 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012567 | HLP-086-000012583 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012587 | HLP-086-000012610 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012612 | HLP-086-000012615 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012617 | HLP-086-000012621 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012624 | HLP-086-000012672 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012674 | HLP-086-000012685 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012687 | HLP-086-000012708 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012714 | HLP-086-000012724 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012726 | HLP-086-000012795 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012799 | HLP-086-000012807 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012811 | HLP-086-000012827 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012829 | HLP-086-000012848 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012855 | HLP-086-000012889 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012893 | HLP-086-000012907 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012909 | HLP-086-000012925 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012928 | HLP-086-000012930 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012933 | HLP-086-000012948 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012950 | HLP-086-000012953 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012955 | HLP-086-000012964 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012966 | HLP-086-000012971 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012974 | HLP-086-000012975 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012979 | HLP-086-000012985 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012987 | HLP-086-000012999 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013001 | HLP-086-000013006 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013008 | HLP-086-000013012 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013014 | HLP-086-000013014 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013052 | HLP-086-000013055 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013061 | HLP-086-000013062 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013067 | HLP-086-000013068 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013070 | HLP-086-000013071 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000013074 | HLP-086-000013076 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013081 | HLP-086-000013084 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013086 | HLP-086-000013096 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013099 | HLP-086-000013100 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013106 | HLP-086-000013108 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013116 | HLP-086-000013121 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013129 | HLP-086-000013168 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000007 | HLP-087-000000014 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000016 | HLP-087-000000019 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000021 | HLP-087-000000046 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000048 | HLP-087-000000064 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000066 | HLP-087-000000068 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000070 | HLP-087-000000071 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000073 | HLP-087-000000085 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000087 | HLP-087-000000098 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000100 | HLP-087-000000101 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000103 | HLP-087-000000130 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000132 | HLP-087-000000132 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000134 | HLP-087-000000137 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000139 | HLP-087-000000142 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000144 | HLP-087-000000154 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000159 | HLP-087-000000159 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000161 | HLP-087-000000178 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000180 | HLP-087-000000193 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000195 | HLP-087-000000195 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000197 | HLP-087-000000197 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000199 | HLP-087-000000206 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000210 | HLP-087-000000215 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000218 | HLP-087-000000219 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000221 | HLP-087-000000251 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000253 | HLP-087-000000264 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000266 | HLP-087-000000268 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000271 | HLP-087-000000314 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000316 | HLP-087-000000318 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000320 | HLP-087-000000320 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000322 | HLP-087-000000323 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000326 | HLP-087-000000329 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000331 | HLP-087-000000334 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000337 | HLP-087-000000338 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000340 | HLP-087-000000354 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000356 | HLP-087-000000358 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000360 | HLP-087-000000372 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000374 | HLP-087-000000374 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000377 | HLP-087-000000378 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000380 | HLP-087-000000387 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000389 | HLP-087-000000391 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000393 | HLP-087-000000398 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000401 | HLP-087-000000406 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000408 | HLP-087-000000411 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000413 | HLP-087-000000417 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000420 | HLP-087-000000437 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000439 | HLP-087-000000439 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000441 | HLP-087-000000454 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000456 | HLP-087-000000470 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000473 | HLP-087-000000497 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000500 | HLP-087-000000512 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000514 | HLP-087-000000521 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000523 | HLP-087-000000523 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000525 | HLP-087-000000539 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000544 | HLP-087-000000568 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000570 | HLP-087-000000570 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000572 | HLP-087-000000577 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000579 | HLP-087-000000591 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000594 | HLP-087-000000595 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000599 | HLP-087-000000600 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000602 | HLP-087-000000605 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000607 | HLP-087-000000609 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000611 | HLP-087-000000615 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000617 | HLP-087-000000625 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000627 | HLP-087-000000630 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000632 | HLP-087-000000635 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000637 | HLP-087-000000648 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000650 | HLP-087-000000652 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000655 | HLP-087-000000658 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000661 | HLP-087-000000686 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000688 | HLP-087-000000692 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000694 | HLP-087-000000694 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000698 | HLP-087-000000698 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000704 | HLP-087-000000705 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000707 | HLP-087-000000707 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000714 | HLP-087-000000714 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000716 | HLP-087-000000719 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000721 | HLP-087-000000721 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000723 | HLP-087-000000725 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000727 | HLP-087-000000732 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000734 | HLP-087-000000737 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000739 | HLP-087-000000739 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000741 | HLP-087-000000741 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000743 | HLP-087-000000744 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000749 | HLP-087-000000752 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000757 | HLP-087-000000770 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000772 | HLP-087-000000772 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000774 | HLP-087-000000778 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000780 | HLP-087-000000791 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000793 | HLP-087-000000793 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000795 | HLP-087-000000799 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000801 | HLP-087-000000802 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000804 | HLP-087-000000805 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000808 | HLP-087-000000815 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000817 | HLP-087-000000822 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000824 | HLP-087-000000829 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000831 | HLP-087-000000834 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000836 | HLP-087-000000839 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000841 | HLP-087-000000841 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000843 | HLP-087-000000843 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000845 | HLP-087-000000852 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000854 | HLP-087-000000859 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000861 | HLP-087-000000867 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000869 | HLP-087-000000869 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000872 | HLP-087-000000872 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000874 | HLP-087-000000877 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000879 | HLP-087-000000880 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000882 | HLP-087-000000882 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000884 | HLP-087-000000884 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000888 | HLP-087-000000889 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000891 | HLP-087-000000894 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000896 | HLP-087-000000907 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000910 | HLP-087-000000910 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000912 | HLP-087-000000918 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000920 | HLP-087-000000925 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000927 | HLP-087-000000930 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000932 | HLP-087-000000934 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000936 | HLP-087-000000938 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000940 | HLP-087-000000942 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000944 | HLP-087-000000945 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000947 | HLP-087-000000954 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000956 | HLP-087-000000959 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000962 | HLP-087-000000964 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000966 | HLP-087-000000968 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000972 | HLP-087-000000972 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000975 | HLP-087-000000977 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000980 | HLP-087-000000981 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000985 | HLP-087-000000985 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000987 | HLP-087-000000998 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001000 | HLP-087-000001011 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001013 | HLP-087-000001016 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001020 | HLP-087-000001020 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001023 | HLP-087-000001027 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001029 | HLP-087-000001036 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001039 | HLP-087-000001044 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001046 | HLP-087-000001052 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001054 | HLP-087-000001062 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001064 | HLP-087-000001065 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001067 | HLP-087-000001077 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001079 | HLP-087-000001084 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001086 | HLP-087-000001092 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001094 | HLP-087-000001098 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001100 | HLP-087-000001100 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001102 | HLP-087-000001105 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001107 | HLP-087-000001118 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001120 | HLP-087-000001120 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001122 | HLP-087-000001124 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001126 | HLP-087-000001128 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001130 | HLP-087-000001132 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001134 | HLP-087-000001138 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001141 | HLP-087-000001142 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001145 | HLP-087-000001145 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001147 | HLP-087-000001147 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001149 | HLP-087-000001162 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001164 | HLP-087-000001167 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001169 | HLP-087-000001170 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001172 | HLP-087-000001173 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001176 | HLP-087-000001177 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001179 | HLP-087-000001180 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001182 | HLP-087-000001197 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001199 | HLP-087-000001210 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001213 | HLP-087-000001213 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001215 | HLP-087-000001223 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001225 | HLP-087-000001226 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001228 | HLP-087-000001232 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001234 | HLP-087-000001236 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001238 | HLP-087-000001238 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001240 | HLP-087-000001241 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001245 | HLP-087-000001249 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001251 | HLP-087-000001251 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001253 | HLP-087-000001256 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001259 | HLP-087-000001281 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001283 | HLP-087-000001283 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001285 | HLP-087-000001296 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001298 | HLP-087-000001323 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001326 | HLP-087-000001335 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001337 | HLP-087-000001362 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001364 | HLP-087-000001384 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001386 | HLP-087-000001390 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001392 | HLP-087-000001392 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001394 | HLP-087-000001394 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001396 | HLP-087-000001397 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001400 | HLP-087-000001406 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001408 | HLP-087-000001431 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001433 | HLP-087-000001434 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001438 | HLP-087-000001455 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001457 | HLP-087-000001464 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001466 | HLP-087-000001467 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001469 | HLP-087-000001492 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001494 | HLP-087-000001495 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001500 | HLP-087-000001508 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001510 | HLP-087-000001511 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001513 | HLP-087-000001516 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001518 | HLP-087-000001518 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001520 | HLP-087-000001523 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001525 | HLP-087-000001537 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001543 | HLP-087-000001556 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001559 | HLP-087-000001560 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001563 | HLP-087-000001563 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001566 | HLP-087-000001570 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001572 | HLP-087-000001572 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001574 | HLP-087-000001575 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001579 | HLP-087-000001579 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001581 | HLP-087-000001581 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001583 | HLP-087-000001590 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001592 | HLP-087-000001593 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001595 | HLP-087-000001596 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001598 | HLP-087-000001609 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001612 | HLP-087-000001622 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001624 | HLP-087-000001632 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001634 | HLP-087-000001636 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001638 | HLP-087-000001645 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001647 | HLP-087-000001650 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001652 | HLP-087-000001681 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001683 | HLP-087-000001683 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001685 | HLP-087-000001686 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001689 | HLP-087-000001708 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001710 | HLP-087-000001717 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001719 | HLP-087-000001719 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001721 | HLP-087-000001721 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001723 | HLP-087-000001730 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001732 | HLP-087-000001740 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001743 | HLP-087-000001769 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001771 | HLP-087-000001772 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001775 | HLP-087-000001791 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001793 | HLP-087-000001793 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001795 | HLP-087-000001800 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001804 | HLP-087-000001804 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001806 | HLP-087-000001814 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001816 | HLP-087-000001847 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001852 | HLP-087-000001853 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001857 | HLP-087-000001861 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001864 | HLP-087-000001868 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001870 | HLP-087-000001896 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001898 | HLP-087-000001898 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001900 | HLP-087-000001903 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001905 | HLP-087-000001942 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001945 | HLP-087-000001984 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001986 | HLP-087-000001991 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001993 | HLP-087-000001998 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002000 | HLP-087-000002004 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002009 | HLP-087-000002018 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002020 | HLP-087-000002026 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002028 | HLP-087-000002031 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002033 | HLP-087-000002036 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002038 | HLP-087-000002041 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002043 | HLP-087-000002070 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002072 | HLP-087-000002088 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002090 | HLP-087-000002091 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002093 | HLP-087-000002096 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002098 | HLP-087-000002101 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002103 | HLP-087-000002104 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002106 | HLP-087-000002109 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002111 | HLP-087-000002111 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002113 | HLP-087-000002113 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002115 | HLP-087-000002115 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002117 | HLP-087-000002123 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002125 | HLP-087-000002125 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002127 | HLP-087-000002136 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002138 | HLP-087-000002152 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002154 | HLP-087-000002159 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002161 | HLP-087-000002161 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002163 | HLP-087-000002172 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002176 | HLP-087-000002176 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002178 | HLP-087-000002178 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002180 | HLP-087-000002180 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002182 | HLP-087-000002182 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002184 | HLP-087-000002185 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002187 | HLP-087-000002187 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002189 | HLP-087-000002191 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002193 | HLP-087-000002194 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002196 | HLP-087-000002196 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002200 | HLP-087-000002201 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002203 | HLP-087-000002206 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002209 | HLP-087-000002217 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002221 | HLP-087-000002229 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002232 | HLP-087-000002234 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002236 | HLP-087-000002240 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002242 | HLP-087-000002242 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002244 | HLP-087-000002264 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002266 | HLP-087-000002267 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002269 | HLP-087-000002269 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002271 | HLP-087-000002276 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002278 | HLP-087-000002278 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002280 | HLP-087-000002283 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002285 | HLP-087-000002287 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002289 | HLP-087-000002294 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002296 | HLP-087-000002304 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002306 | HLP-087-000002308 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002310 | HLP-087-000002312 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002314 | HLP-087-000002317 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002321 | HLP-087-000002321 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002323 | HLP-087-000002323 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002327 | HLP-087-000002327 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002330 | HLP-087-000002331 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002333 | HLP-087-000002335 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002339 | HLP-087-000002342 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002344 | HLP-087-000002357 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002361 | HLP-087-000002362 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002364 | HLP-087-000002364 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002367 | HLP-087-000002367 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002369 | HLP-087-000002373 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002375 | HLP-087-000002378 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002380 | HLP-087-000002383 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002385 | HLP-087-000002386 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002390 | HLP-087-000002390 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002392 | HLP-087-000002400 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002402 | HLP-087-000002404 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002406 | HLP-087-000002409 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002411 | HLP-087-000002415 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002418 | HLP-087-000002422 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002424 | HLP-087-000002424 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002427 | HLP-087-000002432 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002434 | HLP-087-000002438 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002440 | HLP-087-000002443 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002446 | HLP-087-000002448 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002450 | HLP-087-000002451 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002453 | HLP-087-000002454 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002456 | HLP-087-000002463 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002465 | HLP-087-000002469 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002472 | HLP-087-000002476 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002478 | HLP-087-000002481 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002483 | HLP-087-000002487 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002489 | HLP-087-000002493 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002495 | HLP-087-000002502 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002504 | HLP-087-000002510 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002512 | HLP-087-000002513 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002515 | HLP-087-000002515 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002517 | HLP-087-000002518 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002520 | HLP-087-000002521 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002523 | HLP-087-000002527 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002529 | HLP-087-000002530 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002532 | HLP-087-000002532 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002534 | HLP-087-000002563 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002565 | HLP-087-000002569 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002572 | HLP-087-000002573 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002575 | HLP-087-000002579 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002581 | HLP-087-000002582 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002586 | HLP-087-000002587 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002589 | HLP-087-000002589 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002591 | HLP-087-000002591 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002593 | HLP-087-000002601 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002603 | HLP-087-000002607 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002609 | HLP-087-000002617 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002619 | HLP-087-000002624 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002626 | HLP-087-000002626 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002628 | HLP-087-000002628 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002630 | HLP-087-000002638 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002640 | HLP-087-000002658 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002660 | HLP-087-000002660 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002663 | HLP-087-000002664 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002667 | HLP-087-000002671 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002674 | HLP-087-000002674 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002676 | HLP-087-000002684 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002687 | HLP-087-000002688 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002690 | HLP-087-000002692 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002694 | HLP-087-000002694 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002697 | HLP-087-000002702 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002704 | HLP-087-000002707 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002709 | HLP-087-000002710 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002712 | HLP-087-000002712 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002714 | HLP-087-000002722 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002724 | HLP-087-000002724 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002726 | HLP-087-000002729 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002731 | HLP-087-000002731 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002734 | HLP-087-000002734 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002736 | HLP-087-000002737 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002740 | HLP-087-000002742 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002745 | HLP-087-000002745 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002747 | HLP-087-000002747 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002749 | HLP-087-000002758 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002761 | HLP-087-000002762 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002764 | HLP-087-000002768 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002770 | HLP-087-000002771 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002774 | HLP-087-000002776 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002780 | HLP-087-000002781 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002783 | HLP-087-000002790 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002795 | HLP-087-000002805 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002807 | HLP-087-000002807 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002813 | HLP-087-000002819 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002821 | HLP-087-000002822 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002824 | HLP-087-000002824 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002827 | HLP-087-000002836 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002839 | HLP-087-000002858 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002860 | HLP-087-000002864 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002867 | HLP-087-000002873 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002875 | HLP-087-000002877 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002879 | HLP-087-000002882 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002886 | HLP-087-000002886 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002888 | HLP-087-000002888 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002891 | HLP-087-000002897 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002899 | HLP-087-000002902 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002904 | HLP-087-000002907 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002909 | HLP-087-000002924 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002930 | HLP-087-000002939 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002942 | HLP-087-000002952 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002954 | HLP-087-000002975 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002977 | HLP-087-000002985 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002987 | HLP-087-000002998 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003000 | HLP-087-000003004 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003007 | HLP-087-000003017 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003019 | HLP-087-000003021 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003024 | HLP-087-000003043 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003045 | HLP-087-000003049 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003052 | HLP-087-000003060 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003064 | HLP-087-000003068 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003070 | HLP-087-000003095 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003097 | HLP-087-000003101 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003103 | HLP-087-000003103 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003107 | HLP-087-000003107 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003109 | HLP-087-000003110 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003112 | HLP-087-000003114 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003116 | HLP-087-000003139 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003141 | HLP-087-000003144 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003146 | HLP-087-000003171 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003175 | HLP-087-000003187 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003189 | HLP-087-000003191 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003194 | HLP-087-000003196 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003198 | HLP-087-000003202 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003204 | HLP-087-000003210 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003212 | HLP-087-000003213 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003215 | HLP-087-000003237 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003239 | HLP-087-000003249 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003252 | HLP-087-000003252 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003254 | HLP-087-000003273 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003275 | HLP-087-000003284 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003286 | HLP-087-000003288 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003290 | HLP-087-000003290 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003292 | HLP-087-000003294 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003296 | HLP-087-000003300 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003302 | HLP-087-000003302 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003304 | HLP-087-000003312 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003314 | HLP-087-000003321 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003323 | HLP-087-000003323 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003325 | HLP-087-000003329 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003331 | HLP-087-000003333 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003335 | HLP-087-000003339 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003343 | HLP-087-000003345 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003347 | HLP-087-000003348 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003350 | HLP-087-000003351 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003354 | HLP-087-000003363 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003366 | HLP-087-000003367 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003369 | HLP-087-000003369 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003371 | HLP-087-000003387 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003389 | HLP-087-000003391 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003393 | HLP-087-000003394 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003396 | HLP-087-000003397 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003399 | HLP-087-000003404 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003406 | HLP-087-000003415 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003417 | HLP-087-000003417 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003419 | HLP-087-000003426 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003428 | HLP-087-000003444 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003446 | HLP-087-000003453 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003455 | HLP-087-000003461 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003463 | HLP-087-000003469 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003471 | HLP-087-000003474 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003476 | HLP-087-000003487 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003489 | HLP-087-000003494 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003499 | HLP-087-000003499 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003501 | HLP-087-000003504 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003509 | HLP-087-000003509 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003513 | HLP-087-000003513 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003516 | HLP-087-000003516 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003518 | HLP-087-000003527 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003529 | HLP-087-000003533 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003535 | HLP-087-000003540 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003542 | HLP-087-000003545 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003547 | HLP-087-000003547 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003549 | HLP-087-000003549 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003551 | HLP-087-000003562 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003564 | HLP-087-000003568 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003570 | HLP-087-000003577 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003579 | HLP-087-000003582 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003584 | HLP-087-000003587 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003589 | HLP-087-000003594 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003596 | HLP-087-000003604 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003608 | HLP-087-000003630 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003632 | HLP-087-000003632 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003634 | HLP-087-000003639 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003643 | HLP-087-000003657 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003660 | HLP-087-000003669 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003671 | HLP-087-000003680 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003682 | HLP-087-000003684 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003686 | HLP-087-000003687 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003689 | HLP-087-000003692 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003694 | HLP-087-000003704 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003708 | HLP-087-000003709 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003711 | HLP-087-000003723 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003725 | HLP-087-000003730 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003732 | HLP-087-000003749 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003751 | HLP-087-000003755 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003757 | HLP-087-000003777 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003780 | HLP-087-000003787 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003789 | HLP-087-000003789 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003795 | HLP-087-000003795 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003798 | HLP-087-000003800 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003803 | HLP-087-000003810 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003812 | HLP-087-000003817 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003819 | HLP-087-000003824 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003826 | HLP-087-000003831 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003833 | HLP-087-000003833 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003835 | HLP-087-000003838 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003842 | HLP-087-000003855 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003857 | HLP-087-000003862 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003864 | HLP-087-000003864 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003866 | HLP-087-000003871 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003873 | HLP-087-000003874 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003879 | HLP-087-000003879 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003885 | HLP-087-000003885 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003888 | HLP-087-000003890 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003895 | HLP-087-000003897 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003899 | HLP-087-000003901 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003903 | HLP-087-000003919 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003921 | HLP-087-000003935 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003937 | HLP-087-000003948 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003950 | HLP-087-000003954 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003956 | HLP-087-000003956 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003958 | HLP-087-000003958 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003961 | HLP-087-000003965 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003967 | HLP-087-000003972 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003974 | HLP-087-000003974 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003977 | HLP-087-000003979 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003982 | HLP-087-000003987 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003990 | HLP-087-000003991 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003994 | HLP-087-000003998 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004000 | HLP-087-000004004 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004006 | HLP-087-000004007 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004009 | HLP-087-000004010 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004012 | HLP-087-000004015 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004017 | HLP-087-000004022 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004024 | HLP-087-000004029 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004031 | HLP-087-000004037 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004039 | HLP-087-000004048 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004050 | HLP-087-000004058 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004060 | HLP-087-000004064 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004067 | HLP-087-000004071 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004073 | HLP-087-000004073 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004075 | HLP-087-000004075 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004078 | HLP-087-000004084 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004086 | HLP-087-000004088 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004090 | HLP-087-000004095 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004097 | HLP-087-000004109 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004111 | HLP-087-000004117 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004119 | HLP-087-000004131 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004133 | HLP-087-000004136 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004138 | HLP-087-000004145 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004148 | HLP-087-000004150 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004152 | HLP-087-000004162 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004164 | HLP-087-000004176 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004178 | HLP-087-000004178 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004180 | HLP-087-000004181 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004183 | HLP-087-000004184 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004186 | HLP-087-000004188 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004190 | HLP-087-000004192 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004195 | HLP-087-000004197 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004199 | HLP-087-000004200 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004202 | HLP-087-000004204 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004206 | HLP-087-000004212 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004214 | HLP-087-000004216 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004218 | HLP-087-000004234 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004236 | HLP-087-000004241 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004243 | HLP-087-000004251 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004253 | HLP-087-000004256 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004258 | HLP-087-000004259 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004261 | HLP-087-000004263 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004265 | HLP-087-000004266 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004268 | HLP-087-000004273 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004275 | HLP-087-000004291 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004294 | HLP-087-000004294 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004296 | HLP-087-000004311 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004313 | HLP-087-000004313 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004315 | HLP-087-000004325 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004328 | HLP-087-000004365 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004367 | HLP-087-000004375 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004379 | HLP-087-000004380 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004382 | HLP-087-000004382 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004388 | HLP-087-000004404 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004406 | HLP-087-000004414 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004416 | HLP-087-000004417 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004421 | HLP-087-000004429 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004431 | HLP-087-000004446 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004448 | HLP-087-000004448 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004450 | HLP-087-000004463 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004465 | HLP-087-000004469 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004471 | HLP-087-000004485 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004487 | HLP-087-000004504 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004508 | HLP-087-000004527 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004529 | HLP-087-000004529 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004532 | HLP-087-000004571 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004573 | HLP-087-000004575 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004577 | HLP-087-000004580 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004582 | HLP-087-000004584 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004587 | HLP-087-000004590 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004592 | HLP-087-000004592 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004594 | HLP-087-000004611 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004614 | HLP-087-000004614 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004618 | HLP-087-000004618 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004620 | HLP-087-000004620 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004623 | HLP-087-000004625 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004627 | HLP-087-000004635 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004637 | HLP-087-000004639 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004643 | HLP-087-000004646 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004648 | HLP-087-000004656 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004658 | HLP-087-000004671 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004673 | HLP-087-000004677 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004679 | HLP-087-000004691 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004693 | HLP-087-000004709 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004711 | HLP-087-000004712 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004715 | HLP-087-000004715 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004717 | HLP-087-000004720 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004722 | HLP-087-000004723 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004725 | HLP-087-000004727 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004733 | HLP-087-000004738 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004742 | HLP-087-000004742 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004746 | HLP-087-000004755 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004758 | HLP-087-000004764 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004767 | HLP-087-000004768 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004770 | HLP-087-000004773 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004775 | HLP-087-000004777 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004779 | HLP-087-000004788 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004790 | HLP-087-000004790 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004792 | HLP-087-000004792 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004795 | HLP-087-000004799 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004802 | HLP-087-000004810 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004813 | HLP-087-000004813 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004817 | HLP-087-000004818 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004820 | HLP-087-000004821 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004823 | HLP-087-000004837 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004840 | HLP-087-000004848 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004853 | HLP-087-000004855 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004857 | HLP-087-000004858 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004860 | HLP-087-000004860 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004880 | HLP-087-000004888 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004890 | HLP-087-000004900 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004902 | HLP-087-000004908 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004910 | HLP-087-000004914 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004916 | HLP-087-000004917 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004919 | HLP-087-000004920 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004922 | HLP-087-000004928 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004930 | HLP-087-000004940 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004942 | HLP-087-000004969 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004971 | HLP-087-000004976 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004978 | HLP-087-000005003 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005006 | HLP-087-000005016 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005026 | HLP-087-000005041 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005043 | HLP-087-000005044 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005050 | HLP-087-000005052 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005054 | HLP-087-000005060 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005062 | HLP-087-000005062 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005064 | HLP-087-000005064 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005066 | HLP-087-000005080 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005082 | HLP-087-000005101 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005107 | HLP-087-000005114 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005116 | HLP-087-000005116 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005118 | HLP-087-000005136 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005138 | HLP-087-000005156 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005158 | HLP-087-000005158 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005165 | HLP-087-000005168 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005172 | HLP-087-000005182 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005184 | HLP-087-000005192 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005194 | HLP-087-000005226 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005228 | HLP-087-000005229 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005231 | HLP-087-000005235 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005237 | HLP-087-000005250 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005252 | HLP-087-000005255 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005257 | HLP-087-000005264 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005266 | HLP-087-000005281 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005286 | HLP-087-000005295 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005301 | HLP-087-000005318 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005331 | HLP-087-000005333 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005335 | HLP-087-000005342 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005344 | HLP-087-000005355 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005357 | HLP-087-000005359 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005361 | HLP-087-000005364 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005366 | HLP-087-000005368 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005370 | HLP-087-000005375 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005386 | HLP-087-000005387 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005393 | HLP-087-000005401 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005406 | HLP-087-000005420 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005422 | HLP-087-000005424 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005429 | HLP-087-000005436 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005438 | HLP-087-000005438 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005440 | HLP-087-000005442 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005444 | HLP-087-000005448 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005450 | HLP-087-000005450 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005452 | HLP-087-000005458 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005460 | HLP-087-000005461 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005463 | HLP-087-000005463 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005468 | HLP-087-000005481 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005483 | HLP-087-000005486 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005488 | HLP-087-000005491 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005493 | HLP-087-000005505 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005507 | HLP-087-000005510 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005512 | HLP-087-000005512 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005514 | HLP-087-000005520 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005522 | HLP-087-000005527 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005529 | HLP-087-000005533 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005537 | HLP-087-000005540 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005542 | HLP-087-000005542 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005544 | HLP-087-000005575 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005577 | HLP-087-000005590 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005592 | HLP-087-000005602 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005604 | HLP-087-000005605 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005608 | HLP-087-000005616 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005619 | HLP-087-000005632 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005634 | HLP-087-000005637 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005640 | HLP-087-000005640 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005643 | HLP-087-000005653 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005656 | HLP-087-000005660 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005662 | HLP-087-000005674 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005676 | HLP-087-000005678 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005680 | HLP-087-000005688 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005690 | HLP-087-000005697 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005701 | HLP-087-000005701 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005703 | HLP-087-000005704 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005706 | HLP-087-000005707 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005710 | HLP-087-000005710 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005712 | HLP-087-000005722 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005726 | HLP-087-000005730 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005736 | HLP-087-000005748 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005750 | HLP-087-000005751 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005753 | HLP-087-000005755 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005758 | HLP-087-000005759 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005761 | HLP-087-000005762 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005764 | HLP-087-000005766 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005769 | HLP-087-000005770 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005773 | HLP-087-000005774 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005776 | HLP-087-000005779 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005787 | HLP-087-000005801 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005803 | HLP-087-000005806 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005809 | HLP-087-000005809 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005812 | HLP-087-000005824 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005830 | HLP-087-000005834 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005838 | HLP-087-000005846 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005849 | HLP-087-000005850 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005852 | HLP-087-000005852 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005854 | HLP-087-000005854 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005856 | HLP-087-000005857 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005859 | HLP-087-000005859 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005861 | HLP-087-000005861 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005863 | HLP-087-000005863 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005865 | HLP-087-000005865 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005867 | HLP-087-000005867 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005869 | HLP-087-000005881 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005883 | HLP-087-000005886 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005888 | HLP-087-000005892 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005894 | HLP-087-000005900 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005902 | HLP-087-000005921 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005923 | HLP-087-000005926 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005928 | HLP-087-000005928 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005932 | HLP-087-000005932 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005934 | HLP-087-000005934 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005939 | HLP-087-000005941 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005943 | HLP-087-000005943 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005947 | HLP-087-000005949 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005951 | HLP-087-000005952 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005954 | HLP-087-000005962 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005964 | HLP-087-000005981 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005984 | HLP-087-000005984 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005987 | HLP-087-000005992 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005994 | HLP-087-000005997 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006002 | HLP-087-000006003 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006007 | HLP-087-000006007 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006010 | HLP-087-000006020 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006023 | HLP-087-000006024 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006027 | HLP-087-000006027 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006029 | HLP-087-000006030 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006032 | HLP-087-000006032 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006034 | HLP-087-000006038 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006040 | HLP-087-000006040 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006042 | HLP-087-000006043 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006049 | HLP-087-000006052 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006054 | HLP-087-000006054 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006058 | HLP-087-000006076 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006078 | HLP-087-000006078 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006082 | HLP-087-000006089 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006091 | HLP-087-000006092 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006096 | HLP-087-000006099 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006101 | HLP-087-000006130 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006132 | HLP-087-000006136 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006138 | HLP-087-000006141 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006144 | HLP-087-000006146 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006149 | HLP-087-000006154 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006158 | HLP-087-000006163 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006165 | HLP-087-000006168 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006170 | HLP-087-000006170 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006172 | HLP-087-000006172 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006174 | HLP-087-000006174 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006176 | HLP-087-000006176 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006179 | HLP-087-000006181 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006184 | HLP-087-000006184 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006186 | HLP-087-000006186 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006188 | HLP-087-000006249 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006251 | HLP-087-000006259 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006261 | HLP-087-000006269 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006275 | HLP-087-000006279 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006281 | HLP-087-000006281 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006283 | HLP-087-000006292 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006294 | HLP-087-000006300 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006304 | HLP-087-000006306 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006308 | HLP-087-000006335 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006337 | HLP-087-000006355 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006358 | HLP-087-000006373 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006378 | HLP-087-000006378 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006391 | HLP-087-000006419 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006422 | HLP-087-000006425 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006428 | HLP-087-000006430 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006432 | HLP-087-000006436 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006438 | HLP-087-000006438 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006442 | HLP-087-000006452 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006456 | HLP-087-000006461 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006463 | HLP-087-000006487 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006495 | HLP-087-000006515 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006522 | HLP-087-000006539 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006541 | HLP-087-000006554 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006556 | HLP-087-000006558 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006560 | HLP-087-000006560 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006563 | HLP-087-000006575 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006580 | HLP-087-000006583 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006586 | HLP-087-000006586 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006591 | HLP-087-000006608 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006610 | HLP-087-000006610 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006612 | HLP-087-000006642 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006644 | HLP-087-000006648 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006651 | HLP-087-000006651 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006653 | HLP-087-000006656 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006660 | HLP-087-000006680 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006682 | HLP-087-000006711 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006714 | HLP-087-000006734 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006737 | HLP-087-000006747 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006752 | HLP-087-000006781 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006784 | HLP-087-000006798 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006800 | HLP-087-000006816 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006828 | HLP-087-000006870 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006873 | HLP-087-000006879 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006882 | HLP-087-000006886 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006888 | HLP-087-000006888 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006890 | HLP-087-000006902 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006904 | HLP-087-000006905 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006909 | HLP-087-000006909 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006913 | HLP-087-000006913 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006918 | HLP-087-000006919 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006921 | HLP-087-000006927 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006929 | HLP-087-000006940 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006942 | HLP-087-000006942 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006946 | HLP-087-000006957 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006959 | HLP-087-000006964 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006966 | HLP-087-000006966 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006968 | HLP-087-000006968 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006972 | HLP-087-000006975 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006977 | HLP-087-000006984 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006986 | HLP-087-000006994 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007000 | HLP-087-000007009 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007020 | HLP-087-000007031 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007033 | HLP-087-000007033 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007035 | HLP-087-000007041 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007043 | HLP-087-000007045 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007060 | HLP-087-000007061 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007064 | HLP-087-000007067 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007069 | HLP-087-000007073 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007075 | HLP-087-000007078 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007080 | HLP-087-000007082 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007087 | HLP-087-000007087 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007092 | HLP-087-000007093 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007095 | HLP-087-000007097 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007099 | HLP-087-000007104 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007108 | HLP-087-000007126 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007128 | HLP-087-000007134 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007137 | HLP-087-000007139 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007141 | HLP-087-000007141 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007143 | HLP-087-000007144 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007146 | HLP-087-000007149 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007151 | HLP-087-000007176 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007178 | HLP-087-000007183 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007185 | HLP-087-000007191 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007195 | HLP-087-000007199 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007201 | HLP-087-000007203 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007207 | HLP-087-000007208 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007210 | HLP-087-000007210 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007213 | HLP-087-000007215 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007217 | HLP-087-000007217 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007219 | HLP-087-000007219 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007223 | HLP-087-000007260 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007262 | HLP-087-000007263 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007265 | HLP-087-000007265 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007267 | HLP-087-000007268 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007271 | HLP-087-000007272 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007274 | HLP-087-000007281 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007283 | HLP-087-000007290 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007292 | HLP-087-000007292 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007294 | HLP-087-000007295 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007297 | HLP-087-000007299 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007301 | HLP-087-000007301 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007303 | HLP-087-000007305 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007307 | HLP-087-000007312 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007314 | HLP-087-000007318 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007320 | HLP-087-000007321 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007325 | HLP-087-000007327 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007333 | HLP-087-000007335 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007337 | HLP-087-000007343 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007350 | HLP-087-000007350 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007352 | HLP-087-000007366 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007368 | HLP-087-000007368 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007370 | HLP-087-000007373 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007375 | HLP-087-000007375 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007377 | HLP-087-000007392 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007404 | HLP-087-000007404 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007407 | HLP-087-000007410 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007412 | HLP-087-000007421 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007426 | HLP-087-000007426 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007428 | HLP-087-000007433 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007435 | HLP-087-000007436 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007439 | HLP-087-000007439 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007442 | HLP-087-000007443 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007447 | HLP-087-000007461 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007463 | HLP-087-000007465 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007468 | HLP-087-000007471 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007478 | HLP-087-000007478 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007481 | HLP-087-000007487 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007491 | HLP-087-000007491 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007494 | HLP-087-000007494 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007498 | HLP-087-000007498 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007501 | HLP-087-000007503 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007511 | HLP-087-000007514 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007530 | HLP-087-000007538 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007542 | HLP-087-000007542 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007550 | HLP-087-000007551 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007553 | HLP-087-000007556 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007558 | HLP-087-000007559 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007565 | HLP-087-000007566 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007568 | HLP-087-000007572 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007574 | HLP-087-000007598 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007600 | HLP-087-000007652 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007660 | HLP-087-000007701 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007703 | HLP-087-000007737 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007739 | HLP-087-000007753 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007756 | HLP-087-000007759 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007761 | HLP-087-000007767 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007769 | HLP-087-000007782 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007787 | HLP-087-000007787 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007791 | HLP-087-000007792 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007797 | HLP-087-000007814 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007822 | HLP-087-000007823 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007826 | HLP-087-000007826 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007828 | HLP-087-000007833 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007836 | HLP-087-000007841 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007843 | HLP-087-000007865 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007867 | HLP-087-000007871 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007873 | HLP-087-000007873 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007880 | HLP-087-000007891 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007893 | HLP-087-000007893 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007895 | HLP-087-000007896 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007898 | HLP-087-000007898 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007900 | HLP-087-000007908 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007911 | HLP-087-000007911 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007913 | HLP-087-000007917 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007923 | HLP-087-000007941 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007943 | HLP-087-000007974 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007978 | HLP-087-000007978 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007982 | HLP-087-000007984 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007990 | HLP-087-000008037 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008041 | HLP-087-000008092 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008094 | HLP-087-000008094 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008096 | HLP-087-000008096 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008099 | HLP-087-000008099 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008101 | HLP-087-000008102 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008104 | HLP-087-000008111 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008113 | HLP-087-000008131 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008133 | HLP-087-000008133 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008151 | HLP-087-000008164 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008167 | HLP-087-000008167 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008169 | HLP-087-000008178 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008181 | HLP-087-000008181 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008183 | HLP-087-000008183 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008185 | HLP-087-000008196 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008203 | HLP-087-000008203 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008211 | HLP-087-000008211 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008219 | HLP-087-000008221 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008223 | HLP-087-000008240 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008242 | HLP-087-000008245 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008247 | HLP-087-000008249 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008251 | HLP-087-000008256 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008258 | HLP-087-000008260 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008262 | HLP-087-000008269 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008271 | HLP-087-000008276 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008278 | HLP-087-000008348 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008352 | HLP-087-000008363 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008365 | HLP-087-000008389 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008391 | HLP-087-000008407 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008409 | HLP-087-000008411 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008417 | HLP-087-000008423 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008431 | HLP-087-000008433 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008435 | HLP-087-000008436 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008442 | HLP-087-000008490 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008496 | HLP-087-000008497 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008502 | HLP-087-000008543 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008545 | HLP-087-000008545 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008547 | HLP-087-000008552 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008557 | HLP-087-000008558 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008561 | HLP-087-000008562 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008564 | HLP-087-000008587 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008592 | HLP-087-000008594 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008608 | HLP-087-000008609 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008620 | HLP-087-000008622 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008647 | HLP-087-000008647 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008650 | HLP-087-000008651 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008655 | HLP-087-000008657 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008660 | HLP-087-000008667 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008669 | HLP-087-000008671 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008675 | HLP-087-000008679 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008681 | HLP-087-000008707 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008710 | HLP-087-000008710 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008714 | HLP-087-000008714 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008717 | HLP-087-000008721 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008725 | HLP-087-000008744 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008748 | HLP-087-000008750 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008754 | HLP-087-000008756 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008758 | HLP-087-000008773 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008775 | HLP-087-000008786 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008788 | HLP-087-000008790 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008792 | HLP-087-000008793 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008795 | HLP-087-000008799 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008801 | HLP-087-000008801 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008803 | HLP-087-000008803 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008805 | HLP-087-000008808 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008810 | HLP-087-000008817 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008820 | HLP-087-000008835 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008838 | HLP-087-000008840 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008842 | HLP-087-000008842 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008844 | HLP-087-000008844 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008846 | HLP-087-000008857 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008860 | HLP-087-000008868 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008870 | HLP-087-000008882 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008884 | HLP-087-000008885 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008889 | HLP-087-000008892 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008894 | HLP-087-000008894 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008899 | HLP-087-000008924 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008928 | HLP-087-000008941 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008943 | HLP-087-000008952 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008955 | HLP-087-000008959 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008962 | HLP-087-000008974 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008976 | HLP-087-000008976 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008979 | HLP-087-000008995 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008999 | HLP-087-000009004 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009022 | HLP-087-000009022 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009027 | HLP-087-000009028 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009030 | HLP-087-000009048 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009050 | HLP-087-000009061 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009063 | HLP-087-000009066 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009069 | HLP-087-000009073 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009075 | HLP-087-000009078 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009080 | HLP-087-000009080 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009089 | HLP-087-000009092 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009095 | HLP-087-000009095 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009099 | HLP-087-000009102 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009106 | HLP-087-000009107 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009109 | HLP-087-000009114 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009118 | HLP-087-000009130 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009133 | HLP-087-000009149 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009151 | HLP-087-000009155 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009157 | HLP-087-000009158 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009160 | HLP-087-000009160 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009163 | HLP-087-000009175 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009177 | HLP-087-000009184 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009186 | HLP-087-000009186 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009188 | HLP-087-000009190 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009195 | HLP-087-000009207 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009209 | HLP-087-000009215 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009217 | HLP-087-000009263 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009266 | HLP-087-000009267 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009269 | HLP-087-000009273 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009275 | HLP-087-000009294 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009296 | HLP-087-000009297 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009299 | HLP-087-000009304 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009309 | HLP-087-000009309 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009312 | HLP-087-000009318 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009320 | HLP-087-000009345 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009347 | HLP-087-000009350 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009361 | HLP-087-000009368 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009370 | HLP-087-000009378 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009382 | HLP-087-000009404 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009406 | HLP-087-000009406 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009410 | HLP-087-000009431 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009433 | HLP-087-000009434 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009436 | HLP-087-000009467 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009470 | HLP-087-000009470 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000001 | HLP-088-000000007 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000011 | HLP-088-000000012 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000014 | HLP-088-000000018 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000020 | HLP-088-000000021 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000024 | HLP-088-000000028 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000030 | HLP-088-000000031 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000033 | HLP-088-000000040 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000042 | HLP-088-000000060 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000062 | HLP-088-000000065 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000067 | HLP-088-000000067 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000070 | HLP-088-000000098 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000105 | HLP-088-000000110 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000112 | HLP-088-000000116 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000126 | HLP-088-000000126 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000130 | HLP-088-000000130 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000138 | HLP-088-000000139 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000141 | HLP-088-000000149 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000151 | HLP-088-000000153 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000155 | HLP-088-000000159 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000161 | HLP-088-000000174 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000176 | HLP-088-000000177 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000180 | HLP-088-000000190 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000192 | HLP-088-000000193 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000195 | HLP-088-000000206 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000208 | HLP-088-000000208 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000210 | HLP-088-000000210 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000213 | HLP-088-000000236 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000238 | HLP-088-000000249 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000251 | HLP-088-000000251 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000254 | HLP-088-000000275 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000279 | HLP-088-000000289 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000291 | HLP-088-000000294 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000298 | HLP-088-000000312 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000314 | HLP-088-000000315 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000317 | HLP-088-000000340 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000345 | HLP-088-000000345 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000347 | HLP-088-000000347 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000349 | HLP-088-000000349 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000352 | HLP-088-000000358 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000360 | HLP-088-000000370 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000374 | HLP-088-000000393 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000395 | HLP-088-000000396 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000398 | HLP-088-000000406 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000411 | HLP-088-000000411 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000413 | HLP-088-000000422 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000425 | HLP-088-000000438 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000440 | HLP-088-000000452 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000456 | HLP-088-000000460 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000462 | HLP-088-000000471 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000473 | HLP-088-000000481 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000483 | HLP-088-000000488 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000490 | HLP-088-000000490 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000495 | HLP-088-000000518 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000550 | HLP-088-000000579 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000581 | HLP-088-000000584 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000586 | HLP-088-000000586 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000588 | HLP-088-000000631 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000634 | HLP-088-000000647 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000650 | HLP-088-000000672 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000001 | HLP-089-000000001 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000009 | HLP-089-000000010 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000014 | HLP-089-000000015 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000017 | HLP-089-000000030 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000032 | HLP-089-000000032 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000034 | HLP-089-000000036 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000038 | HLP-089-000000039 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000042 | HLP-089-000000042 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000047 | HLP-089-000000049 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000053 | HLP-089-000000057 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000059 | HLP-089-000000069 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000071 | HLP-089-000000071 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000073 | HLP-089-000000083 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000090 | HLP-089-000000091 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000093 | HLP-089-000000094 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000100 | HLP-089-000000123 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000126 | HLP-089-000000130 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000133 | HLP-089-000000136 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000140 | HLP-089-000000173 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000175 | HLP-089-000000175 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000178 | HLP-089-000000178 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000181 | HLP-089-000000185 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000188 | HLP-089-000000198 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000200 | HLP-089-000000200 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000202 | HLP-089-000000202 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000204 | HLP-089-000000210 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000214 | HLP-089-000000215 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000220 | HLP-089-000000223 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000225 | HLP-089-000000225 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000227 | HLP-089-000000227 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000230 | HLP-089-000000238 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000240 | HLP-089-000000258 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000260 | HLP-089-000000265 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000267 | HLP-089-000000268 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000272 | HLP-089-000000274 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000276 | HLP-089-000000277 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000279 | HLP-089-000000282 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000284 | HLP-089-000000286 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000288 | HLP-089-000000288 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000290 | HLP-089-000000299 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000301 | HLP-089-000000309 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000311 | HLP-089-000000311 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000313 | HLP-089-000000319 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000323 | HLP-089-000000350 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000352 | HLP-089-000000362 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000364 | HLP-089-000000364 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000367 | HLP-089-000000374 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000376 | HLP-089-000000378 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000381 | HLP-089-000000385 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000387 | HLP-089-000000387 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000390 | HLP-089-000000391 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000393 | HLP-089-000000395 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000400 | HLP-089-000000404 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000406 | HLP-089-000000408 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000410 | HLP-089-000000410 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000412 | HLP-089-000000414 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000416 | HLP-089-000000418 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000425 | HLP-089-000000436 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000438 | HLP-089-000000447 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000450 | HLP-089-000000450 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000453 | HLP-089-000000453 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000456 | HLP-089-000000456 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000462 | HLP-089-000000464 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000468 | HLP-089-000000471 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000474 | HLP-089-000000476 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000479 | HLP-089-000000481 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000483 | HLP-089-000000483 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000486 | HLP-089-000000487 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000489 | HLP-089-000000491 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000493 | HLP-089-000000497 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000501 | HLP-089-000000506 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000508 | HLP-089-000000516 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000519 | HLP-089-000000521 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000524 | HLP-089-000000524 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000526 | HLP-089-000000539 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000541 | HLP-089-000000544 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000546 | HLP-089-000000548 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000552 | HLP-089-000000553 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000556 | HLP-089-000000556 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000558 | HLP-089-000000560 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000562 | HLP-089-000000564 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000566 | HLP-089-000000566 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000569 | HLP-089-000000569 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000571 | HLP-089-000000571 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000573 | HLP-089-000000585 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000588 | HLP-089-000000588 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000592 | HLP-089-000000594 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000597 | HLP-089-000000599 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000605 | HLP-089-000000606 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000608 | HLP-089-000000610 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000612 | HLP-089-000000624 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000630 | HLP-089-000000633 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000637 | HLP-089-000000638 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000640 | HLP-089-000000640 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000642 | HLP-089-000000645 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000647 | HLP-089-000000658 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000660 | HLP-089-000000660 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000663 | HLP-089-000000663 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000665 | HLP-089-000000669 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000674 | HLP-089-000000676 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000678 | HLP-089-000000684 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000687 | HLP-089-000000688 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000691 | HLP-089-000000695 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000698 | HLP-089-000000705 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000707 | HLP-089-000000735 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000738 | HLP-089-000000771 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000774 | HLP-089-000000774 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000776 | HLP-089-000000776 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000778 | HLP-089-000000785 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000787 | HLP-089-000000789 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000792 | HLP-089-000000804 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000806 | HLP-089-000000808 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000810 | HLP-089-000000818 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000821 | HLP-089-000000824 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000826 | HLP-089-000000826 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000828 | HLP-089-000000833 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000836 | HLP-089-000000838 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000840 | HLP-089-000000843 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000845 | HLP-089-000000860 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000862 | HLP-089-000000871 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000873 | HLP-089-000000886 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000890 | HLP-089-000000891 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000898 | HLP-089-000000898 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000900 | HLP-089-000000903 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000905 | HLP-089-000000910 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000913 | HLP-089-000000953 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000955 | HLP-089-000000962 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000966 | HLP-089-000000971 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000973 | HLP-089-000000975 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000977 | HLP-089-000001003 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001006 | HLP-089-000001006 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001011 | HLP-089-000001018 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001020 | HLP-089-000001046 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001048 | HLP-089-000001049 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001052 | HLP-089-000001053 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001055 | HLP-089-000001055 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001058 | HLP-089-000001062 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001064 | HLP-089-000001064 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001066 | HLP-089-000001078 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001080 | HLP-089-000001090 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001093 | HLP-089-000001094 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001096 | HLP-089-000001128 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001131 | HLP-089-000001145 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001147 | HLP-089-000001159 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001161 | HLP-089-000001163 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001166 | HLP-089-000001174 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001176 | HLP-089-000001182 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001185 | HLP-089-000001185 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001187 | HLP-089-000001187 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001191 | HLP-089-000001192 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001199 | HLP-089-000001202 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001204 | HLP-089-000001219 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001221 | HLP-089-000001235 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001239 | HLP-089-000001239 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001241 | HLP-089-000001251 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001253 | HLP-089-000001262 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001265 | HLP-089-000001270 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001272 | HLP-089-000001272 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001274 | HLP-089-000001279 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001281 | HLP-089-000001291 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001293 | HLP-089-000001296 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001298 | HLP-089-000001312 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001315 | HLP-089-000001316 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001318 | HLP-089-000001321 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001330 | HLP-089-000001336 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001338 | HLP-089-000001348 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001355 | HLP-089-000001357 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001366 | HLP-089-000001368 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001370 | HLP-089-000001392 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001396 | HLP-089-000001396 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001398 | HLP-089-000001398 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001400 | HLP-089-000001400 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001403 | HLP-089-000001403 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001406 | HLP-089-000001406 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001408 | HLP-089-000001422 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001424 | HLP-089-000001437 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001439 | HLP-089-000001442 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001445 | HLP-089-000001447 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001450 | HLP-089-000001452 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001456 | HLP-089-000001457 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001467 | HLP-089-000001475 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001477 | HLP-089-000001477 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001480 | HLP-089-000001485 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001488 | HLP-089-000001491 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001493 | HLP-089-000001494 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001496 | HLP-089-000001497 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001499 | HLP-089-000001500 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001503 | HLP-089-000001505 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001511 | HLP-089-000001511 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001513 | HLP-089-000001524 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001526 | HLP-089-000001545 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001547 | HLP-089-000001550 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001552 | HLP-089-000001552 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001554 | HLP-089-000001554 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001556 | HLP-089-000001567 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001569 | HLP-089-000001576 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001580 | HLP-089-000001584 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001586 | HLP-089-000001586 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001588 | HLP-089-000001596 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001598 | HLP-089-000001602 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001604 | HLP-089-000001620 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001622 | HLP-089-000001623 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001625 | HLP-089-000001625 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001627 | HLP-089-000001659 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001664 | HLP-089-000001697 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001699 | HLP-089-000001715 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001718 | HLP-089-000001729 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001731 | HLP-089-000001743 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001745 | HLP-089-000001767 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001769 | HLP-089-000001785 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001789 | HLP-089-000001790 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001793 | HLP-089-000001796 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001799 | HLP-089-000001800 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001813 | HLP-089-000001828 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001830 | HLP-089-000001841 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001845 | HLP-089-000001846 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001848 | HLP-089-000001851 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001853 | HLP-089-000001854 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001858 | HLP-089-000001864 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001867 | HLP-089-000001867 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001869 | HLP-089-000001875 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001877 | HLP-089-000001877 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001879 | HLP-089-000001882 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001884 | HLP-089-000001885 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001887 | HLP-089-000001889 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001891 | HLP-089-000001901 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001903 | HLP-089-000001904 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001907 | HLP-089-000001909 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001911 | HLP-089-000001919 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001921 | HLP-089-000001929 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001933 | HLP-089-000001942 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001944 | HLP-089-000001954 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001956 | HLP-089-000001964 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001966 | HLP-089-000001966 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001969 | HLP-089-000001970 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001973 | HLP-089-000001974 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001976 | HLP-089-000001984 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001986 | HLP-089-000001992 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001994 | HLP-089-000001995 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001998 | HLP-089-000002004 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002007 | HLP-089-000002012 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002015 | HLP-089-000002015 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002018 | HLP-089-000002020 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002022 | HLP-089-000002026 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002028 | HLP-089-000002031 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002034 | HLP-089-000002034 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002036 | HLP-089-000002054 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002057 | HLP-089-000002086 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002088 | HLP-089-000002103 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002106 | HLP-089-000002106 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002108 | HLP-089-000002121 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002123 | HLP-089-000002126 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002128 | HLP-089-000002137 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002139 | HLP-089-000002150 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002156 | HLP-089-000002156 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002158 | HLP-089-000002159 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002162 | HLP-089-000002166 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002168 | HLP-089-000002172 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002174 | HLP-089-000002176 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002178 | HLP-089-000002182 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002186 | HLP-089-000002199 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002201 | HLP-089-000002205 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002207 | HLP-089-000002215 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002217 | HLP-089-000002221 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002223 | HLP-089-000002223 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002225 | HLP-089-000002231 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002233 | HLP-089-000002236 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002238 | HLP-089-000002239 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002241 | HLP-089-000002251 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002254 | HLP-089-000002260 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002262 | HLP-089-000002276 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002278 | HLP-089-000002278 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002280 | HLP-089-000002289 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002292 | HLP-089-000002293 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002295 | HLP-089-000002311 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002313 | HLP-089-000002323 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002326 | HLP-089-000002340 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002343 | HLP-089-000002343 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002345 | HLP-089-000002350 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002353 | HLP-089-000002353 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002355 | HLP-089-000002356 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002358 | HLP-089-000002367 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002369 | HLP-089-000002370 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002374 | HLP-089-000002379 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002381 | HLP-089-000002386 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002389 | HLP-089-000002410 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002412 | HLP-089-000002418 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002420 | HLP-089-000002451 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002453 | HLP-089-000002462 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002464 | HLP-089-000002473 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002475 | HLP-089-000002481 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002483 | HLP-089-000002490 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002492 | HLP-089-000002495 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002497 | HLP-089-000002520 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002522 | HLP-089-000002560 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002562 | HLP-089-000002575 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002577 | HLP-089-000002595 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002597 | HLP-089-000002598 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002600 | HLP-089-000002606 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002608 | HLP-089-000002614 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002616 | HLP-089-000002616 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002618 | HLP-089-000002619 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002621 | HLP-089-000002629 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002632 | HLP-089-000002634 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002637 | HLP-089-000002641 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002643 | HLP-089-000002644 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002646 | HLP-089-000002646 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002648 | HLP-089-000002648 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002651 | HLP-089-000002651 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002653 | HLP-089-000002660 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002663 | HLP-089-000002663 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002666 | HLP-089-000002666 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002668 | HLP-089-000002668 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002672 | HLP-089-000002679 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002681 | HLP-089-000002687 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002689 | HLP-089-000002691 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002695 | HLP-089-000002698 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002700 | HLP-089-000002703 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002705 | HLP-089-000002705 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002707 | HLP-089-000002717 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002719 | HLP-089-000002720 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002722 | HLP-089-000002756 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002759 | HLP-089-000002768 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002770 | HLP-089-000002771 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002773 | HLP-089-000002775 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002784 | HLP-089-000002787 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002789 | HLP-089-000002791 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002794 | HLP-089-000002794 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002796 | HLP-089-000002799 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002801 | HLP-089-000002804 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002808 | HLP-089-000002813 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002815 | HLP-089-000002828 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002830 | HLP-089-000002833 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002836 | HLP-089-000002838 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002840 | HLP-089-000002850 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002852 | HLP-089-000002857 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002859 | HLP-089-000002860 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002862 | HLP-089-000002870 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002873 | HLP-089-000002873 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002875 | HLP-089-000002880 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002882 | HLP-089-000002882 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002884 | HLP-089-000002889 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002892 | HLP-089-000002892 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002894 | HLP-089-000002895 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002903 | HLP-089-000002904 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002906 | HLP-089-000002906 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002909 | HLP-089-000002911 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002914 | HLP-089-000002918 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002921 | HLP-089-000002921 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002923 | HLP-089-000002924 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002926 | HLP-089-000002927 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002929 | HLP-089-000002929 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002935 | HLP-089-000002949 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002951 | HLP-089-000002956 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002958 | HLP-089-000002976 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002978 | HLP-089-000002983 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002985 | HLP-089-000002986 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002991 | HLP-089-000002996 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002999 | HLP-089-000003009 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003011 | HLP-089-000003028 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003031 | HLP-089-000003034 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003038 | HLP-089-000003038 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003040 | HLP-089-000003040 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003042 | HLP-089-000003044 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003053 | HLP-089-000003057 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003059 | HLP-089-000003078 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003083 | HLP-089-000003088 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003090 | HLP-089-000003109 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003111 | HLP-089-000003121 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003123 | HLP-089-000003132 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003134 | HLP-089-000003159 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003161 | HLP-089-000003163 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003166 | HLP-089-000003179 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003181 | HLP-089-000003181 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003184 | HLP-089-000003184 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003187 | HLP-089-000003200 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003202 | HLP-089-000003208 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003210 | HLP-089-000003210 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003212 | HLP-089-000003219 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003221 | HLP-089-000003266 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003268 | HLP-089-000003312 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003314 | HLP-089-000003353 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003355 | HLP-089-000003363 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003365 | HLP-089-000003367 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003369 | HLP-089-000003379 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003381 | HLP-089-000003382 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003384 | HLP-089-000003385 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003387 | HLP-089-000003387 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003389 | HLP-089-000003391 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003394 | HLP-089-000003398 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003400 | HLP-089-000003402 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003404 | HLP-089-000003410 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003413 | HLP-089-000003417 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003419 | HLP-089-000003419 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003422 | HLP-089-000003422 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003425 | HLP-089-000003426 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003428 | HLP-089-000003432 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003434 | HLP-089-000003438 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003440 | HLP-089-000003445 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003448 | HLP-089-000003452 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003456 | HLP-089-000003458 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003460 | HLP-089-000003464 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003466 | HLP-089-000003469 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003471 | HLP-089-000003475 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003477 | HLP-089-000003477 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003480 | HLP-089-000003481 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003483 | HLP-089-000003493 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003495 | HLP-089-000003508 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003510 | HLP-089-000003514 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003516 | HLP-089-000003523 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003525 | HLP-089-000003527 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003530 | HLP-089-000003543 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003545 | HLP-089-000003551 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003554 | HLP-089-000003554 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003557 | HLP-089-000003557 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003562 | HLP-089-000003567 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003569 | HLP-089-000003569 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003571 | HLP-089-000003585 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003588 | HLP-089-000003588 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003591 | HLP-089-000003591 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003597 | HLP-089-000003597 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003599 | HLP-089-000003600 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003603 | HLP-089-000003604 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003606 | HLP-089-000003606 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003609 | HLP-089-000003626 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003628 | HLP-089-000003630 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003632 | HLP-089-000003636 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003638 | HLP-089-000003638 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003640 | HLP-089-000003648 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003650 | HLP-089-000003651 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003653 | HLP-089-000003661 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003663 | HLP-089-000003670 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003672 | HLP-089-000003673 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003675 | HLP-089-000003675 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003678 | HLP-089-000003679 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003681 | HLP-089-000003681 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003683 | HLP-089-000003683 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003687 | HLP-089-000003687 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003689 | HLP-089-000003690 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003692 | HLP-089-000003696 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003698 | HLP-089-000003703 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003705 | HLP-089-000003710 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003712 | HLP-089-000003712 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003714 | HLP-089-000003715 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003718 | HLP-089-000003718 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003726 | HLP-089-000003726 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003729 | HLP-089-000003737 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003739 | HLP-089-000003744 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003746 | HLP-089-000003750 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003752 | HLP-089-000003753 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003756 | HLP-089-000003763 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003765 | HLP-089-000003765 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003767 | HLP-089-000003768 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003770 | HLP-089-000003770 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003772 | HLP-089-000003775 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003777 | HLP-089-000003777 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003779 | HLP-089-000003794 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003797 | HLP-089-000003800 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003802 | HLP-089-000003807 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003810 | HLP-089-000003812 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003820 | HLP-089-000003820 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003824 | HLP-089-000003832 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003834 | HLP-089-000003834 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003836 | HLP-089-000003836 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003843 | HLP-089-000003871 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003875 | HLP-089-000003876 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003884 | HLP-089-000003884 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003889 | HLP-089-000003898 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003901 | HLP-089-000003906 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003917 | HLP-089-000003917 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003927 | HLP-089-000003928 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003936 | HLP-089-000003937 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003940 | HLP-089-000003949 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003951 | HLP-089-000003952 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003954 | HLP-089-000003959 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003962 | HLP-089-000003968 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003970 | HLP-089-000003978 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003980 | HLP-089-000003987 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003991 | HLP-089-000004001 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004004 | HLP-089-000004016 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004018 | HLP-089-000004023 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004025 | HLP-089-000004031 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004033 | HLP-089-000004050 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004052 | HLP-089-000004052 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004059 | HLP-089-000004059 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004077 | HLP-089-000004078 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004080 | HLP-089-000004082 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004084 | HLP-089-000004084 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004086 | HLP-089-000004092 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004094 | HLP-089-000004117 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004125 | HLP-089-000004130 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004133 | HLP-089-000004133 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004137 | HLP-089-000004145 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004148 | HLP-089-000004157 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008