UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-089-000004160 | to | HLP-089-000004160 |
| HLP-089-000004184 | to | HLP-089-000004185 |
| HLP-089-000004191 | to | HLP-089-000004207 |
| HLP-089-000004211 | to | HLP-089-000004212 |
| HLP-089-000004221 | to | HLP-089-000004221 |
| HLP-089-000004233 | to | HLP-089-000004241 |
| HLP-089-000004245 | to | HLP-089-000004254 |
| HLP-089-000004256 | to | HLP-089-000004257 |
| HLP-089-000004259 | to | HLP-089-000004286 |
| HLP-089-000004289 | to | HLP-089-000004290 |
| HLP-089-000004292 | to | HLP-089-000004292 |
| HLP-089-000004294 | to | HLP-089-000004294 |
| HLP-089-000004296 | to | HLP-089-000004297 |
| HLP-089-000004299 | to | HLP-089-000004301 |
| HLP-089-000004303 | to | HLP-089-000004303 |
| HLP-089-000004305 | to | HLP-089-000004306 |
| HLP-089-000004310 | to | HLP-089-000004313 |
| HLP-089-000004315 | to | HLP-089-000004325 |
| HLP-089-000004327 | to | HLP-089-000004328 |
| HLP-089-000004330 | to | HLP-089-000004332 |
| HLP-089-000004334 | to | HLP-089-000004336 |
| HLP-089-000004339 | to | HLP-089-000004370 |
| HLP-089-000004372 | to | HLP-089-000004379 |
| HLP-089-000004381 | to | HLP-089-000004427 |
| HLP-089-000004429 | to | HLP-089-000004438 |
| HLP-089-000004440 | to | HLP-089-000004453 |
| HLP-089-000004455 | to | HLP-089-000004482 |
| HLP-089-000004485 | to | HLP-089-000004503 |
| HLP-089-000004505 | to | HLP-089-000004510 |
| HLP-089-000004513 | to | HLP-089-000004516 |
| HLP-089-000004518 | to | HLP-089-000004520 |
| HLP-089-000004522 | to | HLP-089-000004523 |
| HLP-089-000004528 | to | HLP-089-000004545 |
| HLP-089-000004547 | to | HLP-089-000004549 |
| HLP-089-000004554 | to | HLP-089-000004554 |
| HLP-089-000004556 | to | HLP-089-000004574 |
| HLP-089-000004578 | to | HLP-089-000004629 |
| HLP-089-000004631 | to | HLP-089-000004646 |
| HLP-089-000004648 | to | HLP-089-000004648 |
| HLP-089-000004651 | to | HLP-089-000004673 |
| HLP-089-000004675 | to | HLP-089-000004698 |
| HLP-089-000004702 | to | HLP-089-000004702 |
| HLP-089-000004705 | to | HLP-089-000004708 |
| HLP-089-000004710 | to | HLP-089-000004710 |

| | | |
|---|---|---|
| HLP-089-000004712 | to | HLP-089-000004726 |
| HLP-089-000004731 | to | HLP-089-000004732 |
| HLP-089-000004734 | to | HLP-089-000004739 |
| HLP-089-000004743 | to | HLP-089-000004748 |
| HLP-089-000004750 | to | HLP-089-000004750 |
| HLP-089-000004762 | to | HLP-089-000004762 |
| HLP-089-000004764 | to | HLP-089-000004764 |
| HLP-089-000004766 | to | HLP-089-000004769 |
| HLP-089-000004771 | to | HLP-089-000004777 |
| HLP-089-000004779 | to | HLP-089-000004784 |
| HLP-089-000004787 | to | HLP-089-000004800 |
| HLP-089-000004802 | to | HLP-089-000004802 |
| HLP-089-000004804 | to | HLP-089-000004805 |
| HLP-089-000004807 | to | HLP-089-000004808 |
| HLP-089-000004810 | to | HLP-089-000004811 |
| HLP-089-000004813 | to | HLP-089-000004813 |
| HLP-089-000004824 | to | HLP-089-000004826 |
| HLP-089-000004829 | to | HLP-089-000004834 |
| HLP-089-000004838 | to | HLP-089-000004849 |
| HLP-089-000004851 | to | HLP-089-000004856 |
| HLP-089-000004858 | to | HLP-089-000004867 |
| HLP-089-000004869 | to | HLP-089-000004870 |
| HLP-089-000004873 | to | HLP-089-000004876 |
| HLP-089-000004879 | to | HLP-089-000004885 |
| HLP-089-000004889 | to | HLP-089-000004889 |
| HLP-089-000004891 | to | HLP-089-000004892 |
| HLP-089-000004894 | to | HLP-089-000004899 |
| HLP-089-000004901 | to | HLP-089-000004906 |
| HLP-089-000004908 | to | HLP-089-000004919 |
| HLP-089-000004922 | to | HLP-089-000004922 |
| HLP-089-000004925 | to | HLP-089-000004928 |
| HLP-089-000004933 | to | HLP-089-000004940 |
| HLP-089-000004942 | to | HLP-089-000004944 |
| HLP-089-000004946 | to | HLP-089-000004951 |
| HLP-089-000004955 | to | HLP-089-000004955 |
| HLP-089-000004958 | to | HLP-089-000004958 |
| HLP-089-000004960 | to | HLP-089-000004961 |
| HLP-089-000004965 | to | HLP-089-000004965 |
| HLP-089-000004968 | to | HLP-089-000004969 |
| HLP-089-000004974 | to | HLP-089-000004984 |
| HLP-089-000004987 | to | HLP-089-000004987 |
| HLP-089-000004991 | to | HLP-089-000004993 |
| HLP-089-000004996 | to | HLP-089-000004997 |
| HLP-089-000005000 | to | HLP-089-000005023 |

| | | |
|---|---|---|
| HLP-089-000005026 | to | HLP-089-000005026 |
| HLP-089-000005029 | to | HLP-089-000005033 |
| HLP-089-000005035 | to | HLP-089-000005042 |
| HLP-089-000005048 | to | HLP-089-000005050 |
| HLP-089-000005055 | to | HLP-089-000005096 |
| HLP-089-000005098 | to | HLP-089-000005098 |
| HLP-089-000005101 | to | HLP-089-000005106 |
| HLP-089-000005109 | to | HLP-089-000005110 |
| HLP-089-000005115 | to | HLP-089-000005115 |
| HLP-089-000005119 | to | HLP-089-000005130 |
| HLP-089-000005132 | to | HLP-089-000005132 |
| HLP-089-000005134 | to | HLP-089-000005149 |
| HLP-089-000005154 | to | HLP-089-000005165 |
| HLP-089-000005167 | to | HLP-089-000005167 |
| HLP-089-000005169 | to | HLP-089-000005169 |
| HLP-089-000005173 | to | HLP-089-000005173 |
| HLP-089-000005177 | to | HLP-089-000005178 |
| HLP-089-000005189 | to | HLP-089-000005189 |
| HLP-089-000005193 | to | HLP-089-000005204 |
| HLP-089-000005206 | to | HLP-089-000005206 |
| HLP-089-000005211 | to | HLP-089-000005211 |
| HLP-089-000005222 | to | HLP-089-000005228 |
| HLP-089-000005231 | to | HLP-089-000005234 |
| HLP-089-000005237 | to | HLP-089-000005273 |
| HLP-089-000005278 | to | HLP-089-000005283 |
| HLP-089-000005285 | to | HLP-089-000005290 |
| HLP-089-000005297 | to | HLP-089-000005299 |
| HLP-089-000005313 | to | HLP-089-000005322 |
| HLP-089-000005327 | to | HLP-089-000005328 |
| HLP-089-000005337 | to | HLP-089-000005348 |
| HLP-089-000005352 | to | HLP-089-000005352 |
| HLP-089-000005357 | to | HLP-089-000005357 |
| HLP-089-000005361 | to | HLP-089-000005361 |
| HLP-089-000005363 | to | HLP-089-000005363 |
| HLP-089-000005370 | to | HLP-089-000005373 |
| HLP-089-000005375 | to | HLP-089-000005378 |
| HLP-089-000005389 | to | HLP-089-000005391 |
| HLP-089-000005393 | to | HLP-089-000005393 |
| HLP-089-000005395 | to | HLP-089-000005397 |
| HLP-089-000005400 | to | HLP-089-000005400 |
| HLP-089-000005402 | to | HLP-089-000005413 |
| HLP-089-000005416 | to | HLP-089-000005417 |
| HLP-089-000005419 | to | HLP-089-000005424 |
| HLP-089-000005426 | to | HLP-089-000005426 |

| | | |
|---|---|---|
| HLP-089-000005428 | to | HLP-089-000005429 |
| HLP-089-000005432 | to | HLP-089-000005445 |
| HLP-089-000005450 | to | HLP-089-000005450 |
| HLP-089-000005453 | to | HLP-089-000005470 |
| HLP-089-000005481 | to | HLP-089-000005481 |
| HLP-089-000005486 | to | HLP-089-000005493 |
| HLP-089-000005497 | to | HLP-089-000005502 |
| HLP-089-000005505 | to | HLP-089-000005505 |
| HLP-089-000005515 | to | HLP-089-000005515 |
| HLP-089-000005517 | to | HLP-089-000005518 |
| HLP-089-000005520 | to | HLP-089-000005520 |
| HLP-089-000005524 | to | HLP-089-000005530 |
| HLP-089-000005534 | to | HLP-089-000005553 |
| HLP-089-000005556 | to | HLP-089-000005560 |
| HLP-089-000005562 | to | HLP-089-000005573 |
| HLP-089-000005577 | to | HLP-089-000005583 |
| HLP-089-000005585 | to | HLP-089-000005590 |
| HLP-089-000005603 | to | HLP-089-000005613 |
| HLP-089-000005615 | to | HLP-089-000005616 |
| HLP-089-000005619 | to | HLP-089-000005620 |
| HLP-089-000005624 | to | HLP-089-000005624 |
| HLP-089-000005626 | to | HLP-089-000005626 |
| HLP-089-000005632 | to | HLP-089-000005645 |
| HLP-089-000005647 | to | HLP-089-000005647 |
| HLP-089-000005650 | to | HLP-089-000005658 |
| HLP-089-000005663 | to | HLP-089-000005682 |
| HLP-089-000005686 | to | HLP-089-000005708 |
| HLP-089-000005711 | to | HLP-089-000005713 |
| HLP-089-000005717 | to | HLP-089-000005719 |
| HLP-089-000005724 | to | HLP-089-000005732 |
| HLP-089-000005737 | to | HLP-089-000005740 |
| HLP-089-000005743 | to | HLP-089-000005743 |
| HLP-089-000005745 | to | HLP-089-000005762 |
| HLP-089-000005764 | to | HLP-089-000005766 |
| HLP-089-000005770 | to | HLP-089-000005775 |
| HLP-089-000005779 | to | HLP-089-000005779 |
| HLP-089-000005783 | to | HLP-089-000005783 |
| HLP-089-000005796 | to | HLP-089-000005797 |
| HLP-089-000005800 | to | HLP-089-000005801 |
| HLP-089-000005810 | to | HLP-089-000005815 |
| HLP-089-000005817 | to | HLP-089-000005817 |
| HLP-089-000005819 | to | HLP-089-000005819 |
| HLP-089-000005821 | to | HLP-089-000005823 |
| HLP-089-000005825 | to | HLP-089-000005835 |

| | | |
|---|---|---|
| HLP-089-000005837 | to | HLP-089-000005845 |
| HLP-089-000005847 | to | HLP-089-000005849 |
| HLP-089-000005852 | to | HLP-089-000005853 |
| HLP-089-000005864 | to | HLP-089-000005871 |
| HLP-089-000005881 | to | HLP-089-000005882 |
| HLP-089-000005897 | to | HLP-089-000005917 |
| HLP-089-000005919 | to | HLP-089-000005932 |
| HLP-089-000005934 | to | HLP-089-000005935 |
| HLP-089-000005938 | to | HLP-089-000005939 |
| HLP-089-000005942 | to | HLP-089-000005943 |
| HLP-089-000005945 | to | HLP-089-000005965 |
| HLP-089-000005967 | to | HLP-089-000005976 |
| HLP-089-000005978 | to | HLP-089-000005978 |
| HLP-089-000005990 | to | HLP-089-000005991 |
| HLP-089-000005996 | to | HLP-089-000006011 |
| HLP-089-000006014 | to | HLP-089-000006017 |
| HLP-089-000006028 | to | HLP-089-000006035 |
| HLP-089-000006039 | to | HLP-089-000006040 |
| HLP-089-000006048 | to | HLP-089-000006048 |
| HLP-089-000006051 | to | HLP-089-000006053 |
| HLP-089-000006055 | to | HLP-089-000006064 |
| HLP-089-000006067 | to | HLP-089-000006079 |
| HLP-089-000006082 | to | HLP-089-000006097 |
| HLP-089-000006109 | to | HLP-089-000006111 |
| HLP-089-000006114 | to | HLP-089-000006115 |
| HLP-089-000006118 | to | HLP-089-000006119 |
| HLP-089-000006121 | to | HLP-089-000006121 |
| HLP-089-000006124 | to | HLP-089-000006133 |
| HLP-089-000006136 | to | HLP-089-000006147 |
| HLP-089-000006149 | to | HLP-089-000006154 |
| HLP-089-000006156 | to | HLP-089-000006163 |
| HLP-089-000006166 | to | HLP-089-000006170 |
| HLP-089-000006174 | to | HLP-089-000006179 |
| HLP-089-000006182 | to | HLP-089-000006182 |
| HLP-089-000006184 | to | HLP-089-000006187 |
| HLP-089-000006190 | to | HLP-089-000006191 |
| HLP-089-000006193 | to | HLP-089-000006193 |
| HLP-089-000006196 | to | HLP-089-000006202 |
| HLP-089-000006204 | to | HLP-089-000006215 |
| HLP-089-000006217 | to | HLP-089-000006219 |
| HLP-089-000006221 | to | HLP-089-000006228 |
| HLP-089-000006239 | to | HLP-089-000006242 |
| HLP-089-000006247 | to | HLP-089-000006251 |
| HLP-089-000006253 | to | HLP-089-000006255 |

| | | |
|---|---|---|
| HLP-089-000006257 | to | HLP-089-000006263 |
| HLP-089-000006265 | to | HLP-089-000006265 |
| HLP-089-000006269 | to | HLP-089-000006276 |
| HLP-089-000006278 | to | HLP-089-000006291 |
| HLP-089-000006295 | to | HLP-089-000006306 |
| HLP-089-000006313 | to | HLP-089-000006314 |
| HLP-089-000006316 | to | HLP-089-000006316 |
| HLP-089-000006319 | to | HLP-089-000006321 |
| HLP-089-000006323 | to | HLP-089-000006325 |
| HLP-089-000006329 | to | HLP-089-000006330 |
| HLP-089-000006340 | to | HLP-089-000006340 |
| HLP-089-000006342 | to | HLP-089-000006344 |
| HLP-089-000006347 | to | HLP-089-000006347 |
| HLP-089-000006349 | to | HLP-089-000006382 |
| HLP-089-000006386 | to | HLP-089-000006421 |
| HLP-089-000006423 | to | HLP-089-000006425 |
| HLP-089-000006427 | to | HLP-089-000006427 |
| HLP-089-000006430 | to | HLP-089-000006430 |
| HLP-089-000006432 | to | HLP-089-000006475 |
| HLP-089-000006477 | to | HLP-089-000006479 |
| HLP-089-000006481 | to | HLP-089-000006490 |
| HLP-089-000006496 | to | HLP-089-000006499 |
| HLP-089-000006501 | to | HLP-089-000006502 |
| HLP-089-000006506 | to | HLP-089-000006510 |
| HLP-089-000006512 | to | HLP-089-000006533 |
| HLP-089-000006541 | to | HLP-089-000006541 |
| HLP-089-000006548 | to | HLP-089-000006551 |
| HLP-089-000006554 | to | HLP-089-000006554 |
| HLP-089-000006556 | to | HLP-089-000006573 |
| HLP-089-000006575 | to | HLP-089-000006575 |
| HLP-089-000006577 | to | HLP-089-000006580 |
| HLP-089-000006582 | to | HLP-089-000006594 |
| HLP-089-000006596 | to | HLP-089-000006612 |
| HLP-089-000006627 | to | HLP-089-000006627 |
| HLP-089-000006641 | to | HLP-089-000006641 |
| HLP-089-000006646 | to | HLP-089-000006661 |
| HLP-089-000006663 | to | HLP-089-000006665 |
| HLP-089-000006668 | to | HLP-089-000006668 |
| HLP-089-000006670 | to | HLP-089-000006672 |
| HLP-089-000006674 | to | HLP-089-000006675 |
| HLP-089-000006678 | to | HLP-089-000006685 |
| HLP-089-000006689 | to | HLP-089-000006694 |
| HLP-089-000006699 | to | HLP-089-000006700 |
| HLP-089-000006702 | to | HLP-089-000006718 |

| | | |
|---|---|---|
| HLP-089-000006721 | to | HLP-089-000006726 |
| HLP-089-000006728 | to | HLP-089-000006729 |
| HLP-089-000006745 | to | HLP-089-000006747 |
| HLP-089-000006749 | to | HLP-089-000006749 |
| HLP-089-000006751 | to | HLP-089-000006776 |
| HLP-089-000006778 | to | HLP-089-000006781 |
| HLP-089-000006784 | to | HLP-089-000006789 |
| HLP-089-000006792 | to | HLP-089-000006797 |
| HLP-089-000006799 | to | HLP-089-000006799 |
| HLP-089-000006802 | to | HLP-089-000006809 |
| HLP-089-000006811 | to | HLP-089-000006812 |
| HLP-089-000006814 | to | HLP-089-000006816 |
| HLP-089-000006819 | to | HLP-089-000006826 |
| HLP-089-000006829 | to | HLP-089-000006836 |
| HLP-089-000006838 | to | HLP-089-000006838 |
| HLP-089-000006842 | to | HLP-089-000006858 |
| HLP-089-000006861 | to | HLP-089-000006861 |
| HLP-089-000006863 | to | HLP-089-000006870 |
| HLP-089-000006912 | to | HLP-089-000006912 |
| HLP-090-000000001 | to | HLP-090-000000001 |
| HLP-090-000000003 | to | HLP-090-000000004 |
| HLP-090-000000007 | to | HLP-090-000000014 |
| HLP-090-000000016 | to | HLP-090-000000016 |
| HLP-090-000000018 | to | HLP-090-000000022 |
| HLP-090-000000024 | to | HLP-090-000000028 |
| HLP-090-000000030 | to | HLP-090-000000035 |
| HLP-090-000000037 | to | HLP-090-000000043 |
| HLP-090-000000045 | to | HLP-090-000000049 |
| HLP-090-000000052 | to | HLP-090-000000052 |
| HLP-090-000000054 | to | HLP-090-000000057 |
| HLP-090-000000061 | to | HLP-090-000000075 |
| HLP-090-000000078 | to | HLP-090-000000078 |
| HLP-090-000000080 | to | HLP-090-000000080 |
| HLP-090-000000084 | to | HLP-090-000000085 |
| HLP-090-000000091 | to | HLP-090-000000091 |
| HLP-090-000000093 | to | HLP-090-000000093 |
| HLP-090-000000095 | to | HLP-090-000000098 |
| HLP-090-000000100 | to | HLP-090-000000102 |
| HLP-090-000000104 | to | HLP-090-000000104 |
| HLP-090-000000106 | to | HLP-090-000000112 |
| HLP-090-000000114 | to | HLP-090-000000118 |
| HLP-090-000000120 | to | HLP-090-000000122 |
| HLP-090-000000124 | to | HLP-090-000000126 |
| HLP-090-000000128 | to | HLP-090-000000130 |

| | | |
|---|---|---|
| HLP-090-000000132 | to | HLP-090-000000133 |
| HLP-090-000000135 | to | HLP-090-000000140 |
| HLP-090-000000142 | to | HLP-090-000000149 |
| HLP-090-000000151 | to | HLP-090-000000155 |
| HLP-090-000000159 | to | HLP-090-000000162 |
| HLP-090-000000164 | to | HLP-090-000000168 |
| HLP-090-000000170 | to | HLP-090-000000170 |
| HLP-090-000000172 | to | HLP-090-000000179 |
| HLP-090-000000181 | to | HLP-090-000000181 |
| HLP-090-000000183 | to | HLP-090-000000183 |
| HLP-090-000000185 | to | HLP-090-000000187 |
| HLP-090-000000189 | to | HLP-090-000000189 |
| HLP-090-000000191 | to | HLP-090-000000194 |
| HLP-090-000000196 | to | HLP-090-000000205 |
| HLP-090-000000207 | to | HLP-090-000000207 |
| HLP-090-000000210 | to | HLP-090-000000223 |
| HLP-090-000000225 | to | HLP-090-000000225 |
| HLP-090-000000227 | to | HLP-090-000000227 |
| HLP-090-000000230 | to | HLP-090-000000260 |
| HLP-090-000000263 | to | HLP-090-000000263 |
| HLP-090-000000265 | to | HLP-090-000000274 |
| HLP-090-000000276 | to | HLP-090-000000293 |
| HLP-090-000000295 | to | HLP-090-000000296 |
| HLP-090-000000298 | to | HLP-090-000000310 |
| HLP-090-000000313 | to | HLP-090-000000350 |
| HLP-090-000000352 | to | HLP-090-000000362 |
| HLP-090-000000364 | to | HLP-090-000000364 |
| HLP-090-000000367 | to | HLP-090-000000367 |
| HLP-090-000000369 | to | HLP-090-000000387 |
| HLP-090-000000389 | to | HLP-090-000000407 |
| HLP-090-000000409 | to | HLP-090-000000411 |
| HLP-090-000000413 | to | HLP-090-000000413 |
| HLP-090-000000417 | to | HLP-090-000000418 |
| HLP-090-000000420 | to | HLP-090-000000430 |
| HLP-090-000000433 | to | HLP-090-000000435 |
| HLP-090-000000437 | to | HLP-090-000000440 |
| HLP-090-000000443 | to | HLP-090-000000446 |
| HLP-090-000000448 | to | HLP-090-000000449 |
| HLP-090-000000451 | to | HLP-090-000000452 |
| HLP-090-000000454 | to | HLP-090-000000468 |
| HLP-090-000000470 | to | HLP-090-000000480 |
| HLP-090-000000482 | to | HLP-090-000000517 |
| HLP-090-000000519 | to | HLP-090-000000520 |
| HLP-090-000000522 | to | HLP-090-000000537 |

| | | |
|---|---|---|
| HLP-090-000000540 | to | HLP-090-000000543 |
| HLP-090-000000545 | to | HLP-090-000000548 |
| HLP-090-000000550 | to | HLP-090-000000558 |
| HLP-090-000000560 | to | HLP-090-000000564 |
| HLP-090-000000568 | to | HLP-090-000000569 |
| HLP-090-000000571 | to | HLP-090-000000581 |
| HLP-090-000000583 | to | HLP-090-000000586 |
| HLP-090-000000588 | to | HLP-090-000000592 |
| HLP-090-000000594 | to | HLP-090-000000596 |
| HLP-090-000000598 | to | HLP-090-000000598 |
| HLP-090-000000600 | to | HLP-090-000000613 |
| HLP-090-000000615 | to | HLP-090-000000616 |
| HLP-090-000000618 | to | HLP-090-000000621 |
| HLP-090-000000623 | to | HLP-090-000000633 |
| HLP-090-000000635 | to | HLP-090-000000640 |
| HLP-090-000000642 | to | HLP-090-000000648 |
| HLP-090-000000651 | to | HLP-090-000000651 |
| HLP-090-000000654 | to | HLP-090-000000655 |
| HLP-090-000000657 | to | HLP-090-000000668 |
| HLP-090-000000670 | to | HLP-090-000000677 |
| HLP-090-000000679 | to | HLP-090-000000695 |
| HLP-090-000000697 | to | HLP-090-000000706 |
| HLP-090-000000708 | to | HLP-090-000000740 |
| HLP-090-000000744 | to | HLP-090-000000744 |
| HLP-090-000000746 | to | HLP-090-000000746 |
| HLP-090-000000748 | to | HLP-090-000000748 |
| HLP-090-000000751 | to | HLP-090-000000756 |
| HLP-090-000000760 | to | HLP-090-000000768 |
| HLP-090-000000770 | to | HLP-090-000000770 |
| HLP-090-000000775 | to | HLP-090-000000775 |
| HLP-090-000000777 | to | HLP-090-000000798 |
| HLP-090-000000801 | to | HLP-090-000000819 |
| HLP-090-000000821 | to | HLP-090-000000828 |
| HLP-090-000000830 | to | HLP-090-000000831 |
| HLP-090-000000837 | to | HLP-090-000000837 |
| HLP-090-000000839 | to | HLP-090-000000839 |
| HLP-090-000000841 | to | HLP-090-000000842 |
| HLP-090-000000845 | to | HLP-090-000000852 |
| HLP-090-000000854 | to | HLP-090-000000855 |
| HLP-090-000000857 | to | HLP-090-000000857 |
| HLP-090-000000860 | to | HLP-090-000000860 |
| HLP-090-000000863 | to | HLP-090-000000867 |
| HLP-090-000000869 | to | HLP-090-000000874 |
| HLP-090-000000876 | to | HLP-090-000000877 |

| HLP-090-000000879 | to | HLP-090-000000882 |
|---|---|---|
| HLP-090-000000884 | to | HLP-090-000000891 |
| HLP-090-000000893 | to | HLP-090-000000896 |
| HLP-090-000000901 | to | HLP-090-000000902 |
| HLP-090-000000912 | to | HLP-090-000000916 |
| HLP-090-000000918 | to | HLP-090-000000922 |
| HLP-090-000000924 | to | HLP-090-000000924 |
| HLP-090-000000926 | to | HLP-090-000000932 |
| HLP-090-000000934 | to | HLP-090-000000945 |
| HLP-090-000000947 | to | HLP-090-000000961 |
| HLP-090-000000963 | to | HLP-090-000000970 |
| HLP-090-000000972 | to | HLP-090-000000976 |
| HLP-090-000000978 | to | HLP-090-000000978 |
| HLP-090-000000980 | to | HLP-090-000000985 |
| HLP-090-000000987 | to | HLP-090-000000993 |
| HLP-090-000000999 | to | HLP-090-000001000 |
| HLP-090-000001002 | to | HLP-090-000001004 |
| HLP-090-000001006 | to | HLP-090-000001022 |
| HLP-090-000001024 | to | HLP-090-000001026 |
| HLP-090-000001029 | to | HLP-090-000001030 |
| HLP-090-000001032 | to | HLP-090-000001034 |
| HLP-090-000001038 | to | HLP-090-000001069 |
| HLP-090-000001071 | to | HLP-090-000001072 |
| HLP-090-000001074 | to | HLP-090-000001075 |
| HLP-090-000001077 | to | HLP-090-000001081 |
| HLP-090-000001083 | to | HLP-090-000001093 |
| HLP-090-000001095 | to | HLP-090-000001095 |
| HLP-090-000001098 | to | HLP-090-000001099 |
| HLP-090-000001101 | to | HLP-090-000001105 |
| HLP-090-000001107 | to | HLP-090-000001107 |
| HLP-090-000001109 | to | HLP-090-000001121 |
| HLP-090-000001123 | to | HLP-090-000001135 |
| HLP-090-000001137 | to | HLP-090-000001137 |
| HLP-090-000001139 | to | HLP-090-000001142 |
| HLP-090-000001144 | to | HLP-090-000001146 |
| HLP-090-000001148 | to | HLP-090-000001150 |
| HLP-090-000001153 | to | HLP-090-000001154 |
| HLP-090-000001157 | to | HLP-090-000001158 |
| HLP-090-000001160 | to | HLP-090-000001167 |
| HLP-090-000001169 | to | HLP-090-000001170 |
| HLP-090-000001173 | to | HLP-090-000001173 |
| HLP-090-000001175 | to | HLP-090-000001182 |
| HLP-090-000001185 | to | HLP-090-000001187 |
| HLP-090-000001189 | to | HLP-090-000001194 |

| | | |
|---|---|---|
| HLP-090-000001196 | to | HLP-090-000001199 |
| HLP-090-000001201 | to | HLP-090-000001201 |
| HLP-090-000001203 | to | HLP-090-000001203 |
| HLP-090-000001206 | to | HLP-090-000001207 |
| HLP-090-000001209 | to | HLP-090-000001221 |
| HLP-090-000001223 | to | HLP-090-000001228 |
| HLP-090-000001230 | to | HLP-090-000001264 |
| HLP-090-000001267 | to | HLP-090-000001278 |
| HLP-090-000001280 | to | HLP-090-000001283 |
| HLP-090-000001285 | to | HLP-090-000001286 |
| HLP-090-000001288 | to | HLP-090-000001289 |
| HLP-090-000001291 | to | HLP-090-000001292 |
| HLP-090-000001294 | to | HLP-090-000001306 |
| HLP-090-000001308 | to | HLP-090-000001339 |
| HLP-090-000001342 | to | HLP-090-000001342 |
| HLP-090-000001346 | to | HLP-090-000001358 |
| HLP-090-000001361 | to | HLP-090-000001361 |
| HLP-090-000001363 | to | HLP-090-000001366 |
| HLP-090-000001368 | to | HLP-090-000001399 |
| HLP-090-000001403 | to | HLP-090-000001403 |
| HLP-090-000001405 | to | HLP-090-000001413 |
| HLP-090-000001415 | to | HLP-090-000001427 |
| HLP-090-000001430 | to | HLP-090-000001431 |
| HLP-090-000001434 | to | HLP-090-000001448 |
| HLP-090-000001450 | to | HLP-090-000001451 |
| HLP-090-000001453 | to | HLP-090-000001459 |
| HLP-090-000001461 | to | HLP-090-000001468 |
| HLP-090-000001470 | to | HLP-090-000001470 |
| HLP-090-000001472 | to | HLP-090-000001480 |
| HLP-090-000001482 | to | HLP-090-000001489 |
| HLP-090-000001491 | to | HLP-090-000001491 |
| HLP-090-000001493 | to | HLP-090-000001498 |
| HLP-090-000001500 | to | HLP-090-000001501 |
| HLP-090-000001503 | to | HLP-090-000001511 |
| HLP-090-000001513 | to | HLP-090-000001515 |
| HLP-090-000001517 | to | HLP-090-000001529 |
| HLP-090-000001532 | to | HLP-090-000001535 |
| HLP-090-000001537 | to | HLP-090-000001549 |
| HLP-090-000001551 | to | HLP-090-000001557 |
| HLP-090-000001559 | to | HLP-090-000001559 |
| HLP-090-000001561 | to | HLP-090-000001594 |
| HLP-090-000001596 | to | HLP-090-000001597 |
| HLP-090-000001599 | to | HLP-090-000001644 |
| HLP-090-000001646 | to | HLP-090-000001655 |

| | | |
|---|---|---|
| HLP-090-000001657 | to | HLP-090-000001658 |
| HLP-090-000001661 | to | HLP-090-000001673 |
| HLP-090-000001675 | to | HLP-090-000001692 |
| HLP-090-000001694 | to | HLP-090-000001694 |
| HLP-090-000001696 | to | HLP-090-000001701 |
| HLP-090-000001703 | to | HLP-090-000001711 |
| HLP-090-000001713 | to | HLP-090-000001716 |
| HLP-090-000001718 | to | HLP-090-000001724 |
| HLP-090-000001726 | to | HLP-090-000001739 |
| HLP-090-000001742 | to | HLP-090-000001749 |
| HLP-090-000001751 | to | HLP-090-000001766 |
| HLP-090-000001768 | to | HLP-090-000001802 |
| HLP-090-000001804 | to | HLP-090-000001826 |
| HLP-090-000001828 | to | HLP-090-000001829 |
| HLP-090-000001831 | to | HLP-090-000001831 |
| HLP-090-000001833 | to | HLP-090-000001834 |
| HLP-090-000001845 | to | HLP-090-000001860 |
| HLP-090-000001862 | to | HLP-090-000001875 |
| HLP-090-000001878 | to | HLP-090-000001881 |
| HLP-090-000001885 | to | HLP-090-000001888 |
| HLP-090-000001891 | to | HLP-090-000001896 |
| HLP-090-000001898 | to | HLP-090-000001905 |
| HLP-090-000001907 | to | HLP-090-000001913 |
| HLP-090-000001915 | to | HLP-090-000001917 |
| HLP-090-000001919 | to | HLP-090-000001942 |
| HLP-090-000001945 | to | HLP-090-000001948 |
| HLP-090-000001950 | to | HLP-090-000001952 |
| HLP-090-000001954 | to | HLP-090-000001954 |
| HLP-090-000001956 | to | HLP-090-000001963 |
| HLP-090-000001967 | to | HLP-090-000001968 |
| HLP-090-000001970 | to | HLP-090-000001982 |
| HLP-090-000001984 | to | HLP-090-000001984 |
| HLP-090-000001986 | to | HLP-090-000001995 |
| HLP-090-000001997 | to | HLP-090-000001998 |
| HLP-090-000002000 | to | HLP-090-000002001 |
| HLP-090-000002003 | to | HLP-090-000002030 |
| HLP-090-000002032 | to | HLP-090-000002035 |
| HLP-090-000002037 | to | HLP-090-000002037 |
| HLP-090-000002040 | to | HLP-090-000002051 |
| HLP-090-000002054 | to | HLP-090-000002054 |
| HLP-090-000002056 | to | HLP-090-000002063 |
| HLP-090-000002065 | to | HLP-090-000002068 |
| HLP-090-000002071 | to | HLP-090-000002087 |
| HLP-090-000002089 | to | HLP-090-000002090 |

| | | |
|---|---|---|
| HLP-090-000002092 | to | HLP-090-000002100 |
| HLP-090-000002102 | to | HLP-090-000002108 |
| HLP-090-000002113 | to | HLP-090-000002145 |
| HLP-090-000002148 | to | HLP-090-000002155 |
| HLP-090-000002161 | to | HLP-090-000002179 |
| HLP-090-000002185 | to | HLP-090-000002185 |
| HLP-090-000002190 | to | HLP-090-000002191 |
| HLP-090-000002194 | to | HLP-090-000002221 |
| HLP-090-000002223 | to | HLP-090-000002225 |
| HLP-090-000002227 | to | HLP-090-000002229 |
| HLP-090-000002233 | to | HLP-090-000002236 |
| HLP-090-000002238 | to | HLP-090-000002241 |
| HLP-090-000002243 | to | HLP-090-000002332 |
| HLP-090-000002334 | to | HLP-090-000002336 |
| HLP-090-000002338 | to | HLP-090-000002358 |
| HLP-090-000002360 | to | HLP-090-000002369 |
| HLP-090-000002371 | to | HLP-090-000002373 |
| HLP-090-000002375 | to | HLP-090-000002385 |
| HLP-090-000002387 | to | HLP-090-000002422 |
| HLP-090-000002424 | to | HLP-090-000002433 |
| HLP-090-000002438 | to | HLP-090-000002513 |
| HLP-090-000002515 | to | HLP-090-000002533 |
| HLP-090-000002535 | to | HLP-090-000002535 |
| HLP-090-000002537 | to | HLP-090-000002537 |
| HLP-090-000002539 | to | HLP-090-000002553 |
| HLP-090-000002555 | to | HLP-090-000002564 |
| HLP-090-000002567 | to | HLP-090-000002571 |
| HLP-090-000002576 | to | HLP-090-000002576 |
| HLP-090-000002579 | to | HLP-090-000002582 |
| HLP-090-000002584 | to | HLP-090-000002591 |
| HLP-090-000002594 | to | HLP-090-000002605 |
| HLP-090-000002607 | to | HLP-090-000002607 |
| HLP-090-000002610 | to | HLP-090-000002611 |
| HLP-090-000002617 | to | HLP-090-000002618 |
| HLP-090-000002622 | to | HLP-090-000002622 |
| HLP-090-000002624 | to | HLP-090-000002626 |
| HLP-090-000002632 | to | HLP-090-000002638 |
| HLP-090-000002641 | to | HLP-090-000002648 |
| HLP-090-000002650 | to | HLP-090-000002651 |
| HLP-090-000002653 | to | HLP-090-000002661 |
| HLP-090-000002664 | to | HLP-090-000002671 |
| HLP-090-000002673 | to | HLP-090-000002674 |
| HLP-090-000002676 | to | HLP-090-000002679 |
| HLP-090-000002682 | to | HLP-090-000002684 |

| | | |
|---|---|---|
| HLP-090-000002686 | to | HLP-090-000002688 |
| HLP-090-000002690 | to | HLP-090-000002700 |
| HLP-090-000002705 | to | HLP-090-000002719 |
| HLP-090-000002721 | to | HLP-090-000002726 |
| HLP-090-000002728 | to | HLP-090-000002728 |
| HLP-090-000002730 | to | HLP-090-000002747 |
| HLP-090-000002749 | to | HLP-090-000002752 |
| HLP-090-000002755 | to | HLP-090-000002765 |
| HLP-090-000002767 | to | HLP-090-000002772 |
| HLP-090-000002774 | to | HLP-090-000002779 |
| HLP-090-000002781 | to | HLP-090-000002781 |
| HLP-090-000002783 | to | HLP-090-000002786 |
| HLP-090-000002789 | to | HLP-090-000002798 |
| HLP-090-000002801 | to | HLP-090-000002844 |
| HLP-090-000002847 | to | HLP-090-000002974 |
| HLP-090-000002976 | to | HLP-090-000003006 |
| HLP-090-000003009 | to | HLP-090-000003009 |
| HLP-090-000003013 | to | HLP-090-000003028 |
| HLP-090-000003030 | to | HLP-090-000003039 |
| HLP-090-000003042 | to | HLP-090-000003053 |
| HLP-090-000003055 | to | HLP-090-000003096 |
| HLP-090-000003098 | to | HLP-090-000003148 |
| HLP-090-000003150 | to | HLP-090-000003150 |
| HLP-090-000003152 | to | HLP-090-000003155 |
| HLP-090-000003157 | to | HLP-090-000003157 |
| HLP-090-000003159 | to | HLP-090-000003181 |
| HLP-090-000003184 | to | HLP-090-000003186 |
| HLP-090-000003188 | to | HLP-090-000003191 |
| HLP-090-000003194 | to | HLP-090-000003198 |
| HLP-090-000003200 | to | HLP-090-000003211 |
| HLP-090-000003214 | to | HLP-090-000003219 |
| HLP-090-000003221 | to | HLP-090-000003223 |
| HLP-090-000003225 | to | HLP-090-000003278 |
| HLP-090-000003280 | to | HLP-090-000003294 |
| HLP-090-000003297 | to | HLP-090-000003297 |
| HLP-090-000003299 | to | HLP-090-000003309 |
| HLP-090-000003312 | to | HLP-090-000003319 |
| HLP-090-000003321 | to | HLP-090-000003321 |
| HLP-090-000003323 | to | HLP-090-000003325 |
| HLP-090-000003327 | to | HLP-090-000003331 |
| HLP-090-000003333 | to | HLP-090-000003347 |
| HLP-090-000003350 | to | HLP-090-000003353 |
| HLP-090-000003355 | to | HLP-090-000003383 |
| HLP-090-000003385 | to | HLP-090-000003406 |

| | | |
|---|---|---|
| HLP-090-000003409 | to | HLP-090-000003410 |
| HLP-090-000003412 | to | HLP-090-000003425 |
| HLP-090-000003430 | to | HLP-090-000003439 |
| HLP-090-000003441 | to | HLP-090-000003463 |
| HLP-090-000003465 | to | HLP-090-000003467 |
| HLP-090-000003469 | to | HLP-090-000003475 |
| HLP-090-000003477 | to | HLP-090-000003482 |
| HLP-090-000003484 | to | HLP-090-000003484 |
| HLP-090-000003486 | to | HLP-090-000003492 |
| HLP-090-000003495 | to | HLP-090-000003509 |
| HLP-090-000003511 | to | HLP-090-000003518 |
| HLP-090-000003520 | to | HLP-090-000003526 |
| HLP-090-000003528 | to | HLP-090-000003528 |
| HLP-090-000003530 | to | HLP-090-000003556 |
| HLP-090-000003558 | to | HLP-090-000003558 |
| HLP-090-000003560 | to | HLP-090-000003602 |
| HLP-090-000003604 | to | HLP-090-000003605 |
| HLP-090-000003607 | to | HLP-090-000003608 |
| HLP-090-000003610 | to | HLP-090-000003630 |
| HLP-090-000003632 | to | HLP-090-000003635 |
| HLP-090-000003637 | to | HLP-090-000003643 |
| HLP-090-000003645 | to | HLP-090-000003648 |
| HLP-090-000003650 | to | HLP-090-000003653 |
| HLP-090-000003655 | to | HLP-090-000003668 |
| HLP-090-000003672 | to | HLP-090-000003705 |
| HLP-090-000003707 | to | HLP-090-000003726 |
| HLP-090-000003728 | to | HLP-090-000003753 |
| HLP-090-000003755 | to | HLP-090-000003756 |
| HLP-090-000003758 | to | HLP-090-000003765 |
| HLP-090-000003767 | to | HLP-090-000003767 |
| HLP-090-000003770 | to | HLP-090-000003770 |
| HLP-090-000003772 | to | HLP-090-000003775 |
| HLP-090-000003777 | to | HLP-090-000003780 |
| HLP-090-000003782 | to | HLP-090-000003783 |
| HLP-090-000003785 | to | HLP-090-000003800 |
| HLP-090-000003802 | to | HLP-090-000003808 |
| HLP-090-000003810 | to | HLP-090-000003813 |
| HLP-090-000003815 | to | HLP-090-000003831 |
| HLP-090-000003834 | to | HLP-090-000003837 |
| HLP-090-000003839 | to | HLP-090-000003843 |
| HLP-090-000003845 | to | HLP-090-000003850 |
| HLP-090-000003852 | to | HLP-090-000003858 |
| HLP-090-000003860 | to | HLP-090-000003862 |
| HLP-090-000003865 | to | HLP-090-000003880 |

| | | |
|---|---|---|
| HLP-090-000003882 | to | HLP-090-000003886 |
| HLP-090-000003888 | to | HLP-090-000003889 |
| HLP-090-000003891 | to | HLP-090-000003897 |
| HLP-090-000003899 | to | HLP-090-000003904 |
| HLP-090-000003906 | to | HLP-090-000003908 |
| HLP-090-000003910 | to | HLP-090-000003910 |
| HLP-090-000003913 | to | HLP-090-000003913 |
| HLP-090-000003917 | to | HLP-090-000003919 |
| HLP-090-000003923 | to | HLP-090-000003927 |
| HLP-090-000003930 | to | HLP-090-000003931 |
| HLP-090-000003933 | to | HLP-090-000003933 |
| HLP-090-000003935 | to | HLP-090-000003944 |
| HLP-090-000003947 | to | HLP-090-000003957 |
| HLP-090-000003959 | to | HLP-090-000003961 |
| HLP-090-000003963 | to | HLP-090-000003983 |
| HLP-090-000003985 | to | HLP-090-000003993 |
| HLP-090-000003995 | to | HLP-090-000003995 |
| HLP-090-000003997 | to | HLP-090-000004009 |
| HLP-090-000004012 | to | HLP-090-000004026 |
| HLP-090-000004028 | to | HLP-090-000004038 |
| HLP-090-000004040 | to | HLP-090-000004043 |
| HLP-090-000004045 | to | HLP-090-000004053 |
| HLP-090-000004055 | to | HLP-090-000004060 |
| HLP-090-000004063 | to | HLP-090-000004066 |
| HLP-090-000004068 | to | HLP-090-000004071 |
| HLP-090-000004075 | to | HLP-090-000004089 |
| HLP-090-000004091 | to | HLP-090-000004093 |
| HLP-090-000004095 | to | HLP-090-000004096 |
| HLP-090-000004098 | to | HLP-090-000004105 |
| HLP-090-000004107 | to | HLP-090-000004110 |
| HLP-090-000004113 | to | HLP-090-000004113 |
| HLP-090-000004115 | to | HLP-090-000004118 |
| HLP-090-000004121 | to | HLP-090-000004128 |
| HLP-090-000004131 | to | HLP-090-000004134 |
| HLP-090-000004136 | to | HLP-090-000004137 |
| HLP-090-000004140 | to | HLP-090-000004143 |
| HLP-090-000004148 | to | HLP-090-000004154 |
| HLP-090-000004157 | to | HLP-090-000004164 |
| HLP-090-000004166 | to | HLP-090-000004167 |
| HLP-090-000004170 | to | HLP-090-000004170 |
| HLP-090-000004172 | to | HLP-090-000004174 |
| HLP-090-000004178 | to | HLP-090-000004181 |
| HLP-090-000004183 | to | HLP-090-000004190 |
| HLP-090-000004192 | to | HLP-090-000004200 |

17

| | | |
|---|---|---|
| HLP-090-000004203 | to | HLP-090-000004205 |
| HLP-090-000004207 | to | HLP-090-000004216 |
| HLP-090-000004218 | to | HLP-090-000004220 |
| HLP-090-000004222 | to | HLP-090-000004225 |
| HLP-090-000004227 | to | HLP-090-000004237 |
| HLP-090-000004239 | to | HLP-090-000004241 |
| HLP-090-000004243 | to | HLP-090-000004243 |
| HLP-090-000004245 | to | HLP-090-000004254 |
| HLP-090-000004256 | to | HLP-090-000004256 |
| HLP-090-000004258 | to | HLP-090-000004262 |
| HLP-090-000004265 | to | HLP-090-000004266 |
| HLP-090-000004268 | to | HLP-090-000004278 |
| HLP-090-000004280 | to | HLP-090-000004282 |
| HLP-090-000004284 | to | HLP-090-000004288 |
| HLP-090-000004290 | to | HLP-090-000004306 |
| HLP-090-000004308 | to | HLP-090-000004309 |
| HLP-090-000004311 | to | HLP-090-000004311 |
| HLP-090-000004314 | to | HLP-090-000004329 |
| HLP-090-000004331 | to | HLP-090-000004333 |
| HLP-090-000004335 | to | HLP-090-000004343 |
| HLP-090-000004345 | to | HLP-090-000004345 |
| HLP-090-000004347 | to | HLP-090-000004349 |
| HLP-090-000004351 | to | HLP-090-000004355 |
| HLP-090-000004357 | to | HLP-090-000004362 |
| HLP-090-000004364 | to | HLP-090-000004369 |
| HLP-090-000004371 | to | HLP-090-000004371 |
| HLP-090-000004373 | to | HLP-090-000004373 |
| HLP-090-000004377 | to | HLP-090-000004377 |
| HLP-090-000004379 | to | HLP-090-000004388 |
| HLP-090-000004390 | to | HLP-090-000004390 |
| HLP-090-000004392 | to | HLP-090-000004401 |
| HLP-090-000004403 | to | HLP-090-000004423 |
| HLP-090-000004425 | to | HLP-090-000004428 |
| HLP-090-000004430 | to | HLP-090-000004441 |
| HLP-090-000004443 | to | HLP-090-000004447 |
| HLP-090-000004449 | to | HLP-090-000004452 |
| HLP-090-000004454 | to | HLP-090-000004468 |
| HLP-090-000004472 | to | HLP-090-000004472 |
| HLP-090-000004474 | to | HLP-090-000004477 |
| HLP-090-000004479 | to | HLP-090-000004499 |
| HLP-090-000004501 | to | HLP-090-000004506 |
| HLP-090-000004508 | to | HLP-090-000004512 |
| HLP-090-000004514 | to | HLP-090-000004529 |
| HLP-090-000004531 | to | HLP-090-000004539 |

| | | |
|---|---|---|
| HLP-090-000004541 | to | HLP-090-000004544 |
| HLP-090-000004546 | to | HLP-090-000004547 |
| HLP-090-000004550 | to | HLP-090-000004564 |
| HLP-090-000004566 | to | HLP-090-000004569 |
| HLP-090-000004571 | to | HLP-090-000004579 |
| HLP-090-000004581 | to | HLP-090-000004586 |
| HLP-090-000004588 | to | HLP-090-000004595 |
| HLP-090-000004597 | to | HLP-090-000004612 |
| HLP-090-000004616 | to | HLP-090-000004619 |
| HLP-090-000004622 | to | HLP-090-000004622 |
| HLP-090-000004624 | to | HLP-090-000004642 |
| HLP-090-000004644 | to | HLP-090-000004657 |
| HLP-090-000004659 | to | HLP-090-000004668 |
| HLP-090-000004671 | to | HLP-090-000004674 |
| HLP-090-000004676 | to | HLP-090-000004677 |
| HLP-090-000004680 | to | HLP-090-000004682 |
| HLP-090-000004684 | to | HLP-090-000004684 |
| HLP-090-000004686 | to | HLP-090-000004686 |
| HLP-090-000004689 | to | HLP-090-000004695 |
| HLP-090-000004697 | to | HLP-090-000004698 |
| HLP-090-000004701 | to | HLP-090-000004718 |
| HLP-090-000004720 | to | HLP-090-000004721 |
| HLP-090-000004723 | to | HLP-090-000004723 |
| HLP-090-000004725 | to | HLP-090-000004725 |
| HLP-090-000004728 | to | HLP-090-000004756 |
| HLP-090-000004758 | to | HLP-090-000004759 |
| HLP-090-000004761 | to | HLP-090-000004764 |
| HLP-090-000004766 | to | HLP-090-000004773 |
| HLP-090-000004775 | to | HLP-090-000004784 |
| HLP-090-000004786 | to | HLP-090-000004786 |
| HLP-090-000004788 | to | HLP-090-000004788 |
| HLP-090-000004790 | to | HLP-090-000004791 |
| HLP-090-000004793 | to | HLP-090-000004794 |
| HLP-090-000004796 | to | HLP-090-000004796 |
| HLP-090-000004799 | to | HLP-090-000004799 |
| HLP-090-000004804 | to | HLP-090-000004807 |
| HLP-090-000004809 | to | HLP-090-000004809 |
| HLP-090-000004812 | to | HLP-090-000004812 |
| HLP-090-000004814 | to | HLP-090-000004814 |
| HLP-090-000004816 | to | HLP-090-000004818 |
| HLP-090-000004820 | to | HLP-090-000004820 |
| HLP-090-000004822 | to | HLP-090-000004822 |
| HLP-090-000004824 | to | HLP-090-000004824 |
| HLP-090-000004826 | to | HLP-090-000004826 |

| | | |
|---|---|---|
| HLP-090-000004828 | to | HLP-090-000004829 |
| HLP-090-000004831 | to | HLP-090-000004831 |
| HLP-090-000004833 | to | HLP-090-000004833 |
| HLP-090-000004835 | to | HLP-090-000004836 |
| HLP-090-000004838 | to | HLP-090-000004838 |
| HLP-090-000004840 | to | HLP-090-000004841 |
| HLP-090-000004843 | to | HLP-090-000004846 |
| HLP-090-000004849 | to | HLP-090-000004853 |
| HLP-090-000004855 | to | HLP-090-000004855 |
| HLP-090-000004857 | to | HLP-090-000004858 |
| HLP-090-000004861 | to | HLP-090-000004868 |
| HLP-090-000004870 | to | HLP-090-000004873 |
| HLP-090-000004875 | to | HLP-090-000004876 |
| HLP-090-000004878 | to | HLP-090-000004888 |
| HLP-090-000004891 | to | HLP-090-000004893 |
| HLP-090-000004896 | to | HLP-090-000004898 |
| HLP-090-000004901 | to | HLP-090-000004901 |
| HLP-090-000004904 | to | HLP-090-000004908 |
| HLP-090-000004910 | to | HLP-090-000004910 |
| HLP-090-000004912 | to | HLP-090-000004913 |
| HLP-090-000004915 | to | HLP-090-000004915 |
| HLP-090-000004917 | to | HLP-090-000004917 |
| HLP-090-000004921 | to | HLP-090-000004923 |
| HLP-090-000004926 | to | HLP-090-000004938 |
| HLP-090-000004940 | to | HLP-090-000004948 |
| HLP-090-000004950 | to | HLP-090-000004950 |
| HLP-090-000004952 | to | HLP-090-000004965 |
| HLP-090-000004967 | to | HLP-090-000004968 |
| HLP-090-000004970 | to | HLP-090-000004976 |
| HLP-090-000004978 | to | HLP-090-000004979 |
| HLP-090-000004982 | to | HLP-090-000004983 |
| HLP-090-000004986 | to | HLP-090-000004991 |
| HLP-090-000004993 | to | HLP-090-000005001 |
| HLP-090-000005003 | to | HLP-090-000005006 |
| HLP-090-000005009 | to | HLP-090-000005010 |
| HLP-090-000005012 | to | HLP-090-000005031 |
| HLP-090-000005033 | to | HLP-090-000005035 |
| HLP-090-000005037 | to | HLP-090-000005039 |
| HLP-090-000005043 | to | HLP-090-000005044 |
| HLP-090-000005046 | to | HLP-090-000005049 |
| HLP-090-000005053 | to | HLP-090-000005054 |
| HLP-090-000005056 | to | HLP-090-000005063 |
| HLP-090-000005065 | to | HLP-090-000005071 |
| HLP-090-000005073 | to | HLP-090-000005078 |

| | | |
|---|---|---|
| HLP-090-000005080 | to | HLP-090-000005091 |
| HLP-090-000005093 | to | HLP-090-000005095 |
| HLP-090-000005097 | to | HLP-090-000005103 |
| HLP-090-000005108 | to | HLP-090-000005109 |
| HLP-090-000005111 | to | HLP-090-000005118 |
| HLP-090-000005122 | to | HLP-090-000005144 |
| HLP-090-000005146 | to | HLP-090-000005146 |
| HLP-090-000005150 | to | HLP-090-000005151 |
| HLP-090-000005155 | to | HLP-090-000005162 |
| HLP-090-000005164 | to | HLP-090-000005164 |
| HLP-090-000005166 | to | HLP-090-000005169 |
| HLP-090-000005171 | to | HLP-090-000005185 |
| HLP-090-000005187 | to | HLP-090-000005187 |
| HLP-090-000005189 | to | HLP-090-000005195 |
| HLP-090-000005197 | to | HLP-090-000005204 |
| HLP-090-000005206 | to | HLP-090-000005256 |
| HLP-090-000005258 | to | HLP-090-000005263 |
| HLP-090-000005266 | to | HLP-090-000005270 |
| HLP-090-000005272 | to | HLP-090-000005272 |
| HLP-090-000005275 | to | HLP-090-000005276 |
| HLP-090-000005279 | to | HLP-090-000005279 |
| HLP-090-000005282 | to | HLP-090-000005283 |
| HLP-090-000005285 | to | HLP-090-000005311 |
| HLP-090-000005313 | to | HLP-090-000005315 |
| HLP-090-000005317 | to | HLP-090-000005318 |
| HLP-090-000005320 | to | HLP-090-000005321 |
| HLP-090-000005328 | to | HLP-090-000005331 |
| HLP-090-000005333 | to | HLP-090-000005333 |
| HLP-090-000005336 | to | HLP-090-000005339 |
| HLP-090-000005341 | to | HLP-090-000005343 |
| HLP-090-000005345 | to | HLP-090-000005348 |
| HLP-090-000005350 | to | HLP-090-000005351 |
| HLP-090-000005353 | to | HLP-090-000005379 |
| HLP-090-000005382 | to | HLP-090-000005391 |
| HLP-090-000005397 | to | HLP-090-000005397 |
| HLP-090-000005400 | to | HLP-090-000005402 |
| HLP-090-000005405 | to | HLP-090-000005416 |
| HLP-090-000005418 | to | HLP-090-000005442 |
| HLP-090-000005444 | to | HLP-090-000005446 |
| HLP-090-000005448 | to | HLP-090-000005487 |
| HLP-090-000005494 | to | HLP-090-000005494 |
| HLP-090-000005496 | to | HLP-090-000005497 |
| HLP-090-000005508 | to | HLP-090-000005514 |
| HLP-090-000005516 | to | HLP-090-000005516 |

| | | |
|---|---|---|
| HLP-090-000005521 | to | HLP-090-000005530 |
| HLP-090-000005542 | to | HLP-090-000005545 |
| HLP-090-000005547 | to | HLP-090-000005548 |
| HLP-090-000005550 | to | HLP-090-000005550 |
| HLP-090-000005556 | to | HLP-090-000005562 |
| HLP-090-000005564 | to | HLP-090-000005565 |
| HLP-090-000005567 | to | HLP-090-000005567 |
| HLP-090-000005569 | to | HLP-090-000005579 |
| HLP-090-000005581 | to | HLP-090-000005583 |
| HLP-090-000005587 | to | HLP-090-000005606 |
| HLP-090-000005620 | to | HLP-090-000005621 |
| HLP-090-000005632 | to | HLP-090-000005648 |
| HLP-090-000005661 | to | HLP-090-000005671 |
| HLP-090-000005673 | to | HLP-090-000005727 |
| HLP-090-000005743 | to | HLP-090-000005763 |
| HLP-090-000005765 | to | HLP-090-000005779 |
| HLP-090-000005781 | to | HLP-090-000005793 |
| HLP-090-000005802 | to | HLP-090-000005806 |
| HLP-090-000005808 | to | HLP-090-000005811 |
| HLP-090-000005813 | to | HLP-090-000005860 |
| HLP-090-000005863 | to | HLP-090-000005866 |
| HLP-090-000005868 | to | HLP-090-000005879 |
| HLP-090-000005907 | to | HLP-090-000005911 |
| HLP-090-000005914 | to | HLP-090-000005920 |
| HLP-090-000005923 | to | HLP-090-000005935 |
| HLP-090-000005938 | to | HLP-090-000005938 |
| HLP-090-000005943 | to | HLP-090-000005954 |
| HLP-090-000005956 | to | HLP-090-000005956 |
| HLP-090-000005971 | to | HLP-090-000005981 |
| HLP-090-000005983 | to | HLP-090-000005989 |
| HLP-090-000005991 | to | HLP-090-000005992 |
| HLP-090-000005995 | to | HLP-090-000006000 |
| HLP-090-000006003 | to | HLP-090-000006036 |
| HLP-090-000006038 | to | HLP-090-000006047 |
| HLP-090-000006076 | to | HLP-090-000006077 |
| HLP-090-000006080 | to | HLP-090-000006081 |
| HLP-090-000006095 | to | HLP-090-000006098 |
| HLP-090-000006103 | to | HLP-090-000006120 |
| HLP-090-000006125 | to | HLP-090-000006128 |
| HLP-090-000006132 | to | HLP-090-000006132 |
| HLP-090-000006134 | to | HLP-090-000006153 |
| HLP-090-000006155 | to | HLP-090-000006159 |
| HLP-090-000006161 | to | HLP-090-000006178 |
| HLP-090-000006182 | to | HLP-090-000006183 |

| HLP-090-000006186 | to | HLP-090-000006189 |
| HLP-090-000006192 | to | HLP-090-000006210 |
| HLP-090-000006213 | to | HLP-090-000006215 |
| HLP-090-000006229 | to | HLP-090-000006235 |
| HLP-090-000006249 | to | HLP-090-000006250 |
| HLP-090-000006253 | to | HLP-090-000006268 |
| HLP-090-000006270 | to | HLP-090-000006276 |
| HLP-090-000006278 | to | HLP-090-000006278 |
| HLP-090-000006281 | to | HLP-090-000006298 |
| HLP-090-000006303 | to | HLP-090-000006303 |
| HLP-090-000006306 | to | HLP-090-000006306 |
| HLP-090-000006308 | to | HLP-090-000006325 |
| HLP-090-000006327 | to | HLP-090-000006327 |
| HLP-090-000006329 | to | HLP-090-000006340 |
| HLP-090-000006343 | to | HLP-090-000006345 |
| HLP-090-000006347 | to | HLP-090-000006347 |
| HLP-090-000006349 | to | HLP-090-000006350 |
| HLP-090-000006353 | to | HLP-090-000006357 |
| HLP-090-000006359 | to | HLP-090-000006382 |
| HLP-090-000006384 | to | HLP-090-000006402 |
| HLP-090-000006404 | to | HLP-090-000006408 |
| HLP-090-000006410 | to | HLP-090-000006422 |
| HLP-090-000006426 | to | HLP-090-000006432 |
| HLP-090-000006436 | to | HLP-090-000006438 |
| HLP-090-000006442 | to | HLP-090-000006452 |
| HLP-090-000006456 | to | HLP-090-000006463 |
| HLP-090-000006466 | to | HLP-090-000006471 |
| HLP-090-000006473 | to | HLP-090-000006482 |
| HLP-090-000006491 | to | HLP-090-000006501 |
| HLP-090-000006503 | to | HLP-090-000006505 |
| HLP-090-000006507 | to | HLP-090-000006507 |
| HLP-090-000006509 | to | HLP-090-000006516 |
| HLP-090-000006518 | to | HLP-090-000006519 |
| HLP-090-000006523 | to | HLP-090-000006530 |
| HLP-090-000006532 | to | HLP-090-000006548 |
| HLP-090-000006553 | to | HLP-090-000006553 |
| HLP-090-000006556 | to | HLP-090-000006559 |
| HLP-090-000006561 | to | HLP-090-000006575 |
| HLP-090-000006577 | to | HLP-090-000006581 |
| HLP-090-000006585 | to | HLP-090-000006593 |
| HLP-090-000006599 | to | HLP-090-000006627 |
| HLP-090-000006629 | to | HLP-090-000006634 |
| HLP-090-000006636 | to | HLP-090-000006644 |
| HLP-090-000006647 | to | HLP-090-000006647 |

| | | |
|---|---|---|
| HLP-090-000006654 | to | HLP-090-000006657 |
| HLP-090-000006659 | to | HLP-090-000006695 |
| HLP-090-000006699 | to | HLP-090-000006700 |
| HLP-090-000006702 | to | HLP-090-000006702 |
| HLP-090-000006704 | to | HLP-090-000006706 |
| HLP-090-000006710 | to | HLP-090-000006710 |
| HLP-090-000006713 | to | HLP-090-000006718 |
| HLP-090-000006720 | to | HLP-090-000006721 |
| HLP-090-000006723 | to | HLP-090-000006726 |
| HLP-090-000006728 | to | HLP-090-000006728 |
| HLP-090-000006734 | to | HLP-090-000006739 |
| HLP-090-000006741 | to | HLP-090-000006750 |
| HLP-090-000006755 | to | HLP-090-000006769 |
| HLP-090-000006810 | to | HLP-090-000006813 |
| HLP-090-000006816 | to | HLP-090-000006816 |
| HLP-090-000006818 | to | HLP-090-000006823 |
| HLP-090-000006825 | to | HLP-090-000006837 |
| HLP-090-000006839 | to | HLP-090-000006839 |
| HLP-090-000006841 | to | HLP-090-000006842 |
| HLP-090-000006846 | to | HLP-090-000006860 |
| HLP-090-000006863 | to | HLP-090-000006873 |
| HLP-090-000006876 | to | HLP-090-000006903 |
| HLP-090-000006907 | to | HLP-090-000006910 |
| HLP-090-000006913 | to | HLP-090-000006947 |
| HLP-090-000006949 | to | HLP-090-000006957 |
| HLP-090-000006981 | to | HLP-090-000006982 |
| HLP-090-000006985 | to | HLP-090-000006987 |
| HLP-090-000006991 | to | HLP-090-000006992 |
| HLP-090-000006995 | to | HLP-090-000007011 |
| HLP-090-000007013 | to | HLP-090-000007014 |
| HLP-090-000007040 | to | HLP-090-000007048 |
| HLP-090-000007070 | to | HLP-090-000007073 |
| HLP-090-000007075 | to | HLP-090-000007076 |
| HLP-090-000007078 | to | HLP-090-000007084 |
| HLP-090-000007086 | to | HLP-090-000007095 |
| HLP-090-000007101 | to | HLP-090-000007105 |
| HLP-090-000007107 | to | HLP-090-000007142 |
| HLP-090-000007144 | to | HLP-090-000007148 |
| HLP-090-000007153 | to | HLP-090-000007154 |
| HLP-090-000007156 | to | HLP-090-000007161 |
| HLP-090-000007163 | to | HLP-090-000007163 |
| HLP-090-000007167 | to | HLP-090-000007180 |
| HLP-090-000007184 | to | HLP-090-000007187 |
| HLP-090-000007189 | to | HLP-090-000007194 |

| | | |
|---|---|---|
| HLP-090-000007196 | to | HLP-090-000007224 |
| HLP-090-000007227 | to | HLP-090-000007237 |
| HLP-090-000007239 | to | HLP-090-000007239 |
| HLP-090-000007243 | to | HLP-090-000007245 |
| HLP-090-000007248 | to | HLP-090-000007253 |
| HLP-090-000007255 | to | HLP-090-000007272 |
| HLP-090-000007276 | to | HLP-090-000007277 |
| HLP-090-000007279 | to | HLP-090-000007287 |
| HLP-090-000007289 | to | HLP-090-000007292 |
| HLP-090-000007294 | to | HLP-090-000007310 |
| HLP-090-000007313 | to | HLP-090-000007318 |
| HLP-090-000007320 | to | HLP-090-000007325 |
| HLP-090-000007327 | to | HLP-090-000007329 |
| HLP-090-000007332 | to | HLP-090-000007332 |
| HLP-090-000007335 | to | HLP-090-000007341 |
| HLP-090-000007344 | to | HLP-090-000007361 |
| HLP-090-000007364 | to | HLP-090-000007364 |
| HLP-090-000007373 | to | HLP-090-000007373 |
| HLP-090-000007381 | to | HLP-090-000007381 |
| HLP-090-000007392 | to | HLP-090-000007398 |
| HLP-090-000007400 | to | HLP-090-000007400 |
| HLP-090-000007402 | to | HLP-090-000007405 |
| HLP-090-000007407 | to | HLP-090-000007409 |
| HLP-090-000007412 | to | HLP-090-000007415 |
| HLP-090-000007419 | to | HLP-090-000007419 |
| HLP-090-000007436 | to | HLP-090-000007452 |
| HLP-090-000007454 | to | HLP-090-000007470 |
| HLP-090-000007472 | to | HLP-090-000007490 |
| HLP-090-000007493 | to | HLP-090-000007494 |
| HLP-090-000007496 | to | HLP-090-000007522 |
| HLP-090-000007524 | to | HLP-090-000007532 |
| HLP-090-000007535 | to | HLP-090-000007537 |
| HLP-090-000007539 | to | HLP-090-000007542 |
| HLP-090-000007544 | to | HLP-090-000007551 |
| HLP-090-000007554 | to | HLP-090-000007574 |
| HLP-090-000007576 | to | HLP-090-000007589 |
| HLP-090-000007591 | to | HLP-090-000007600 |
| HLP-090-000007602 | to | HLP-090-000007625 |
| HLP-090-000007628 | to | HLP-090-000007630 |
| HLP-090-000007632 | to | HLP-090-000007643 |
| HLP-090-000007651 | to | HLP-090-000007651 |
| HLP-090-000007653 | to | HLP-090-000007659 |
| HLP-090-000007661 | to | HLP-090-000007662 |
| HLP-090-000007665 | to | HLP-090-000007667 |

| | | |
|---|---|---|
| HLP-090-000007670 | to | HLP-090-000007674 |
| HLP-090-000007677 | to | HLP-090-000007686 |
| HLP-090-000007688 | to | HLP-090-000007709 |
| HLP-090-000007711 | to | HLP-090-000007726 |
| HLP-090-000007728 | to | HLP-090-000007743 |
| HLP-090-000007745 | to | HLP-090-000007745 |
| HLP-090-000007747 | to | HLP-090-000007760 |
| HLP-090-000007763 | to | HLP-090-000007780 |
| HLP-090-000007782 | to | HLP-090-000007784 |
| HLP-090-000007786 | to | HLP-090-000007794 |
| HLP-090-000007796 | to | HLP-090-000007797 |
| HLP-090-000007816 | to | HLP-090-000007816 |
| HLP-090-000007821 | to | HLP-090-000007821 |
| HLP-090-000007824 | to | HLP-090-000007825 |
| HLP-090-000007827 | to | HLP-090-000007830 |
| HLP-090-000007832 | to | HLP-090-000007845 |
| HLP-090-000007849 | to | HLP-090-000007856 |
| HLP-090-000007859 | to | HLP-090-000007883 |
| HLP-090-000007885 | to | HLP-090-000007921 |
| HLP-090-000007923 | to | HLP-090-000007927 |
| HLP-090-000007929 | to | HLP-090-000007935 |
| HLP-090-000007939 | to | HLP-090-000007998 |
| HLP-090-000008003 | to | HLP-090-000008008 |
| HLP-090-000008010 | to | HLP-090-000008010 |
| HLP-090-000008014 | to | HLP-090-000008021 |
| HLP-090-000008023 | to | HLP-090-000008024 |
| HLP-090-000008026 | to | HLP-090-000008027 |
| HLP-090-000008029 | to | HLP-090-000008048 |
| HLP-090-000008050 | to | HLP-090-000008060 |
| HLP-090-000008063 | to | HLP-090-000008091 |
| HLP-090-000008094 | to | HLP-090-000008100 |
| HLP-090-000008104 | to | HLP-090-000008109 |
| HLP-090-000008116 | to | HLP-090-000008122 |
| HLP-090-000008124 | to | HLP-090-000008130 |
| HLP-090-000008132 | to | HLP-090-000008152 |
| HLP-090-000008154 | to | HLP-090-000008161 |
| HLP-090-000008164 | to | HLP-090-000008166 |
| HLP-090-000008168 | to | HLP-090-000008168 |
| HLP-090-000008171 | to | HLP-090-000008173 |
| HLP-090-000008175 | to | HLP-090-000008185 |
| HLP-090-000008187 | to | HLP-090-000008221 |
| HLP-090-000008234 | to | HLP-090-000008234 |
| HLP-090-000008237 | to | HLP-090-000008238 |
| HLP-090-000008240 | to | HLP-090-000008240 |

| | | |
|---|---|---|
| HLP-090-000008242 | to | HLP-090-000008242 |
| HLP-090-000008245 | to | HLP-090-000008247 |
| HLP-090-000008249 | to | HLP-090-000008260 |
| HLP-090-000008262 | to | HLP-090-000008274 |
| HLP-090-000008276 | to | HLP-090-000008276 |
| HLP-090-000008280 | to | HLP-090-000008293 |
| HLP-090-000008295 | to | HLP-090-000008302 |
| HLP-090-000008304 | to | HLP-090-000008310 |
| HLP-090-000008312 | to | HLP-090-000008318 |
| HLP-090-000008320 | to | HLP-090-000008323 |
| HLP-090-000008332 | to | HLP-090-000008334 |
| HLP-090-000008336 | to | HLP-090-000008343 |
| HLP-090-000008345 | to | HLP-090-000008356 |
| HLP-090-000008360 | to | HLP-090-000008361 |
| HLP-090-000008363 | to | HLP-090-000008381 |
| HLP-090-000008383 | to | HLP-090-000008418 |
| HLP-090-000008420 | to | HLP-090-000008420 |
| HLP-090-000008422 | to | HLP-090-000008422 |
| HLP-090-000008424 | to | HLP-090-000008425 |
| HLP-090-000008427 | to | HLP-090-000008429 |
| HLP-090-000008432 | to | HLP-090-000008448 |
| HLP-090-000008450 | to | HLP-090-000008468 |
| HLP-090-000008470 | to | HLP-090-000008472 |
| HLP-090-000008474 | to | HLP-090-000008483 |
| HLP-090-000008487 | to | HLP-090-000008487 |
| HLP-090-000008489 | to | HLP-090-000008492 |
| HLP-090-000008494 | to | HLP-090-000008497 |
| HLP-090-000008500 | to | HLP-090-000008502 |
| HLP-090-000008505 | to | HLP-090-000008515 |
| HLP-090-000008518 | to | HLP-090-000008520 |
| HLP-090-000008522 | to | HLP-090-000008528 |
| HLP-090-000008530 | to | HLP-090-000008540 |
| HLP-090-000008542 | to | HLP-090-000008544 |
| HLP-090-000008547 | to | HLP-090-000008558 |
| HLP-090-000008561 | to | HLP-090-000008565 |
| HLP-090-000008567 | to | HLP-090-000008589 |
| HLP-090-000008591 | to | HLP-090-000008597 |
| HLP-090-000008600 | to | HLP-090-000008608 |
| HLP-090-000008610 | to | HLP-090-000008620 |
| HLP-090-000008622 | to | HLP-090-000008648 |
| HLP-090-000008651 | to | HLP-090-000008651 |
| HLP-090-000008656 | to | HLP-090-000008662 |
| HLP-090-000008664 | to | HLP-090-000008674 |
| HLP-090-000008677 | to | HLP-090-000008688 |

| | | |
|---|---|---|
| HLP-090-000008690 | to | HLP-090-000008690 |
| HLP-090-000008693 | to | HLP-090-000008696 |
| HLP-090-000008699 | to | HLP-090-000008803 |
| HLP-090-000008805 | to | HLP-090-000008805 |
| HLP-090-000008807 | to | HLP-090-000008821 |
| HLP-090-000008823 | to | HLP-090-000008823 |
| HLP-090-000008840 | to | HLP-090-000008840 |
| HLP-090-000008850 | to | HLP-090-000008855 |
| HLP-090-000008861 | to | HLP-090-000008862 |
| HLP-090-000008864 | to | HLP-090-000008879 |
| HLP-090-000008883 | to | HLP-090-000008883 |
| HLP-090-000008889 | to | HLP-090-000008891 |
| HLP-090-000008893 | to | HLP-090-000008895 |
| HLP-090-000008898 | to | HLP-090-000008930 |
| HLP-090-000008932 | to | HLP-090-000008939 |
| HLP-090-000008943 | to | HLP-090-000008947 |
| HLP-090-000008967 | to | HLP-090-000008967 |
| HLP-090-000008971 | to | HLP-090-000008976 |
| HLP-090-000008978 | to | HLP-090-000008978 |
| HLP-090-000008980 | to | HLP-090-000008983 |
| HLP-090-000008985 | to | HLP-090-000008988 |
| HLP-090-000008990 | to | HLP-090-000009012 |
| HLP-090-000009014 | to | HLP-090-000009014 |
| HLP-090-000009019 | to | HLP-090-000009019 |
| HLP-090-000009025 | to | HLP-090-000009028 |
| HLP-090-000009033 | to | HLP-090-000009036 |
| HLP-090-000009038 | to | HLP-090-000009038 |
| HLP-090-000009042 | to | HLP-090-000009049 |
| HLP-090-000009051 | to | HLP-090-000009051 |
| HLP-090-000009080 | to | HLP-090-000009080 |
| HLP-090-000009103 | to | HLP-090-000009123 |
| HLP-090-000009126 | to | HLP-090-000009139 |
| HLP-090-000009143 | to | HLP-090-000009145 |
| HLP-090-000009148 | to | HLP-090-000009177 |
| HLP-090-000009179 | to | HLP-090-000009179 |
| HLP-090-000009182 | to | HLP-090-000009183 |
| HLP-090-000009186 | to | HLP-090-000009187 |
| HLP-090-000009191 | to | HLP-090-000009193 |
| HLP-090-000009196 | to | HLP-090-000009196 |
| HLP-090-000009198 | to | HLP-090-000009200 |
| HLP-090-000009202 | to | HLP-090-000009208 |
| HLP-090-000009210 | to | HLP-090-000009212 |
| HLP-090-000009216 | to | HLP-090-000009216 |
| HLP-090-000009226 | to | HLP-090-000009231 |

| | | |
|---|---|---|
| HLP-090-000009233 | to | HLP-090-000009233 |
| HLP-090-000009236 | to | HLP-090-000009244 |
| HLP-090-000009246 | to | HLP-090-000009255 |
| HLP-090-000009257 | to | HLP-090-000009259 |
| HLP-090-000009264 | to | HLP-090-000009264 |
| HLP-090-000009266 | to | HLP-090-000009268 |
| HLP-090-000009271 | to | HLP-090-000009271 |
| HLP-090-000009276 | to | HLP-090-000009283 |
| HLP-090-000009285 | to | HLP-090-000009293 |
| HLP-090-000009295 | to | HLP-090-000009296 |
| HLP-090-000009298 | to | HLP-090-000009299 |
| HLP-090-000009306 | to | HLP-090-000009321 |
| HLP-090-000009324 | to | HLP-090-000009326 |
| HLP-090-000009328 | to | HLP-090-000009376 |
| HLP-090-000009378 | to | HLP-090-000009387 |
| HLP-090-000009391 | to | HLP-090-000009394 |
| HLP-090-000009396 | to | HLP-090-000009407 |
| HLP-090-000009410 | to | HLP-090-000009415 |
| HLP-090-000009423 | to | HLP-090-000009424 |
| HLP-090-000009426 | to | HLP-090-000009433 |
| HLP-090-000009435 | to | HLP-090-000009447 |
| HLP-090-000009449 | to | HLP-090-000009450 |
| HLP-090-000009453 | to | HLP-090-000009461 |
| HLP-090-000009463 | to | HLP-090-000009463 |
| HLP-090-000009465 | to | HLP-090-000009487 |
| HLP-090-000009489 | to | HLP-090-000009515 |
| HLP-090-000009519 | to | HLP-090-000009523 |
| HLP-090-000009527 | to | HLP-090-000009602 |
| HLP-090-000009622 | to | HLP-090-000009644 |
| HLP-090-000009646 | to | HLP-090-000009677 |
| HLP-090-000009679 | to | HLP-090-000009689 |
| HLP-090-000009691 | to | HLP-090-000009715 |
| HLP-090-000009717 | to | HLP-090-000009723 |
| HLP-090-000009725 | to | HLP-090-000009729 |
| HLP-090-000009732 | to | HLP-090-000009744 |
| HLP-090-000009746 | to | HLP-090-000009757 |
| HLP-090-000009759 | to | HLP-090-000009759 |
| HLP-090-000009761 | to | HLP-090-000009761 |
| HLP-090-000009763 | to | HLP-090-000009763 |
| HLP-090-000009765 | to | HLP-090-000009765 |
| HLP-090-000009767 | to | HLP-090-000009772 |
| HLP-090-000009774 | to | HLP-090-000009781 |
| HLP-090-000009788 | to | HLP-090-000009791 |
| HLP-090-000009795 | to | HLP-090-000009795 |

| | | |
|---|---|---|
| HLP-090-000009799 | to | HLP-090-000009802 |
| HLP-090-000009805 | to | HLP-090-000009825 |
| HLP-090-000009830 | to | HLP-090-000009833 |
| HLP-090-000009835 | to | HLP-090-000009848 |
| HLP-090-000009850 | to | HLP-090-000009855 |
| HLP-090-000009857 | to | HLP-090-000009857 |
| HLP-090-000009860 | to | HLP-090-000009875 |
| HLP-090-000009877 | to | HLP-090-000009882 |
| HLP-090-000009887 | to | HLP-090-000009893 |
| HLP-090-000009896 | to | HLP-090-000009896 |
| HLP-090-000009899 | to | HLP-090-000009905 |
| HLP-090-000009910 | to | HLP-090-000009927 |
| HLP-090-000009929 | to | HLP-090-000009942 |
| HLP-090-000009944 | to | HLP-090-000009950 |
| HLP-090-000009954 | to | HLP-090-000009956 |
| HLP-090-000009961 | to | HLP-090-000009962 |
| HLP-090-000009965 | to | HLP-090-000009967 |
| HLP-090-000009971 | to | HLP-090-000010019 |
| HLP-090-000010021 | to | HLP-090-000010034 |
| HLP-090-000010036 | to | HLP-090-000010056 |
| HLP-090-000010059 | to | HLP-090-000010059 |
| HLP-090-000010061 | to | HLP-090-000010061 |
| HLP-090-000010064 | to | HLP-090-000010084 |
| HLP-090-000010090 | to | HLP-090-000010095 |
| HLP-090-000010097 | to | HLP-090-000010097 |
| HLP-090-000010101 | to | HLP-090-000010109 |
| HLP-090-000010113 | to | HLP-090-000010116 |
| HLP-090-000010118 | to | HLP-090-000010124 |
| HLP-090-000010126 | to | HLP-090-000010127 |
| HLP-090-000010131 | to | HLP-090-000010135 |
| HLP-090-000010138 | to | HLP-090-000010145 |
| HLP-090-000010147 | to | HLP-090-000010152 |
| HLP-090-000010154 | to | HLP-090-000010155 |
| HLP-090-000010158 | to | HLP-090-000010158 |
| HLP-090-000010160 | to | HLP-090-000010161 |
| HLP-090-000010163 | to | HLP-090-000010173 |
| HLP-090-000010181 | to | HLP-090-000010194 |
| HLP-090-000010199 | to | HLP-090-000010200 |
| HLP-090-000010203 | to | HLP-090-000010203 |
| HLP-090-000010206 | to | HLP-090-000010220 |
| HLP-090-000010222 | to | HLP-090-000010222 |
| HLP-090-000010224 | to | HLP-090-000010224 |
| HLP-090-000010226 | to | HLP-090-000010237 |
| HLP-090-000010242 | to | HLP-090-000010245 |

| | | |
|---|---|---|
| HLP-090-000010247 | to | HLP-090-000010247 |
| HLP-090-000010251 | to | HLP-090-000010251 |
| HLP-090-000010255 | to | HLP-090-000010256 |
| HLP-090-000010259 | to | HLP-090-000010271 |
| HLP-090-000010274 | to | HLP-090-000010275 |
| HLP-090-000010277 | to | HLP-090-000010283 |
| HLP-090-000010285 | to | HLP-090-000010291 |
| HLP-090-000010293 | to | HLP-090-000010293 |
| HLP-090-000010296 | to | HLP-090-000010298 |
| HLP-090-000010300 | to | HLP-090-000010306 |
| HLP-090-000010308 | to | HLP-090-000010338 |
| HLP-090-000010340 | to | HLP-090-000010356 |
| HLP-090-000010358 | to | HLP-090-000010364 |
| HLP-090-000010368 | to | HLP-090-000010372 |
| HLP-090-000010377 | to | HLP-090-000010382 |
| HLP-090-000010384 | to | HLP-090-000010392 |
| HLP-090-000010394 | to | HLP-090-000010403 |
| HLP-090-000010405 | to | HLP-090-000010405 |
| HLP-090-000010407 | to | HLP-090-000010410 |
| HLP-090-000010412 | to | HLP-090-000010417 |
| HLP-090-000010419 | to | HLP-090-000010419 |
| HLP-090-000010421 | to | HLP-090-000010421 |
| HLP-090-000010423 | to | HLP-090-000010424 |
| HLP-090-000010430 | to | HLP-090-000010430 |
| HLP-090-000010432 | to | HLP-090-000010440 |
| HLP-090-000010446 | to | HLP-090-000010451 |
| HLP-090-000010453 | to | HLP-090-000010461 |
| HLP-090-000010463 | to | HLP-090-000010475 |
| HLP-090-000010478 | to | HLP-090-000010478 |
| HLP-090-000010481 | to | HLP-090-000010481 |
| HLP-090-000010483 | to | HLP-090-000010485 |
| HLP-090-000010487 | to | HLP-090-000010495 |
| HLP-090-000010499 | to | HLP-090-000010499 |
| HLP-090-000010501 | to | HLP-090-000010501 |
| HLP-090-000010505 | to | HLP-090-000010534 |
| HLP-090-000010536 | to | HLP-090-000010556 |
| HLP-090-000010559 | to | HLP-090-000010566 |
| HLP-090-000010569 | to | HLP-090-000010573 |
| HLP-090-000010578 | to | HLP-090-000010580 |
| HLP-090-000010584 | to | HLP-090-000010587 |
| HLP-090-000010589 | to | HLP-090-000010589 |
| HLP-090-000010591 | to | HLP-090-000010600 |
| HLP-090-000010602 | to | HLP-090-000010611 |
| HLP-090-000010613 | to | HLP-090-000010628 |

| | | |
|---|---|---|
| HLP-090-000010632 | to | HLP-090-000010648 |
| HLP-090-000010650 | to | HLP-090-000010650 |
| HLP-090-000010660 | to | HLP-090-000010671 |
| HLP-090-000010680 | to | HLP-090-000010687 |
| HLP-090-000010689 | to | HLP-090-000010720 |
| HLP-090-000010723 | to | HLP-090-000010730 |
| HLP-090-000010734 | to | HLP-090-000010747 |
| HLP-090-000010750 | to | HLP-090-000010750 |
| HLP-090-000010755 | to | HLP-090-000010756 |
| HLP-090-000010758 | to | HLP-090-000010758 |
| HLP-090-000010760 | to | HLP-090-000010769 |
| HLP-090-000010773 | to | HLP-090-000010797 |
| HLP-090-000010799 | to | HLP-090-000010803 |
| HLP-090-000010806 | to | HLP-090-000010814 |
| HLP-090-000010820 | to | HLP-090-000010824 |
| HLP-090-000010826 | to | HLP-090-000010829 |
| HLP-090-000010835 | to | HLP-090-000010835 |
| HLP-090-000010837 | to | HLP-090-000010837 |
| HLP-090-000010839 | to | HLP-090-000010839 |
| HLP-090-000010841 | to | HLP-090-000010849 |
| HLP-090-000010861 | to | HLP-090-000010863 |
| HLP-090-000010867 | to | HLP-090-000010892 |
| HLP-090-000010894 | to | HLP-090-000010903 |
| HLP-090-000010906 | to | HLP-090-000010908 |
| HLP-090-000010912 | to | HLP-090-000010913 |
| HLP-090-000010917 | to | HLP-090-000010921 |
| HLP-090-000010926 | to | HLP-090-000010926 |
| HLP-090-000010928 | to | HLP-090-000010932 |
| HLP-090-000010936 | to | HLP-090-000010936 |
| HLP-090-000010939 | to | HLP-090-000010948 |
| HLP-090-000010950 | to | HLP-090-000010953 |
| HLP-090-000010958 | to | HLP-090-000010959 |
| HLP-090-000010961 | to | HLP-090-000010961 |
| HLP-090-000010965 | to | HLP-090-000010965 |
| HLP-090-000010967 | to | HLP-090-000010969 |
| HLP-090-000010971 | to | HLP-090-000010974 |
| HLP-090-000010978 | to | HLP-090-000010978 |
| HLP-090-000010980 | to | HLP-090-000010982 |
| HLP-090-000010985 | to | HLP-090-000010993 |
| HLP-090-000010995 | to | HLP-090-000011002 |
| HLP-090-000011010 | to | HLP-090-000011042 |
| HLP-090-000011045 | to | HLP-090-000011060 |
| HLP-090-000011062 | to | HLP-090-000011064 |
| HLP-090-000011066 | to | HLP-090-000011076 |

| | | |
|---|---|---|
| HLP-090-000011078 | to | HLP-090-000011080 |
| HLP-090-000011082 | to | HLP-090-000011084 |
| HLP-090-000011086 | to | HLP-090-000011110 |
| HLP-090-000011112 | to | HLP-090-000011113 |
| HLP-090-000011117 | to | HLP-090-000011120 |
| HLP-090-000011127 | to | HLP-090-000011129 |
| HLP-090-000011144 | to | HLP-090-000011234 |
| HLP-090-000011243 | to | HLP-090-000011245 |
| HLP-090-000011247 | to | HLP-090-000011257 |
| HLP-090-000011261 | to | HLP-090-000011263 |
| HLP-090-000011265 | to | HLP-090-000011265 |
| HLP-090-000011267 | to | HLP-090-000011274 |
| HLP-090-000011276 | to | HLP-090-000011276 |
| HLP-090-000011280 | to | HLP-090-000011283 |
| HLP-090-000011288 | to | HLP-090-000011290 |
| HLP-090-000011293 | to | HLP-090-000011327 |
| HLP-090-000011329 | to | HLP-090-000011335 |
| HLP-090-000011337 | to | HLP-090-000011338 |
| HLP-090-000011341 | to | HLP-090-000011344 |
| HLP-090-000011346 | to | HLP-090-000011346 |
| HLP-090-000011351 | to | HLP-090-000011354 |
| HLP-090-000011356 | to | HLP-090-000011362 |
| HLP-091-000000053 | to | HLP-091-000000053 |
| HLP-091-000000169 | to | HLP-091-000000169 |
| HLP-091-000000324 | to | HLP-091-000000324 |
| HLP-091-000000328 | to | HLP-091-000000328 |
| HLP-091-000000331 | to | HLP-091-000000331 |
| HLP-091-000000341 | to | HLP-091-000000341 |
| HLP-091-000000418 | to | HLP-091-000000418 |
| HLP-091-000000433 | to | HLP-091-000000433 |
| HLP-091-000000447 | to | HLP-091-000000448 |
| HLP-091-000000684 | to | HLP-091-000000684 |
| HLP-091-000000721 | to | HLP-091-000000721 |
| HLP-091-000000742 | to | HLP-091-000000742 |
| HLP-091-000000810 | to | HLP-091-000000810 |
| HLP-091-000000821 | to | HLP-091-000000822 |
| HLP-091-000000824 | to | HLP-091-000000824 |
| HLP-091-000000826 | to | HLP-091-000000827 |
| HLP-091-000000830 | to | HLP-091-000000830 |
| HLP-091-000001251 | to | HLP-091-000001251 |
| HLP-091-000001278 | to | HLP-091-000001278 |
| HLP-091-000001281 | to | HLP-091-000001281 |
| HLP-091-000001296 | to | HLP-091-000001296 |
| HLP-091-000001456 | to | HLP-091-000001458 |

| | | |
|---|---|---|
| HLP-091-000001601 | to | HLP-091-000001601 |
| HLP-091-000001689 | to | HLP-091-000001689 |
| HLP-091-000001696 | to | HLP-091-000001698 |
| HLP-091-000001710 | to | HLP-091-000001710 |
| HLP-091-000001847 | to | HLP-091-000001847 |
| HLP-091-000001858 | to | HLP-091-000001858 |
| HLP-091-000001871 | to | HLP-091-000001871 |
| HLP-091-000001876 | to | HLP-091-000001876 |
| HLP-091-000001967 | to | HLP-091-000001967 |
| HLP-091-000001973 | to | HLP-091-000001973 |
| HLP-091-000001980 | to | HLP-091-000001981 |
| HLP-091-000002006 | to | HLP-091-000002006 |
| HLP-091-000002023 | to | HLP-091-000002023 |
| HLP-091-000002026 | to | HLP-091-000002026 |
| HLP-091-000002057 | to | HLP-091-000002058 |
| HLP-091-000002087 | to | HLP-091-000002087 |
| HLP-091-000002121 | to | HLP-091-000002123 |
| HLP-091-000002135 | to | HLP-091-000002135 |
| HLP-091-000002161 | to | HLP-091-000002161 |
| HLP-091-000002241 | to | HLP-091-000002241 |
| HLP-091-000002246 | to | HLP-091-000002246 |
| HLP-091-000002249 | to | HLP-091-000002250 |
| HLP-091-000002256 | to | HLP-091-000002256 |
| HLP-091-000002260 | to | HLP-091-000002276 |
| HLP-091-000002279 | to | HLP-091-000002281 |
| HLP-091-000002283 | to | HLP-091-000002283 |
| HLP-091-000002285 | to | HLP-091-000002295 |
| HLP-091-000002297 | to | HLP-091-000002297 |
| HLP-091-000002299 | to | HLP-091-000002301 |
| HLP-091-000002318 | to | HLP-091-000002319 |
| HLP-091-000002321 | to | HLP-091-000002327 |
| HLP-091-000002337 | to | HLP-091-000002337 |
| HLP-091-000002370 | to | HLP-091-000002370 |
| HLP-091-000002424 | to | HLP-091-000002424 |
| HLP-091-000002427 | to | HLP-091-000002427 |
| HLP-091-000002463 | to | HLP-091-000002463 |
| HLP-091-000002465 | to | HLP-091-000002466 |
| HLP-091-000002468 | to | HLP-091-000002469 |
| HLP-091-000002478 | to | HLP-091-000002478 |
| HLP-091-000002500 | to | HLP-091-000002500 |
| HLP-091-000002502 | to | HLP-091-000002508 |
| HLP-091-000002512 | to | HLP-091-000002513 |
| HLP-091-000002515 | to | HLP-091-000002517 |
| HLP-091-000002528 | to | HLP-091-000002528 |

| | | |
|---|---|---|
| HLP-091-000002538 | to | HLP-091-000002539 |
| HLP-091-000002541 | to | HLP-091-000002549 |
| HLP-091-000002551 | to | HLP-091-000002558 |
| HLP-091-000002560 | to | HLP-091-000002561 |
| HLP-091-000002574 | to | HLP-091-000002587 |
| HLP-091-000002596 | to | HLP-091-000002596 |
| HLP-091-000002598 | to | HLP-091-000002599 |
| HLP-091-000002604 | to | HLP-091-000002604 |
| HLP-091-000002606 | to | HLP-091-000002606 |
| HLP-091-000002615 | to | HLP-091-000002615 |
| HLP-091-000002618 | to | HLP-091-000002618 |
| HLP-091-000002702 | to | HLP-091-000002702 |
| HLP-091-000002709 | to | HLP-091-000002709 |
| HLP-091-000002720 | to | HLP-091-000002721 |
| HLP-091-000002725 | to | HLP-091-000002728 |
| HLP-091-000002730 | to | HLP-091-000002730 |
| HLP-091-000002733 | to | HLP-091-000002737 |
| HLP-091-000002739 | to | HLP-091-000002739 |
| HLP-091-000002741 | to | HLP-091-000002741 |
| HLP-091-000002744 | to | HLP-091-000002747 |
| HLP-091-000002751 | to | HLP-091-000002752 |
| HLP-091-000002763 | to | HLP-091-000002763 |
| HLP-091-000002790 | to | HLP-091-000002791 |
| HLP-091-000002804 | to | HLP-091-000002804 |
| HLP-091-000002809 | to | HLP-091-000002809 |
| HLP-091-000002824 | to | HLP-091-000002825 |
| HLP-091-000002827 | to | HLP-091-000002828 |
| HLP-091-000002830 | to | HLP-091-000002832 |
| HLP-091-000002835 | to | HLP-091-000002837 |
| HLP-091-000002839 | to | HLP-091-000002839 |
| HLP-091-000002842 | to | HLP-091-000002844 |
| HLP-091-000002873 | to | HLP-091-000002873 |
| HLP-091-000002885 | to | HLP-091-000002885 |
| HLP-091-000002890 | to | HLP-091-000002890 |
| HLP-091-000002945 | to | HLP-091-000002946 |
| HLP-091-000002952 | to | HLP-091-000002952 |
| HLP-091-000002956 | to | HLP-091-000002956 |
| HLP-091-000003001 | to | HLP-091-000003001 |
| HLP-091-000003021 | to | HLP-091-000003022 |
| HLP-091-000003026 | to | HLP-091-000003026 |
| HLP-091-000003028 | to | HLP-091-000003028 |
| HLP-091-000003035 | to | HLP-091-000003035 |
| HLP-091-000003037 | to | HLP-091-000003037 |
| HLP-091-000003039 | to | HLP-091-000003040 |

| | | |
|---|---|---|
| HLP-091-000003044 | to | HLP-091-000003046 |
| HLP-091-000003051 | to | HLP-091-000003052 |
| HLP-091-000003054 | to | HLP-091-000003055 |
| HLP-091-000003057 | to | HLP-091-000003057 |
| HLP-091-000003059 | to | HLP-091-000003059 |
| HLP-091-000003061 | to | HLP-091-000003061 |
| HLP-091-000003063 | to | HLP-091-000003063 |
| HLP-091-000003065 | to | HLP-091-000003069 |
| HLP-091-000003071 | to | HLP-091-000003071 |
| HLP-091-000003073 | to | HLP-091-000003073 |
| HLP-091-000003075 | to | HLP-091-000003084 |
| HLP-091-000003086 | to | HLP-091-000003088 |
| HLP-091-000003091 | to | HLP-091-000003091 |
| HLP-091-000003095 | to | HLP-091-000003095 |
| HLP-091-000003098 | to | HLP-091-000003099 |
| HLP-091-000003101 | to | HLP-091-000003105 |
| HLP-091-000003110 | to | HLP-091-000003110 |
| HLP-091-000003127 | to | HLP-091-000003129 |
| HLP-091-000003131 | to | HLP-091-000003131 |
| HLP-091-000003141 | to | HLP-091-000003142 |
| HLP-091-000003148 | to | HLP-091-000003152 |
| HLP-091-000003154 | to | HLP-091-000003155 |
| HLP-091-000003157 | to | HLP-091-000003158 |
| HLP-091-000003160 | to | HLP-091-000003161 |
| HLP-091-000003163 | to | HLP-091-000003169 |
| HLP-091-000003171 | to | HLP-091-000003171 |
| HLP-091-000003173 | to | HLP-091-000003174 |
| HLP-091-000003176 | to | HLP-091-000003183 |
| HLP-091-000003185 | to | HLP-091-000003187 |
| HLP-091-000003326 | to | HLP-091-000003328 |
| HLP-091-000003331 | to | HLP-091-000003331 |
| HLP-091-000003337 | to | HLP-091-000003337 |
| HLP-091-000003342 | to | HLP-091-000003346 |
| HLP-091-000003395 | to | HLP-091-000003395 |
| HLP-091-000003403 | to | HLP-091-000003403 |
| HLP-091-000003415 | to | HLP-091-000003416 |
| HLP-091-000003506 | to | HLP-091-000003507 |
| HLP-091-000003582 | to | HLP-091-000003582 |
| HLP-091-000003600 | to | HLP-091-000003600 |
| HLP-091-000003621 | to | HLP-091-000003621 |
| HLP-091-000003625 | to | HLP-091-000003628 |
| HLP-091-000003635 | to | HLP-091-000003635 |
| HLP-091-000003637 | to | HLP-091-000003643 |
| HLP-091-000003649 | to | HLP-091-000003650 |

| | | |
|---|---|---|
| HLP-091-000003656 | to | HLP-091-000003656 |
| HLP-091-000003658 | to | HLP-091-000003658 |
| HLP-091-000003673 | to | HLP-091-000003673 |
| HLP-091-000003682 | to | HLP-091-000003682 |
| HLP-091-000003724 | to | HLP-091-000003724 |
| HLP-091-000003739 | to | HLP-091-000003740 |
| HLP-091-000003764 | to | HLP-091-000003765 |
| HLP-091-000003877 | to | HLP-091-000003877 |
| HLP-091-000003897 | to | HLP-091-000003897 |
| HLP-091-000003973 | to | HLP-091-000003974 |
| HLP-091-000004021 | to | HLP-091-000004021 |
| HLP-091-000004058 | to | HLP-091-000004058 |
| HLP-091-000004085 | to | HLP-091-000004085 |
| HLP-091-000004158 | to | HLP-091-000004165 |
| HLP-091-000004174 | to | HLP-091-000004180 |
| HLP-091-000004190 | to | HLP-091-000004190 |
| HLP-091-000004272 | to | HLP-091-000004272 |
| HLP-091-000004286 | to | HLP-091-000004290 |
| HLP-091-000004328 | to | HLP-091-000004328 |
| HLP-091-000004330 | to | HLP-091-000004332 |
| HLP-091-000004335 | to | HLP-091-000004335 |
| HLP-091-000004353 | to | HLP-091-000004354 |
| HLP-091-000004391 | to | HLP-091-000004391 |
| HLP-091-000004400 | to | HLP-091-000004400 |
| HLP-091-000004429 | to | HLP-091-000004431 |
| HLP-091-000004452 | to | HLP-091-000004459 |
| HLP-091-000004463 | to | HLP-091-000004479 |
| HLP-091-000004498 | to | HLP-091-000004498 |
| HLP-091-000004500 | to | HLP-091-000004510 |
| HLP-091-000004513 | to | HLP-091-000004514 |
| HLP-091-000004522 | to | HLP-091-000004522 |
| HLP-091-000004525 | to | HLP-091-000004525 |
| HLP-091-000004561 | to | HLP-091-000004561 |
| HLP-091-000004564 | to | HLP-091-000004567 |
| HLP-091-000004581 | to | HLP-091-000004581 |
| HLP-091-000004589 | to | HLP-091-000004589 |
| HLP-091-000004591 | to | HLP-091-000004591 |
| HLP-091-000004595 | to | HLP-091-000004595 |
| HLP-091-000004614 | to | HLP-091-000004614 |
| HLP-091-000004705 | to | HLP-091-000004705 |
| HLP-091-000004726 | to | HLP-091-000004726 |
| HLP-091-000004730 | to | HLP-091-000004730 |
| HLP-091-000004738 | to | HLP-091-000004738 |
| HLP-091-000004741 | to | HLP-091-000004741 |

| | | |
|---|---|---|
| HLP-091-000004743 | to | HLP-091-000004746 |
| HLP-091-000004775 | to | HLP-091-000004775 |
| HLP-091-000004808 | to | HLP-091-000004808 |
| HLP-091-000004889 | to | HLP-091-000004889 |
| HLP-091-000004891 | to | HLP-091-000004894 |
| HLP-091-000004897 | to | HLP-091-000004897 |
| HLP-091-000004904 | to | HLP-091-000004904 |
| HLP-091-000004906 | to | HLP-091-000004906 |
| HLP-091-000004937 | to | HLP-091-000004937 |
| HLP-091-000004941 | to | HLP-091-000004943 |
| HLP-091-000004949 | to | HLP-091-000004950 |
| HLP-091-000004980 | to | HLP-091-000004983 |
| HLP-091-000005051 | to | HLP-091-000005051 |
| HLP-091-000005054 | to | HLP-091-000005054 |
| HLP-091-000005082 | to | HLP-091-000005082 |
| HLP-091-000005091 | to | HLP-091-000005091 |
| HLP-091-000005096 | to | HLP-091-000005098 |
| HLP-091-000005100 | to | HLP-091-000005100 |
| HLP-091-000005124 | to | HLP-091-000005126 |
| HLP-091-000005149 | to | HLP-091-000005150 |
| HLP-091-000005158 | to | HLP-091-000005168 |
| HLP-091-000005188 | to | HLP-091-000005191 |
| HLP-091-000005196 | to | HLP-091-000005197 |
| HLP-091-000005207 | to | HLP-091-000005207 |
| HLP-091-000005209 | to | HLP-091-000005210 |
| HLP-091-000005222 | to | HLP-091-000005225 |
| HLP-091-000005228 | to | HLP-091-000005228 |
| HLP-091-000005238 | to | HLP-091-000005238 |
| HLP-091-000005243 | to | HLP-091-000005243 |
| HLP-091-000005249 | to | HLP-091-000005249 |
| HLP-091-000005252 | to | HLP-091-000005254 |
| HLP-091-000005258 | to | HLP-091-000005258 |
| HLP-091-000005268 | to | HLP-091-000005269 |
| HLP-091-000005280 | to | HLP-091-000005280 |
| HLP-091-000005283 | to | HLP-091-000005283 |
| HLP-091-000005285 | to | HLP-091-000005285 |
| HLP-091-000005287 | to | HLP-091-000005287 |
| HLP-091-000005290 | to | HLP-091-000005294 |
| HLP-091-000005298 | to | HLP-091-000005298 |
| HLP-091-000005302 | to | HLP-091-000005302 |
| HLP-091-000005304 | to | HLP-091-000005304 |
| HLP-091-000005309 | to | HLP-091-000005309 |
| HLP-091-000005312 | to | HLP-091-000005312 |
| HLP-091-000005315 | to | HLP-091-000005315 |

| | | |
|---|---|---|
| HLP-091-000005317 | to | HLP-091-000005317 |
| HLP-091-000005323 | to | HLP-091-000005323 |
| HLP-091-000005339 | to | HLP-091-000005340 |
| HLP-091-000005369 | to | HLP-091-000005369 |
| HLP-091-000005371 | to | HLP-091-000005372 |
| HLP-091-000005375 | to | HLP-091-000005375 |
| HLP-091-000005378 | to | HLP-091-000005379 |
| HLP-091-000005387 | to | HLP-091-000005388 |
| HLP-091-000005404 | to | HLP-091-000005405 |
| HLP-091-000005412 | to | HLP-091-000005412 |
| HLP-091-000005418 | to | HLP-091-000005421 |
| HLP-091-000005423 | to | HLP-091-000005423 |
| HLP-091-000005427 | to | HLP-091-000005427 |
| HLP-091-000005456 | to | HLP-091-000005456 |
| HLP-091-000005532 | to | HLP-091-000005533 |
| HLP-091-000005542 | to | HLP-091-000005543 |
| HLP-091-000005548 | to | HLP-091-000005548 |
| HLP-091-000005553 | to | HLP-091-000005553 |
| HLP-091-000005555 | to | HLP-091-000005555 |
| HLP-091-000005576 | to | HLP-091-000005576 |
| HLP-091-000005583 | to | HLP-091-000005583 |
| HLP-091-000005597 | to | HLP-091-000005600 |
| HLP-091-000005609 | to | HLP-091-000005610 |
| HLP-091-000005617 | to | HLP-091-000005617 |
| HLP-091-000005619 | to | HLP-091-000005621 |
| HLP-091-000005627 | to | HLP-091-000005633 |
| HLP-091-000005655 | to | HLP-091-000005655 |
| HLP-091-000005658 | to | HLP-091-000005658 |
| HLP-091-000005664 | to | HLP-091-000005664 |
| HLP-091-000005666 | to | HLP-091-000005666 |
| HLP-091-000005669 | to | HLP-091-000005673 |
| HLP-091-000005675 | to | HLP-091-000005675 |
| HLP-091-000005680 | to | HLP-091-000005680 |
| HLP-091-000005691 | to | HLP-091-000005692 |
| HLP-091-000005694 | to | HLP-091-000005695 |
| HLP-091-000005701 | to | HLP-091-000005701 |
| HLP-091-000005715 | to | HLP-091-000005715 |
| HLP-091-000005721 | to | HLP-091-000005726 |
| HLP-091-000005728 | to | HLP-091-000005731 |
| HLP-091-000005753 | to | HLP-091-000005753 |
| HLP-091-000005756 | to | HLP-091-000005758 |
| HLP-091-000005763 | to | HLP-091-000005765 |
| HLP-091-000005779 | to | HLP-091-000005779 |
| HLP-092-000000001 | to | HLP-092-000000002 |

| | | |
|---|---|---|
| HLP-092-000000004 | to | HLP-092-000000004 |
| HLP-092-000000006 | to | HLP-092-000000008 |
| HLP-092-000000010 | to | HLP-092-000000012 |
| HLP-092-000000014 | to | HLP-092-000000025 |
| HLP-092-000000030 | to | HLP-092-000000038 |
| HLP-092-000000040 | to | HLP-092-000000040 |
| HLP-092-000000043 | to | HLP-092-000000056 |
| HLP-092-000000058 | to | HLP-092-000000065 |
| HLP-092-000000067 | to | HLP-092-000000067 |
| HLP-092-000000070 | to | HLP-092-000000071 |
| HLP-092-000000073 | to | HLP-092-000000077 |
| HLP-092-000000079 | to | HLP-092-000000080 |
| HLP-092-000000082 | to | HLP-092-000000086 |
| HLP-092-000000088 | to | HLP-092-000000089 |
| HLP-092-000000091 | to | HLP-092-000000097 |
| HLP-092-000000099 | to | HLP-092-000000117 |
| HLP-092-000000119 | to | HLP-092-000000123 |
| HLP-092-000000125 | to | HLP-092-000000125 |
| HLP-092-000000128 | to | HLP-092-000000156 |
| HLP-092-000000162 | to | HLP-092-000000163 |
| HLP-092-000000166 | to | HLP-092-000000171 |
| HLP-092-000000175 | to | HLP-092-000000176 |
| HLP-092-000000178 | to | HLP-092-000000180 |
| HLP-092-000000184 | to | HLP-092-000000184 |
| HLP-092-000000186 | to | HLP-092-000000190 |
| HLP-092-000000193 | to | HLP-092-000000207 |
| HLP-092-000000210 | to | HLP-092-000000212 |
| HLP-092-000000214 | to | HLP-092-000000215 |
| HLP-092-000000217 | to | HLP-092-000000401 |
| HLP-092-000000405 | to | HLP-092-000000405 |
| HLP-092-000000407 | to | HLP-092-000000413 |
| HLP-092-000000415 | to | HLP-092-000000416 |
| HLP-092-000000418 | to | HLP-092-000000422 |
| HLP-092-000000424 | to | HLP-092-000000425 |
| HLP-092-000000427 | to | HLP-092-000000451 |
| HLP-092-000000456 | to | HLP-092-000000460 |
| HLP-092-000000462 | to | HLP-092-000000469 |
| HLP-092-000000471 | to | HLP-092-000000480 |
| HLP-092-000000483 | to | HLP-092-000000501 |
| HLP-092-000000503 | to | HLP-092-000000505 |
| HLP-092-000000512 | to | HLP-092-000000513 |
| HLP-092-000000515 | to | HLP-092-000000515 |
| HLP-092-000000517 | to | HLP-092-000000522 |
| HLP-092-000000529 | to | HLP-092-000000533 |

| | | |
|---|---|---|
| HLP-092-000000536 | to | HLP-092-000000536 |
| HLP-092-000000538 | to | HLP-092-000000540 |
| HLP-092-000000543 | to | HLP-092-000000544 |
| HLP-092-000000547 | to | HLP-092-000000547 |
| HLP-092-000000549 | to | HLP-092-000000551 |
| HLP-092-000000553 | to | HLP-092-000000555 |
| HLP-092-000000558 | to | HLP-092-000000561 |
| HLP-092-000000564 | to | HLP-092-000000571 |
| HLP-092-000000573 | to | HLP-092-000000576 |
| HLP-092-000000578 | to | HLP-092-000000578 |
| HLP-092-000000580 | to | HLP-092-000000581 |
| HLP-092-000000583 | to | HLP-092-000000593 |
| HLP-092-000000596 | to | HLP-092-000000598 |
| HLP-092-000000600 | to | HLP-092-000000600 |
| HLP-092-000000603 | to | HLP-092-000000609 |
| HLP-092-000000614 | to | HLP-092-000000615 |
| HLP-092-000000617 | to | HLP-092-000000617 |
| HLP-092-000000620 | to | HLP-092-000000620 |
| HLP-092-000000622 | to | HLP-092-000000646 |
| HLP-092-000000648 | to | HLP-092-000000648 |
| HLP-092-000000650 | to | HLP-092-000000652 |
| HLP-092-000000654 | to | HLP-092-000000659 |
| HLP-092-000000661 | to | HLP-092-000000670 |
| HLP-092-000000672 | to | HLP-092-000000675 |
| HLP-092-000000679 | to | HLP-092-000000694 |
| HLP-092-000000696 | to | HLP-092-000000706 |
| HLP-092-000000709 | to | HLP-092-000000714 |
| HLP-092-000000716 | to | HLP-092-000000724 |
| HLP-092-000000726 | to | HLP-092-000000727 |
| HLP-092-000000730 | to | HLP-092-000000735 |
| HLP-092-000000737 | to | HLP-092-000000737 |
| HLP-092-000000739 | to | HLP-092-000000741 |
| HLP-092-000000744 | to | HLP-092-000000744 |
| HLP-092-000000746 | to | HLP-092-000000753 |
| HLP-092-000000755 | to | HLP-092-000000756 |
| HLP-092-000000760 | to | HLP-092-000000784 |
| HLP-092-000000787 | to | HLP-092-000000789 |
| HLP-092-000000793 | to | HLP-092-000000793 |
| HLP-092-000000795 | to | HLP-092-000000796 |
| HLP-092-000000800 | to | HLP-092-000000805 |
| HLP-092-000000807 | to | HLP-092-000000811 |
| HLP-092-000000813 | to | HLP-092-000000817 |
| HLP-092-000000827 | to | HLP-092-000000827 |
| HLP-092-000000831 | to | HLP-092-000000832 |

| | | |
|---|---|---|
| HLP-092-000000834 | to | HLP-092-000000836 |
| HLP-181-000000001 | to | HLP-181-000000026 |
| HLP-181-000000028 | to | HLP-181-000000043 |
| HLP-181-000000045 | to | HLP-181-000000045 |
| HLP-181-000000050 | to | HLP-181-000000069 |
| HLP-181-000000072 | to | HLP-181-000000075 |
| HLP-181-000000079 | to | HLP-181-000000079 |
| HLP-181-000000081 | to | HLP-181-000000086 |
| HLP-181-000000088 | to | HLP-181-000000089 |
| HLP-181-000000091 | to | HLP-181-000000091 |
| HLP-181-000000093 | to | HLP-181-000000093 |
| HLP-181-000000095 | to | HLP-181-000000095 |
| HLP-181-000000097 | to | HLP-181-000000121 |
| HLP-181-000000123 | to | HLP-181-000000123 |
| HLP-181-000000125 | to | HLP-181-000000132 |
| HLP-181-000000134 | to | HLP-181-000000136 |
| HLP-181-000000139 | to | HLP-181-000000140 |
| HLP-181-000000142 | to | HLP-181-000000142 |
| HLP-181-000000144 | to | HLP-181-000000145 |
| HLP-181-000000149 | to | HLP-181-000000151 |
| HLP-181-000000153 | to | HLP-181-000000159 |
| HLP-181-000000162 | to | HLP-181-000000165 |
| HLP-181-000000168 | to | HLP-181-000000171 |
| HLP-181-000000174 | to | HLP-181-000000176 |
| HLP-181-000000181 | to | HLP-181-000000181 |
| HLP-181-000000183 | to | HLP-181-000000183 |
| HLP-181-000000185 | to | HLP-181-000000185 |
| HLP-181-000000187 | to | HLP-181-000000189 |
| HLP-181-000000191 | to | HLP-181-000000194 |
| HLP-181-000000196 | to | HLP-181-000000201 |
| HLP-181-000000205 | to | HLP-181-000000207 |
| HLP-181-000000209 | to | HLP-181-000000219 |
| HLP-181-000000221 | to | HLP-181-000000222 |
| HLP-181-000000225 | to | HLP-181-000000228 |
| HLP-181-000000230 | to | HLP-181-000000235 |
| HLP-181-000000237 | to | HLP-181-000000244 |
| HLP-181-000000247 | to | HLP-181-000000250 |
| HLP-181-000000252 | to | HLP-181-000000252 |
| HLP-181-000000256 | to | HLP-181-000000256 |
| HLP-181-000000258 | to | HLP-181-000000258 |
| HLP-181-000000260 | to | HLP-181-000000261 |
| HLP-181-000000264 | to | HLP-181-000000277 |
| HLP-181-000000279 | to | HLP-181-000000281 |
| HLP-181-000000283 | to | HLP-181-000000287 |

| | | |
|---|---|---|
| HLP-181-000000289 | to | HLP-181-000000300 |
| HLP-181-000000302 | to | HLP-181-000000303 |
| HLP-181-000000305 | to | HLP-181-000000320 |
| HLP-181-000000323 | to | HLP-181-000000327 |
| HLP-181-000000330 | to | HLP-181-000000348 |
| HLP-181-000000350 | to | HLP-181-000000355 |
| HLP-181-000000357 | to | HLP-181-000000363 |
| HLP-181-000000365 | to | HLP-181-000000366 |
| HLP-181-000000368 | to | HLP-181-000000371 |
| HLP-181-000000373 | to | HLP-181-000000374 |
| HLP-181-000000377 | to | HLP-181-000000378 |
| HLP-181-000000380 | to | HLP-181-000000383 |
| HLP-181-000000385 | to | HLP-181-000000385 |
| HLP-181-000000387 | to | HLP-181-000000393 |
| HLP-181-000000395 | to | HLP-181-000000398 |
| HLP-181-000000400 | to | HLP-181-000000402 |
| HLP-181-000000404 | to | HLP-181-000000415 |
| HLP-181-000000417 | to | HLP-181-000000418 |
| HLP-181-000000420 | to | HLP-181-000000425 |
| HLP-181-000000427 | to | HLP-181-000000427 |
| HLP-181-000000429 | to | HLP-181-000000435 |
| HLP-181-000000437 | to | HLP-181-000000438 |
| HLP-181-000000440 | to | HLP-181-000000440 |
| HLP-181-000000442 | to | HLP-181-000000446 |
| HLP-181-000000448 | to | HLP-181-000000451 |
| HLP-181-000000453 | to | HLP-181-000000457 |
| HLP-181-000000459 | to | HLP-181-000000459 |
| HLP-181-000000461 | to | HLP-181-000000462 |
| HLP-181-000000465 | to | HLP-181-000000465 |
| HLP-181-000000467 | to | HLP-181-000000480 |
| HLP-181-000000484 | to | HLP-181-000000486 |
| HLP-181-000000488 | to | HLP-181-000000490 |
| HLP-181-000000492 | to | HLP-181-000000492 |
| HLP-181-000000494 | to | HLP-181-000000510 |
| HLP-181-000000512 | to | HLP-181-000000530 |
| HLP-181-000000532 | to | HLP-181-000000533 |
| HLP-181-000000535 | to | HLP-181-000000535 |
| HLP-181-000000537 | to | HLP-181-000000537 |
| HLP-181-000000539 | to | HLP-181-000000551 |
| HLP-181-000000554 | to | HLP-181-000000558 |
| HLP-181-000000560 | to | HLP-181-000000584 |
| HLP-181-000000586 | to | HLP-181-000000591 |
| HLP-181-000000593 | to | HLP-181-000000633 |
| HLP-181-000000640 | to | HLP-181-000000641 |

| | | |
|---|---|---|
| HLP-181-000000643 | to | HLP-181-000000644 |
| HLP-181-000000646 | to | HLP-181-000000690 |
| HLP-181-000000692 | to | HLP-181-000000702 |
| HLP-181-000000705 | to | HLP-181-000000706 |
| HLP-181-000000710 | to | HLP-181-000000710 |
| HLP-181-000000713 | to | HLP-181-000000714 |
| HLP-181-000000716 | to | HLP-181-000000724 |
| HLP-181-000000729 | to | HLP-181-000000732 |
| HLP-181-000000735 | to | HLP-181-000000737 |
| HLP-181-000000739 | to | HLP-181-000000739 |
| HLP-181-000000741 | to | HLP-181-000000743 |
| HLP-181-000000745 | to | HLP-181-000000746 |
| HLP-181-000000749 | to | HLP-181-000000753 |
| HLP-181-000000755 | to | HLP-181-000000774 |
| HLP-181-000000776 | to | HLP-181-000000776 |
| HLP-181-000000778 | to | HLP-181-000000793 |
| HLP-181-000000795 | to | HLP-181-000000802 |
| HLP-181-000000804 | to | HLP-181-000000805 |
| HLP-181-000000807 | to | HLP-181-000000822 |
| HLP-181-000000824 | to | HLP-181-000000825 |
| HLP-181-000000827 | to | HLP-181-000000841 |
| HLP-181-000000843 | to | HLP-181-000000866 |
| HLP-181-000000868 | to | HLP-181-000000870 |
| HLP-181-000000872 | to | HLP-181-000000879 |
| HLP-181-000000882 | to | HLP-181-000000912 |
| HLP-181-000000915 | to | HLP-181-000000916 |
| HLP-181-000000919 | to | HLP-181-000000926 |
| HLP-181-000000928 | to | HLP-181-000000944 |
| HLP-181-000000946 | to | HLP-181-000000971 |
| HLP-181-000000973 | to | HLP-181-000000976 |
| HLP-181-000000978 | to | HLP-181-000001034 |
| HLP-181-000001036 | to | HLP-181-000001036 |
| HLP-181-000001038 | to | HLP-181-000001046 |
| HLP-181-000001050 | to | HLP-181-000001050 |
| HLP-181-000001052 | to | HLP-181-000001061 |
| HLP-181-000001063 | to | HLP-181-000001069 |
| HLP-181-000001071 | to | HLP-181-000001072 |
| HLP-181-000001074 | to | HLP-181-000001089 |
| HLP-181-000001091 | to | HLP-181-000001098 |
| HLP-181-000001101 | to | HLP-181-000001121 |
| HLP-181-000001123 | to | HLP-181-000001125 |
| HLP-181-000001127 | to | HLP-181-000001132 |
| HLP-181-000001134 | to | HLP-181-000001140 |
| HLP-181-000001142 | to | HLP-181-000001142 |

| | | |
|---|---|---|
| HLP-181-000001145 | to | HLP-181-000001146 |
| HLP-181-000001149 | to | HLP-181-000001154 |
| HLP-181-000001156 | to | HLP-181-000001159 |
| HLP-181-000001162 | to | HLP-181-000001169 |
| HLP-181-000001171 | to | HLP-181-000001177 |
| HLP-181-000001179 | to | HLP-181-000001182 |
| HLP-181-000001184 | to | HLP-181-000001187 |
| HLP-181-000001189 | to | HLP-181-000001192 |
| HLP-181-000001195 | to | HLP-181-000001202 |
| HLP-181-000001204 | to | HLP-181-000001205 |
| HLP-181-000001209 | to | HLP-181-000001228 |
| HLP-181-000001232 | to | HLP-181-000001240 |
| HLP-181-000001242 | to | HLP-181-000001244 |
| HLP-181-000001246 | to | HLP-181-000001249 |
| HLP-181-000001251 | to | HLP-181-000001256 |
| HLP-181-000001258 | to | HLP-181-000001264 |
| HLP-181-000001266 | to | HLP-181-000001283 |
| HLP-181-000001285 | to | HLP-181-000001286 |
| HLP-181-000001288 | to | HLP-181-000001305 |
| HLP-181-000001307 | to | HLP-181-000001322 |
| HLP-181-000001324 | to | HLP-181-000001324 |
| HLP-181-000001326 | to | HLP-181-000001340 |
| HLP-181-000001342 | to | HLP-181-000001362 |
| HLP-181-000001364 | to | HLP-181-000001369 |
| HLP-181-000001372 | to | HLP-181-000001372 |
| HLP-181-000001374 | to | HLP-181-000001376 |
| HLP-181-000001379 | to | HLP-181-000001386 |
| HLP-181-000001388 | to | HLP-181-000001403 |
| HLP-181-000001405 | to | HLP-181-000001407 |
| HLP-181-000001410 | to | HLP-181-000001416 |
| HLP-181-000001419 | to | HLP-181-000001425 |
| HLP-181-000001427 | to | HLP-181-000001429 |
| HLP-181-000001431 | to | HLP-181-000001435 |
| HLP-181-000001437 | to | HLP-181-000001437 |
| HLP-181-000001439 | to | HLP-181-000001440 |
| HLP-181-000001442 | to | HLP-181-000001443 |
| HLP-181-000001445 | to | HLP-181-000001447 |
| HLP-181-000001452 | to | HLP-181-000001460 |
| HLP-181-000001462 | to | HLP-181-000001472 |
| HLP-181-000001475 | to | HLP-181-000001477 |
| HLP-181-000001480 | to | HLP-181-000001481 |
| HLP-181-000001484 | to | HLP-181-000001489 |
| HLP-181-000001492 | to | HLP-181-000001492 |
| HLP-181-000001495 | to | HLP-181-000001496 |

| | | |
|---|---|---|
| HLP-181-000001501 | to | HLP-181-000001503 |
| HLP-181-000001505 | to | HLP-181-000001505 |
| HLP-181-000001508 | to | HLP-181-000001510 |
| HLP-181-000001512 | to | HLP-181-000001515 |
| HLP-181-000001518 | to | HLP-181-000001523 |
| HLP-181-000001525 | to | HLP-181-000001525 |
| HLP-181-000001527 | to | HLP-181-000001538 |
| HLP-181-000001540 | to | HLP-181-000001540 |
| HLP-181-000001542 | to | HLP-181-000001545 |
| HLP-181-000001547 | to | HLP-181-000001555 |
| HLP-181-000001557 | to | HLP-181-000001568 |
| HLP-181-000001570 | to | HLP-181-000001581 |
| HLP-181-000001583 | to | HLP-181-000001586 |
| HLP-181-000001588 | to | HLP-181-000001591 |
| HLP-181-000001595 | to | HLP-181-000001595 |
| HLP-181-000001597 | to | HLP-181-000001599 |
| HLP-181-000001601 | to | HLP-181-000001609 |
| HLP-181-000001611 | to | HLP-181-000001611 |
| HLP-181-000001613 | to | HLP-181-000001613 |
| HLP-181-000001616 | to | HLP-181-000001622 |
| HLP-181-000001625 | to | HLP-181-000001629 |
| HLP-181-000001631 | to | HLP-181-000001636 |
| HLP-181-000001639 | to | HLP-181-000001640 |
| HLP-181-000001642 | to | HLP-181-000001658 |
| HLP-181-000001660 | to | HLP-181-000001681 |
| HLP-181-000001683 | to | HLP-181-000001683 |
| HLP-181-000001685 | to | HLP-181-000001690 |
| HLP-181-000001694 | to | HLP-181-000001696 |
| HLP-181-000001699 | to | HLP-181-000001702 |
| HLP-181-000001705 | to | HLP-181-000001713 |
| HLP-181-000001715 | to | HLP-181-000001737 |
| HLP-181-000001739 | to | HLP-181-000001740 |
| HLP-181-000001742 | to | HLP-181-000001742 |
| HLP-181-000001744 | to | HLP-181-000001744 |
| HLP-181-000001746 | to | HLP-181-000001748 |
| HLP-181-000001750 | to | HLP-181-000001757 |
| HLP-181-000001760 | to | HLP-181-000001765 |
| HLP-181-000001768 | to | HLP-181-000001782 |
| HLP-181-000001785 | to | HLP-181-000001786 |
| HLP-181-000001788 | to | HLP-181-000001789 |
| HLP-181-000001791 | to | HLP-181-000001793 |
| HLP-181-000001795 | to | HLP-181-000001800 |
| HLP-181-000001802 | to | HLP-181-000001803 |
| HLP-181-000001806 | to | HLP-181-000001806 |

HLP-181-000001808    to    HLP-181-000001817
HLP-181-000001820    to    HLP-181-000001820
HLP-181-000001823    to    HLP-181-000001825
HLP-181-000001828    to    HLP-181-000001828
HLP-181-000001831    to    HLP-181-000001832
HLP-181-000001834    to    HLP-181-000001834
HLP-181-000001837    to    HLP-181-000001837
HLP-181-000001839    to    HLP-181-000001839
HLP-181-000001841    to    HLP-181-000001844
HLP-181-000001848    to    HLP-181-000001850
HLP-181-000001852    to    HLP-181-000001853
HLP-181-000001856    to    HLP-181-000001858
HLP-181-000001860    to    HLP-181-000001861
HLP-181-000001863    to    HLP-181-000001863
HLP-181-000001865    to    HLP-181-000001865
HLP-181-000001870    to    HLP-181-000001874
HLP-181-000001876    to    HLP-181-000001876
HLP-181-000001878    to    HLP-181-000001887
HLP-181-000001890    to    HLP-181-000001891
HLP-181-000001897    to    HLP-181-000001897
HLP-181-000001899    to    HLP-181-000001902
HLP-181-000001905    to    HLP-181-000001910
HLP-181-000001916    to    HLP-181-000001919
HLP-181-000001927    to    HLP-181-000001927
HLP-181-000001929    to    HLP-181-000001931
HLP-181-000001933    to    HLP-181-000001946
HLP-181-000001948    to    HLP-181-000001951
HLP-181-000001954    to    HLP-181-000001969
HLP-181-000001977    to    HLP-181-000001978
HLP-181-000001983    to    HLP-181-000001983
HLP-181-000001985    to    HLP-181-000001987
HLP-181-000001990    to    HLP-181-000001993
HLP-181-000001995    to    HLP-181-000001995
HLP-181-000001997    to    HLP-181-000002000
HLP-181-000002002    to    HLP-181-000002021
HLP-181-000002023    to    HLP-181-000002023
HLP-181-000002025    to    HLP-181-000002035
HLP-181-000002037    to    HLP-181-000002053
HLP-181-000002055    to    HLP-181-000002057
HLP-181-000002059    to    HLP-181-000002065
HLP-181-000002069    to    HLP-181-000002069
HLP-181-000002075    to    HLP-181-000002092
HLP-181-000002096    to    HLP-181-000002096
HLP-181-000002098    to    HLP-181-000002100

| | | |
|---|---|---|
| HLP-181-000002102 | to | HLP-181-000002107 |
| HLP-181-000002111 | to | HLP-181-000002111 |
| HLP-181-000002113 | to | HLP-181-000002114 |
| HLP-181-000002116 | to | HLP-181-000002116 |
| HLP-181-000002118 | to | HLP-181-000002120 |
| HLP-181-000002122 | to | HLP-181-000002126 |
| HLP-181-000002128 | to | HLP-181-000002129 |
| HLP-181-000002131 | to | HLP-181-000002132 |
| HLP-181-000002137 | to | HLP-181-000002143 |
| HLP-181-000002147 | to | HLP-181-000002169 |
| HLP-181-000002171 | to | HLP-181-000002179 |
| HLP-181-000002181 | to | HLP-181-000002183 |
| HLP-181-000002186 | to | HLP-181-000002186 |
| HLP-181-000002189 | to | HLP-181-000002189 |
| HLP-181-000002192 | to | HLP-181-000002192 |
| HLP-181-000002194 | to | HLP-181-000002203 |
| HLP-181-000002205 | to | HLP-181-000002208 |
| HLP-181-000002210 | to | HLP-181-000002210 |
| HLP-181-000002213 | to | HLP-181-000002216 |
| HLP-181-000002219 | to | HLP-181-000002235 |
| HLP-181-000002237 | to | HLP-181-000002242 |
| HLP-181-000002245 | to | HLP-181-000002253 |
| HLP-181-000002255 | to | HLP-181-000002268 |
| HLP-181-000002270 | to | HLP-181-000002274 |
| HLP-181-000002276 | to | HLP-181-000002284 |
| HLP-181-000002286 | to | HLP-181-000002287 |
| HLP-181-000002289 | to | HLP-181-000002290 |
| HLP-181-000002292 | to | HLP-181-000002295 |
| HLP-181-000002299 | to | HLP-181-000002300 |
| HLP-181-000002302 | to | HLP-181-000002306 |
| HLP-181-000002308 | to | HLP-181-000002325 |
| HLP-181-000002327 | to | HLP-181-000002376 |
| HLP-181-000002378 | to | HLP-181-000002387 |
| HLP-181-000002390 | to | HLP-181-000002391 |
| HLP-181-000002393 | to | HLP-181-000002393 |
| HLP-181-000002395 | to | HLP-181-000002402 |
| HLP-181-000002405 | to | HLP-181-000002406 |
| HLP-181-000002408 | to | HLP-181-000002412 |
| HLP-181-000002417 | to | HLP-181-000002418 |
| HLP-181-000002423 | to | HLP-181-000002424 |
| HLP-181-000002426 | to | HLP-181-000002437 |
| HLP-181-000002439 | to | HLP-181-000002443 |
| HLP-181-000002445 | to | HLP-181-000002447 |
| HLP-181-000002455 | to | HLP-181-000002457 |

| | | |
|---|---|---|
| HLP-181-000002462 | to | HLP-181-000002462 |
| HLP-181-000002470 | to | HLP-181-000002473 |
| HLP-181-000002475 | to | HLP-181-000002475 |
| HLP-181-000002479 | to | HLP-181-000002483 |
| HLP-181-000002486 | to | HLP-181-000002486 |
| HLP-181-000002488 | to | HLP-181-000002488 |
| HLP-181-000002490 | to | HLP-181-000002490 |
| HLP-181-000002492 | to | HLP-181-000002492 |
| HLP-181-000002494 | to | HLP-181-000002495 |
| HLP-181-000002497 | to | HLP-181-000002500 |
| HLP-181-000002503 | to | HLP-181-000002503 |
| HLP-181-000002506 | to | HLP-181-000002508 |
| HLP-181-000002511 | to | HLP-181-000002517 |
| HLP-181-000002519 | to | HLP-181-000002533 |
| HLP-181-000002538 | to | HLP-181-000002545 |
| HLP-181-000002549 | to | HLP-181-000002550 |
| HLP-181-000002552 | to | HLP-181-000002552 |
| HLP-181-000002555 | to | HLP-181-000002559 |
| HLP-181-000002561 | to | HLP-181-000002565 |
| HLP-181-000002568 | to | HLP-181-000002572 |
| HLP-181-000002575 | to | HLP-181-000002580 |
| HLP-181-000002584 | to | HLP-181-000002587 |
| HLP-181-000002593 | to | HLP-181-000002616 |
| HLP-181-000002618 | to | HLP-181-000002627 |
| HLP-181-000002629 | to | HLP-181-000002649 |
| HLP-181-000002651 | to | HLP-181-000002651 |
| HLP-181-000002653 | to | HLP-181-000002665 |
| HLP-181-000002667 | to | HLP-181-000002681 |
| HLP-181-000002684 | to | HLP-181-000002695 |
| HLP-181-000002697 | to | HLP-181-000002698 |
| HLP-181-000002701 | to | HLP-181-000002704 |
| HLP-181-000002707 | to | HLP-181-000002709 |
| HLP-181-000002718 | to | HLP-181-000002730 |
| HLP-181-000002733 | to | HLP-181-000002736 |
| HLP-181-000002739 | to | HLP-181-000002745 |
| HLP-181-000002747 | to | HLP-181-000002751 |
| HLP-181-000002753 | to | HLP-181-000002753 |
| HLP-181-000002755 | to | HLP-181-000002755 |
| HLP-181-000002762 | to | HLP-181-000002762 |
| HLP-181-000002764 | to | HLP-181-000002765 |
| HLP-181-000002767 | to | HLP-181-000002780 |
| HLP-181-000002782 | to | HLP-181-000002787 |
| HLP-181-000002800 | to | HLP-181-000002800 |
| HLP-181-000002803 | to | HLP-181-000002808 |

| | | |
|---|---|---|
| HLP-181-000002811 | to | HLP-181-000002817 |
| HLP-181-000002828 | to | HLP-181-000002829 |
| HLP-181-000002831 | to | HLP-181-000002832 |
| HLP-181-000002844 | to | HLP-181-000002845 |
| HLP-181-000002877 | to | HLP-181-000002879 |
| HLP-181-000002888 | to | HLP-181-000002888 |
| HLP-181-000002890 | to | HLP-181-000002890 |
| HLP-181-000002892 | to | HLP-181-000002892 |
| HLP-181-000002901 | to | HLP-181-000002902 |
| HLP-181-000002905 | to | HLP-181-000002909 |
| HLP-181-000002915 | to | HLP-181-000002915 |
| HLP-181-000002917 | to | HLP-181-000002935 |
| HLP-181-000002938 | to | HLP-181-000002948 |
| HLP-181-000002950 | to | HLP-181-000002956 |
| HLP-181-000002958 | to | HLP-181-000002958 |
| HLP-181-000002961 | to | HLP-181-000002962 |
| HLP-181-000002965 | to | HLP-181-000002969 |
| HLP-181-000002973 | to | HLP-181-000002979 |
| HLP-181-000002984 | to | HLP-181-000002986 |
| HLP-181-000002994 | to | HLP-181-000002996 |
| HLP-181-000002998 | to | HLP-181-000003018 |
| HLP-181-000003020 | to | HLP-181-000003030 |
| HLP-181-000003036 | to | HLP-181-000003044 |
| HLP-181-000003046 | to | HLP-181-000003047 |
| HLP-181-000003052 | to | HLP-181-000003055 |
| HLP-181-000003058 | to | HLP-181-000003072 |
| HLP-181-000003074 | to | HLP-181-000003083 |
| HLP-181-000003088 | to | HLP-181-000003089 |
| HLP-181-000003091 | to | HLP-181-000003096 |
| HLP-181-000003098 | to | HLP-181-000003099 |
| HLP-181-000003103 | to | HLP-181-000003103 |
| HLP-181-000003107 | to | HLP-181-000003126 |
| HLP-181-000003129 | to | HLP-181-000003130 |
| HLP-181-000003132 | to | HLP-181-000003149 |
| HLP-181-000003151 | to | HLP-181-000003151 |
| HLP-181-000003154 | to | HLP-181-000003154 |
| HLP-181-000003156 | to | HLP-181-000003160 |
| HLP-181-000003164 | to | HLP-181-000003164 |
| HLP-181-000003174 | to | HLP-181-000003178 |
| HLP-181-000003181 | to | HLP-181-000003185 |
| HLP-181-000003201 | to | HLP-181-000003201 |
| HLP-181-000003203 | to | HLP-181-000003214 |
| HLP-181-000003216 | to | HLP-181-000003217 |
| HLP-181-000003219 | to | HLP-181-000003231 |

| | | |
|---|---|---|
| HLP-181-000003233 | to | HLP-181-000003237 |
| HLP-181-000003242 | to | HLP-181-000003248 |
| HLP-181-000003250 | to | HLP-181-000003250 |
| HLP-181-000003252 | to | HLP-181-000003254 |
| HLP-181-000003256 | to | HLP-181-000003256 |
| HLP-181-000003258 | to | HLP-181-000003258 |
| HLP-181-000003265 | to | HLP-181-000003265 |
| HLP-181-000003267 | to | HLP-181-000003277 |
| HLP-181-000003279 | to | HLP-181-000003284 |
| HLP-181-000003286 | to | HLP-181-000003292 |
| HLP-181-000003294 | to | HLP-181-000003296 |
| HLP-181-000003299 | to | HLP-181-000003301 |
| HLP-181-000003303 | to | HLP-181-000003303 |
| HLP-181-000003305 | to | HLP-181-000003313 |
| HLP-181-000003315 | to | HLP-181-000003323 |
| HLP-181-000003326 | to | HLP-181-000003328 |
| HLP-181-000003330 | to | HLP-181-000003337 |
| HLP-181-000003342 | to | HLP-181-000003344 |
| HLP-181-000003354 | to | HLP-181-000003355 |
| HLP-181-000003357 | to | HLP-181-000003358 |
| HLP-181-000003360 | to | HLP-181-000003360 |
| HLP-181-000003389 | to | HLP-181-000003390 |
| HLP-181-000003393 | to | HLP-181-000003394 |
| HLP-181-000003397 | to | HLP-181-000003399 |
| HLP-181-000003401 | to | HLP-181-000003403 |
| HLP-181-000003405 | to | HLP-181-000003409 |
| HLP-181-000003411 | to | HLP-181-000003412 |
| HLP-181-000003426 | to | HLP-181-000003427 |
| HLP-181-000003430 | to | HLP-181-000003432 |
| HLP-181-000003435 | to | HLP-181-000003438 |
| HLP-181-000003448 | to | HLP-181-000003448 |
| HLP-181-000003450 | to | HLP-181-000003458 |
| HLP-181-000003461 | to | HLP-181-000003483 |
| HLP-181-000003485 | to | HLP-181-000003485 |
| HLP-181-000003487 | to | HLP-181-000003490 |
| HLP-181-000003520 | to | HLP-181-000003521 |
| HLP-181-000003523 | to | HLP-181-000003531 |
| HLP-181-000003541 | to | HLP-181-000003548 |
| HLP-181-000003555 | to | HLP-181-000003569 |
| HLP-181-000003571 | to | HLP-181-000003607 |
| HLP-181-000003609 | to | HLP-181-000003610 |
| HLP-181-000003612 | to | HLP-181-000003612 |
| HLP-181-000003614 | to | HLP-181-000003619 |
| HLP-181-000003622 | to | HLP-181-000003631 |

| | | |
|---|---|---|
| HLP-181-000003636 | to | HLP-181-000003667 |
| HLP-181-000003674 | to | HLP-181-000003681 |
| HLP-181-000003684 | to | HLP-181-000003685 |
| HLP-181-000003688 | to | HLP-181-000003691 |
| HLP-181-000003693 | to | HLP-181-000003694 |
| HLP-181-000003696 | to | HLP-181-000003700 |
| HLP-181-000003702 | to | HLP-181-000003715 |
| HLP-181-000003717 | to | HLP-181-000003717 |
| HLP-181-000003719 | to | HLP-181-000003734 |
| HLP-181-000003736 | to | HLP-181-000003754 |
| HLP-181-000003756 | to | HLP-181-000003760 |
| HLP-181-000003763 | to | HLP-181-000003763 |
| HLP-181-000003765 | to | HLP-181-000003770 |
| HLP-181-000003774 | to | HLP-181-000003775 |
| HLP-181-000003778 | to | HLP-181-000003784 |
| HLP-181-000003787 | to | HLP-181-000003797 |
| HLP-181-000003800 | to | HLP-181-000003809 |
| HLP-181-000003811 | to | HLP-181-000003811 |
| HLP-181-000003813 | to | HLP-181-000003824 |
| HLP-181-000003826 | to | HLP-181-000003831 |
| HLP-181-000003834 | to | HLP-181-000003834 |
| HLP-181-000003836 | to | HLP-181-000003841 |
| HLP-181-000003847 | to | HLP-181-000003852 |
| HLP-181-000003858 | to | HLP-181-000003858 |
| HLP-181-000003860 | to | HLP-181-000003880 |
| HLP-181-000003882 | to | HLP-181-000003892 |
| HLP-181-000003894 | to | HLP-181-000003899 |
| HLP-181-000003902 | to | HLP-181-000003904 |
| HLP-181-000003908 | to | HLP-181-000003916 |
| HLP-181-000003918 | to | HLP-181-000003922 |
| HLP-181-000003924 | to | HLP-181-000003930 |
| HLP-181-000003933 | to | HLP-181-000003936 |
| HLP-181-000003939 | to | HLP-181-000003939 |
| HLP-181-000003941 | to | HLP-181-000003944 |
| HLP-181-000003946 | to | HLP-181-000003953 |
| HLP-181-000003955 | to | HLP-181-000003965 |
| HLP-181-000003967 | to | HLP-181-000003977 |
| HLP-181-000003981 | to | HLP-181-000003982 |
| HLP-181-000003985 | to | HLP-181-000003986 |
| HLP-181-000003988 | to | HLP-181-000003990 |
| HLP-181-000003993 | to | HLP-181-000003994 |
| HLP-181-000003997 | to | HLP-181-000003997 |
| HLP-181-000003999 | to | HLP-181-000004003 |
| HLP-181-000004005 | to | HLP-181-000004014 |

| | | |
|---|---|---|
| HLP-181-000004016 | to | HLP-181-000004018 |
| HLP-181-000004020 | to | HLP-181-000004053 |
| HLP-181-000004061 | to | HLP-181-000004068 |
| HLP-181-000004070 | to | HLP-181-000004071 |
| HLP-181-000004073 | to | HLP-181-000004093 |
| HLP-181-000004096 | to | HLP-181-000004096 |
| HLP-181-000004098 | to | HLP-181-000004101 |
| HLP-181-000004103 | to | HLP-181-000004105 |
| HLP-181-000004107 | to | HLP-181-000004107 |
| HLP-181-000004110 | to | HLP-181-000004111 |
| HLP-181-000004113 | to | HLP-181-000004115 |
| HLP-181-000004117 | to | HLP-181-000004120 |
| HLP-181-000004123 | to | HLP-181-000004133 |
| HLP-181-000004136 | to | HLP-181-000004139 |
| HLP-181-000004141 | to | HLP-181-000004142 |
| HLP-181-000004144 | to | HLP-181-000004145 |
| HLP-181-000004147 | to | HLP-181-000004148 |
| HLP-181-000004152 | to | HLP-181-000004152 |
| HLP-181-000004154 | to | HLP-181-000004154 |
| HLP-181-000004156 | to | HLP-181-000004159 |
| HLP-181-000004162 | to | HLP-181-000004164 |
| HLP-181-000004166 | to | HLP-181-000004177 |
| HLP-181-000004179 | to | HLP-181-000004180 |
| HLP-181-000004182 | to | HLP-181-000004188 |
| HLP-181-000004197 | to | HLP-181-000004197 |
| HLP-181-000004199 | to | HLP-181-000004202 |
| HLP-181-000004204 | to | HLP-181-000004215 |
| HLP-181-000004217 | to | HLP-181-000004223 |
| HLP-181-000004225 | to | HLP-181-000004235 |
| HLP-181-000004237 | to | HLP-181-000004294 |
| HLP-181-000004296 | to | HLP-181-000004308 |
| HLP-181-000004316 | to | HLP-181-000004318 |
| HLP-181-000004320 | to | HLP-181-000004324 |
| HLP-181-000004326 | to | HLP-181-000004343 |
| HLP-181-000004346 | to | HLP-181-000004371 |
| HLP-181-000004373 | to | HLP-181-000004377 |
| HLP-181-000004381 | to | HLP-181-000004388 |
| HLP-181-000004390 | to | HLP-181-000004401 |
| HLP-181-000004403 | to | HLP-181-000004404 |
| HLP-181-000004419 | to | HLP-181-000004436 |
| HLP-181-000004445 | to | HLP-181-000004460 |
| HLP-181-000004464 | to | HLP-181-000004465 |
| HLP-181-000004467 | to | HLP-181-000004473 |
| HLP-181-000004475 | to | HLP-181-000004479 |

| | | |
|---|---|---|
| HLP-181-000004484 | to | HLP-181-000004497 |
| HLP-181-000004500 | to | HLP-181-000004518 |
| HLP-181-000004520 | to | HLP-181-000004521 |
| HLP-181-000004523 | to | HLP-181-000004530 |
| HLP-181-000004532 | to | HLP-181-000004532 |
| HLP-181-000004537 | to | HLP-181-000004538 |
| HLP-181-000004540 | to | HLP-181-000004542 |
| HLP-181-000004545 | to | HLP-181-000004548 |
| HLP-181-000004550 | to | HLP-181-000004555 |
| HLP-181-000004557 | to | HLP-181-000004567 |
| ILP-001-000000001 | to | ILP-001-000000021 |
| ILP-001-000000023 | to | ILP-001-000000031 |
| ILP-001-000000033 | to | ILP-001-000000044 |
| ILP-001-000000046 | to | ILP-001-000000050 |
| ILP-001-000000052 | to | ILP-001-000000058 |
| ILP-001-000000060 | to | ILP-001-000000060 |
| ILP-001-000000062 | to | ILP-001-000000071 |
| ILP-001-000000073 | to | ILP-001-000000073 |
| ILP-001-000000076 | to | ILP-001-000000078 |
| ILP-001-000000080 | to | ILP-001-000000096 |
| ILP-001-000000098 | to | ILP-001-000000104 |
| ILP-001-000000106 | to | ILP-001-000000106 |
| ILP-001-000000108 | to | ILP-001-000000122 |
| ILP-001-000000124 | to | ILP-001-000000127 |
| ILP-001-000000129 | to | ILP-001-000000132 |
| ILP-001-000000134 | to | ILP-001-000000134 |
| ILP-001-000000136 | to | ILP-001-000000139 |
| ILP-001-000000141 | to | ILP-001-000000152 |
| ILP-001-000000154 | to | ILP-001-000000160 |
| ILP-001-000000162 | to | ILP-001-000000163 |
| ILP-001-000000165 | to | ILP-001-000000165 |
| ILP-001-000000167 | to | ILP-001-000000179 |
| ILP-001-000000181 | to | ILP-001-000000183 |
| ILP-001-000000185 | to | ILP-001-000000185 |
| ILP-001-000000187 | to | ILP-001-000000187 |
| ILP-001-000000189 | to | ILP-001-000000191 |
| ILP-001-000000193 | to | ILP-001-000000197 |
| ILP-001-000000199 | to | ILP-001-000000202 |
| ILP-001-000000205 | to | ILP-001-000000206 |
| ILP-001-000000208 | to | ILP-001-000000211 |
| ILP-001-000000213 | to | ILP-001-000000213 |
| ILP-001-000000215 | to | ILP-001-000000215 |
| ILP-001-000000218 | to | ILP-001-000000226 |
| ILP-001-000000228 | to | ILP-001-000000232 |

| | | |
|---|---|---|
| ILP-001-000000234 | to | ILP-001-000000240 |
| ILP-001-000000243 | to | ILP-001-000000247 |
| ILP-001-000000249 | to | ILP-001-000000249 |
| ILP-001-000000251 | to | ILP-001-000000254 |
| ILP-001-000000256 | to | ILP-001-000000258 |
| ILP-001-000000260 | to | ILP-001-000000264 |
| ILP-001-000000267 | to | ILP-001-000000268 |
| ILP-001-000000270 | to | ILP-001-000000274 |
| ILP-001-000000277 | to | ILP-001-000000281 |
| ILP-001-000000283 | to | ILP-001-000000285 |
| ILP-001-000000287 | to | ILP-001-000000314 |
| ILP-001-000000316 | to | ILP-001-000000329 |
| ILP-001-000000331 | to | ILP-001-000000333 |
| ILP-001-000000335 | to | ILP-001-000000341 |
| ILP-001-000000343 | to | ILP-001-000000344 |
| ILP-001-000000346 | to | ILP-001-000000360 |
| ILP-001-000000362 | to | ILP-001-000000367 |
| ILP-001-000000369 | to | ILP-001-000000374 |
| ILP-001-000000377 | to | ILP-001-000000377 |
| ILP-001-000000379 | to | ILP-001-000000381 |
| ILP-001-000000383 | to | ILP-001-000000384 |
| ILP-001-000000386 | to | ILP-001-000000389 |
| ILP-001-000000391 | to | ILP-001-000000414 |
| ILP-001-000000416 | to | ILP-001-000000418 |
| ILP-001-000000425 | to | ILP-001-000000425 |
| ILP-001-000000433 | to | ILP-001-000000453 |
| ILP-001-000000461 | to | ILP-001-000000464 |
| ILP-001-000000466 | to | ILP-001-000000477 |
| ILP-001-000000480 | to | ILP-001-000000480 |
| ILP-001-000000484 | to | ILP-001-000000484 |
| ILP-001-000000488 | to | ILP-001-000000488 |
| ILP-001-000000490 | to | ILP-001-000000502 |
| ILP-001-000000504 | to | ILP-001-000000510 |
| ILP-001-000000513 | to | ILP-001-000000547 |
| ILP-001-000000549 | to | ILP-001-000000556 |
| ILP-001-000000559 | to | ILP-001-000000561 |
| ILP-001-000000564 | to | ILP-001-000000564 |
| ILP-001-000000566 | to | ILP-001-000000566 |
| ILP-001-000000569 | to | ILP-001-000000584 |
| ILP-001-000000586 | to | ILP-001-000000607 |
| ILP-001-000000609 | to | ILP-001-000000611 |
| ILP-001-000000614 | to | ILP-001-000000675 |
| ILP-001-000000677 | to | ILP-001-000000681 |
| ILP-001-000000683 | to | ILP-001-000000743 |

| | | |
|---|---|---|
| ILP-001-000000747 | to | ILP-001-000000756 |
| ILP-001-000000758 | to | ILP-001-000000758 |
| ILP-001-000000763 | to | ILP-001-000000768 |
| ILP-001-000000772 | to | ILP-001-000000776 |
| ILP-001-000000778 | to | ILP-001-000000789 |
| ILP-001-000000794 | to | ILP-001-000000821 |
| ILP-001-000000823 | to | ILP-001-000000871 |
| ILP-001-000000888 | to | ILP-001-000000890 |
| ILP-001-000000893 | to | ILP-001-000000897 |
| ILP-001-000000899 | to | ILP-001-000000901 |
| ILP-001-000000903 | to | ILP-001-000000911 |
| ILP-001-000000913 | to | ILP-001-000001067 |
| ILP-001-000001069 | to | ILP-001-000001088 |
| ILP-001-000001091 | to | ILP-001-000001092 |
| ILP-001-000001108 | to | ILP-001-000001113 |
| ILP-001-000001126 | to | ILP-001-000001126 |
| ILP-001-000001128 | to | ILP-001-000001129 |
| ILP-001-000001131 | to | ILP-001-000001157 |
| ILP-001-000001160 | to | ILP-001-000001216 |
| ILP-001-000001218 | to | ILP-001-000001252 |
| ILP-001-000001256 | to | ILP-001-000001333 |
| ILP-001-000001335 | to | ILP-001-000001337 |
| ILP-001-000001339 | to | ILP-001-000001355 |
| ILP-001-000001357 | to | ILP-001-000001359 |
| ILP-001-000001369 | to | ILP-001-000001382 |
| ILP-001-000001384 | to | ILP-001-000001386 |
| ILP-001-000001403 | to | ILP-001-000001436 |
| MLP-001-000000001 | to | MLP-001-000000003 |
| MLP-001-000000005 | to | MLP-001-000000006 |
| MLP-001-000000011 | to | MLP-001-000000016 |
| MLP-001-000000018 | to | MLP-001-000000020 |
| MLP-001-000000022 | to | MLP-001-000000028 |
| MLP-001-000000032 | to | MLP-001-000000034 |
| MLP-001-000000036 | to | MLP-001-000000039 |
| MLP-001-000000041 | to | MLP-001-000000041 |
| MLP-001-000000044 | to | MLP-001-000000044 |
| MLP-001-000000048 | to | MLP-001-000000048 |
| MLP-001-000000052 | to | MLP-001-000000052 |
| MLP-001-000000054 | to | MLP-001-000000054 |
| MLP-001-000000056 | to | MLP-001-000000057 |
| MLP-001-000000059 | to | MLP-001-000000059 |
| MLP-001-000000064 | to | MLP-001-000000067 |
| MLP-001-000000071 | to | MLP-001-000000076 |
| MLP-001-000000078 | to | MLP-001-000000080 |

| | | |
|---|---|---|
| MLP-001-000000082 | to | MLP-001-000000086 |
| MLP-001-000000088 | to | MLP-001-000000090 |
| MLP-001-000000096 | to | MLP-001-000000104 |
| MLP-001-000000109 | to | MLP-001-000000111 |
| MLP-001-000000113 | to | MLP-001-000000113 |
| MLP-001-000000117 | to | MLP-001-000000117 |
| MLP-001-000000120 | to | MLP-001-000000120 |
| MLP-001-000000122 | to | MLP-001-000000122 |
| MLP-001-000000124 | to | MLP-001-000000124 |
| MLP-001-000000126 | to | MLP-001-000000126 |
| MLP-001-000000131 | to | MLP-001-000000133 |
| MLP-001-000000135 | to | MLP-001-000000137 |
| MLP-001-000000139 | to | MLP-001-000000139 |
| MLP-001-000000141 | to | MLP-001-000000141 |
| MLP-001-000000144 | to | MLP-001-000000145 |
| MLP-001-000000148 | to | MLP-001-000000150 |
| MLP-001-000000152 | to | MLP-001-000000153 |
| MLP-001-000000156 | to | MLP-001-000000156 |
| MLP-001-000000158 | to | MLP-001-000000163 |
| MLP-001-000000167 | to | MLP-001-000000169 |
| MLP-001-000000171 | to | MLP-001-000000172 |
| MLP-001-000000174 | to | MLP-001-000000176 |
| MLP-001-000000178 | to | MLP-001-000000178 |
| MLP-001-000000180 | to | MLP-001-000000185 |
| MLP-001-000000189 | to | MLP-001-000000191 |
| MLP-001-000000193 | to | MLP-001-000000193 |
| MLP-001-000000197 | to | MLP-001-000000202 |
| MLP-001-000000204 | to | MLP-001-000000207 |
| MLP-001-000000209 | to | MLP-001-000000218 |
| MLP-001-000000221 | to | MLP-001-000000221 |
| MLP-001-000000223 | to | MLP-001-000000223 |
| MLP-001-000000227 | to | MLP-001-000000228 |
| MLP-001-000000231 | to | MLP-001-000000235 |
| MLP-001-000000237 | to | MLP-001-000000238 |
| MLP-001-000000240 | to | MLP-001-000000242 |
| MLP-001-000000244 | to | MLP-001-000000247 |
| MLP-001-000000249 | to | MLP-001-000000263 |
| MLP-001-000000266 | to | MLP-001-000000266 |
| MLP-001-000000268 | to | MLP-001-000000271 |
| MLP-001-000000278 | to | MLP-001-000000279 |
| MLP-001-000000282 | to | MLP-001-000000287 |
| MLP-001-000000290 | to | MLP-001-000000291 |
| MLP-001-000000295 | to | MLP-001-000000296 |
| MLP-001-000000302 | to | MLP-001-000000306 |

MLP-001-000000313    to    MLP-001-000000313
MLP-001-000000316    to    MLP-001-000000316
MLP-001-000000319    to    MLP-001-000000325
MLP-001-000000327    to    MLP-001-000000328
MLP-001-000000331    to    MLP-001-000000332
MLP-001-000000334    to    MLP-001-000000334
MLP-001-000000338    to    MLP-001-000000338
MLP-001-000000340    to    MLP-001-000000342
MLP-001-000000344    to    MLP-001-000000349
MLP-001-000000351    to    MLP-001-000000352
MLP-001-000000354    to    MLP-001-000000355
MLP-001-000000359    to    MLP-001-000000360
MLP-001-000000362    to    MLP-001-000000362
MLP-001-000000366    to    MLP-001-000000366
MLP-001-000000368    to    MLP-001-000000370
MLP-001-000000373    to    MLP-001-000000377
MLP-001-000000380    to    MLP-001-000000380
MLP-001-000000382    to    MLP-001-000000382
MLP-001-000000388    to    MLP-001-000000391
MLP-001-000000393    to    MLP-001-000000394
MLP-001-000000397    to    MLP-001-000000400
MLP-001-000000402    to    MLP-001-000000404
MLP-001-000000406    to    MLP-001-000000407
MLP-001-000000410    to    MLP-001-000000410
MLP-001-000000413    to    MLP-001-000000413
MLP-001-000000415    to    MLP-001-000000415
MLP-001-000000417    to    MLP-001-000000417
MLP-001-000000421    to    MLP-001-000000422
MLP-001-000000427    to    MLP-001-000000427
MLP-001-000000429    to    MLP-001-000000430
MLP-001-000000432    to    MLP-001-000000437
MLP-001-000000439    to    MLP-001-000000440
MLP-001-000000443    to    MLP-001-000000443
MLP-001-000000446    to    MLP-001-000000446
MLP-001-000000448    to    MLP-001-000000453
MLP-001-000000455    to    MLP-001-000000456
MLP-001-000000459    to    MLP-001-000000460
MLP-001-000000462    to    MLP-001-000000466
MLP-001-000000468    to    MLP-001-000000474
MLP-001-000000476    to    MLP-001-000000486
MLP-001-000000488    to    MLP-001-000000489
MLP-001-000000491    to    MLP-001-000000492
MLP-001-000000497    to    MLP-001-000000497
MLP-001-000000500    to    MLP-001-000000510

| | | |
|---|---|---|
| MLP-001-000000516 | to | MLP-001-000000523 |
| MLP-001-000000525 | to | MLP-001-000000528 |
| MLP-001-000000530 | to | MLP-001-000000531 |
| MLP-001-000000534 | to | MLP-001-000000539 |
| MLP-001-000000541 | to | MLP-001-000000541 |
| MLP-001-000000543 | to | MLP-001-000000543 |
| MLP-001-000000547 | to | MLP-001-000000548 |
| MLP-001-000000550 | to | MLP-001-000000550 |
| MLP-001-000000552 | to | MLP-001-000000558 |
| MLP-001-000000560 | to | MLP-001-000000561 |
| MLP-001-000000563 | to | MLP-001-000000565 |
| MLP-001-000000567 | to | MLP-001-000000568 |
| MLP-001-000000571 | to | MLP-001-000000571 |
| MLP-001-000000573 | to | MLP-001-000000574 |
| MLP-001-000000576 | to | MLP-001-000000579 |
| MLP-001-000000581 | to | MLP-001-000000581 |
| MLP-001-000000587 | to | MLP-001-000000587 |
| MLP-001-000000590 | to | MLP-001-000000590 |
| MLP-001-000000593 | to | MLP-001-000000594 |
| MLP-001-000000596 | to | MLP-001-000000596 |
| MLP-001-000000598 | to | MLP-001-000000599 |
| MLP-001-000000603 | to | MLP-001-000000604 |
| MLP-001-000000609 | to | MLP-001-000000613 |
| MLP-001-000000616 | to | MLP-001-000000618 |
| MLP-001-000000620 | to | MLP-001-000000621 |
| MLP-001-000000623 | to | MLP-001-000000624 |
| MLP-001-000000626 | to | MLP-001-000000627 |
| MLP-001-000000629 | to | MLP-001-000000640 |
| MLP-001-000000642 | to | MLP-001-000000647 |
| MLP-001-000000649 | to | MLP-001-000000649 |
| MLP-001-000000651 | to | MLP-001-000000658 |
| MLP-001-000000662 | to | MLP-001-000000665 |
| MLP-001-000000668 | to | MLP-001-000000668 |
| MLP-001-000000670 | to | MLP-001-000000670 |
| MLP-001-000000673 | to | MLP-001-000000674 |
| MLP-001-000000676 | to | MLP-001-000000681 |
| MLP-001-000000683 | to | MLP-001-000000684 |
| MLP-001-000000689 | to | MLP-001-000000691 |
| MLP-001-000000693 | to | MLP-001-000000693 |
| MLP-001-000000700 | to | MLP-001-000000704 |
| MLP-001-000000707 | to | MLP-001-000000715 |
| MLP-001-000000717 | to | MLP-001-000000718 |
| MLP-001-000000720 | to | MLP-001-000000722 |
| MLP-001-000000725 | to | MLP-001-000000725 |

| | | |
|---|---|---|
| MLP-001-000000730 | to | MLP-001-000000734 |
| MLP-001-000000743 | to | MLP-001-000000743 |
| MLP-001-000000747 | to | MLP-001-000000750 |
| MLP-001-000000752 | to | MLP-001-000000754 |
| MLP-001-000000756 | to | MLP-001-000000758 |
| MLP-001-000000765 | to | MLP-001-000000766 |
| MLP-001-000000768 | to | MLP-001-000000769 |
| MLP-001-000000771 | to | MLP-001-000000775 |
| MLP-001-000000778 | to | MLP-001-000000788 |
| MLP-001-000000791 | to | MLP-001-000000803 |
| MLP-001-000000811 | to | MLP-001-000000815 |
| MLP-001-000000817 | to | MLP-001-000000818 |
| MLP-001-000000821 | to | MLP-001-000000821 |
| MLP-001-000000825 | to | MLP-001-000000827 |
| MLP-001-000000829 | to | MLP-001-000000834 |
| MLP-001-000000840 | to | MLP-001-000000841 |
| MLP-001-000000843 | to | MLP-001-000000849 |
| MLP-001-000000856 | to | MLP-001-000000859 |
| MLP-001-000000862 | to | MLP-001-000000870 |
| MLP-001-000000872 | to | MLP-001-000000876 |
| MLP-001-000000878 | to | MLP-001-000000880 |
| MLP-001-000000882 | to | MLP-001-000000883 |
| MLP-001-000000885 | to | MLP-001-000000885 |
| MLP-001-000000887 | to | MLP-001-000000908 |
| MLP-001-000000910 | to | MLP-001-000000917 |
| MLP-001-000000920 | to | MLP-001-000000925 |
| MLP-001-000000927 | to | MLP-001-000000928 |
| MLP-001-000000930 | to | MLP-001-000000931 |
| MLP-001-000000934 | to | MLP-001-000000935 |
| MLP-001-000000937 | to | MLP-001-000000937 |
| MLP-001-000000939 | to | MLP-001-000000941 |
| MLP-001-000000943 | to | MLP-001-000000944 |
| MLP-001-000000946 | to | MLP-001-000000952 |
| MLP-001-000000954 | to | MLP-001-000000957 |
| MLP-001-000000959 | to | MLP-001-000000963 |
| MLP-001-000000967 | to | MLP-001-000000981 |
| MLP-001-000000983 | to | MLP-001-000000993 |
| MLP-001-000000995 | to | MLP-001-000000995 |
| MLP-001-000000999 | to | MLP-001-000000999 |
| MLP-001-000001002 | to | MLP-001-000001003 |
| MLP-001-000001005 | to | MLP-001-000001006 |
| MLP-001-000001009 | to | MLP-001-000001010 |
| MLP-001-000001013 | to | MLP-001-000001013 |
| MLP-001-000001016 | to | MLP-001-000001017 |

| | | |
|---|---|---|
| MLP-001-000001019 | to | MLP-001-000001019 |
| MLP-001-000001022 | to | MLP-001-000001022 |
| MLP-001-000001024 | to | MLP-001-000001024 |
| MLP-001-000001027 | to | MLP-001-000001027 |
| MLP-001-000001032 | to | MLP-001-000001034 |
| MLP-001-000001036 | to | MLP-001-000001036 |
| MLP-001-000001038 | to | MLP-001-000001038 |
| MLP-001-000001042 | to | MLP-001-000001042 |
| MLP-001-000001047 | to | MLP-001-000001047 |
| MLP-001-000001050 | to | MLP-001-000001050 |
| MLP-001-000001062 | to | MLP-001-000001063 |
| MLP-001-000001066 | to | MLP-001-000001068 |
| MLP-001-000001070 | to | MLP-001-000001079 |
| MLP-001-000001081 | to | MLP-001-000001085 |
| MLP-001-000001087 | to | MLP-001-000001092 |
| MLP-001-000001095 | to | MLP-001-000001099 |
| MLP-001-000001102 | to | MLP-001-000001102 |
| MLP-001-000001104 | to | MLP-001-000001104 |
| MLP-001-000001107 | to | MLP-001-000001108 |
| MLP-001-000001110 | to | MLP-001-000001114 |
| MLP-001-000001116 | to | MLP-001-000001119 |
| MLP-001-000001121 | to | MLP-001-000001122 |
| MLP-001-000001128 | to | MLP-001-000001135 |
| MLP-001-000001138 | to | MLP-001-000001144 |
| MLP-001-000001146 | to | MLP-001-000001146 |
| MLP-001-000001148 | to | MLP-001-000001150 |
| MLP-001-000001152 | to | MLP-001-000001155 |
| MLP-001-000001158 | to | MLP-001-000001158 |
| MLP-001-000001163 | to | MLP-001-000001166 |
| MLP-001-000001168 | to | MLP-001-000001170 |
| MLP-001-000001175 | to | MLP-001-000001180 |
| MLP-001-000001183 | to | MLP-001-000001188 |
| MLP-001-000001190 | to | MLP-001-000001190 |
| MLP-001-000001192 | to | MLP-001-000001192 |
| MLP-001-000001196 | to | MLP-001-000001198 |
| MLP-001-000001200 | to | MLP-001-000001202 |
| MLP-001-000001205 | to | MLP-001-000001208 |
| MLP-001-000001210 | to | MLP-001-000001212 |
| MLP-001-000001214 | to | MLP-001-000001214 |
| MLP-001-000001218 | to | MLP-001-000001220 |
| MLP-001-000001222 | to | MLP-001-000001224 |
| MLP-001-000001227 | to | MLP-001-000001228 |
| MLP-001-000001230 | to | MLP-001-000001236 |
| MLP-001-000001238 | to | MLP-001-000001238 |

| | | |
|---|---|---|
| MLP-001-000001242 | to | MLP-001-000001243 |
| MLP-001-000001245 | to | MLP-001-000001246 |
| MLP-001-000001249 | to | MLP-001-000001257 |
| MLP-001-000001259 | to | MLP-001-000001270 |
| MLP-001-000001272 | to | MLP-001-000001276 |
| MLP-001-000001278 | to | MLP-001-000001280 |
| MLP-001-000001290 | to | MLP-001-000001290 |
| MLP-001-000001292 | to | MLP-001-000001292 |
| MLP-001-000001294 | to | MLP-001-000001297 |
| MLP-001-000001299 | to | MLP-001-000001300 |
| MLP-001-000001302 | to | MLP-001-000001303 |
| MLP-001-000001309 | to | MLP-001-000001312 |
| MLP-001-000001314 | to | MLP-001-000001323 |
| MLP-001-000001325 | to | MLP-001-000001325 |
| MLP-001-000001327 | to | MLP-001-000001336 |
| MLP-001-000001339 | to | MLP-001-000001342 |
| MLP-001-000001351 | to | MLP-001-000001367 |
| MLP-001-000001369 | to | MLP-001-000001373 |
| MLP-001-000001375 | to | MLP-001-000001375 |
| MLP-001-000001377 | to | MLP-001-000001377 |
| MLP-001-000001379 | to | MLP-001-000001388 |
| MLP-001-000001391 | to | MLP-001-000001398 |
| MLP-001-000001400 | to | MLP-001-000001400 |
| MLP-001-000001402 | to | MLP-001-000001405 |
| MLP-001-000001407 | to | MLP-001-000001408 |
| MLP-001-000001411 | to | MLP-001-000001411 |
| MLP-001-000001415 | to | MLP-001-000001415 |
| MLP-001-000001417 | to | MLP-001-000001417 |
| MLP-001-000001419 | to | MLP-001-000001424 |
| MLP-001-000001427 | to | MLP-001-000001427 |
| MLP-001-000001429 | to | MLP-001-000001429 |
| MLP-001-000001433 | to | MLP-001-000001439 |
| MLP-001-000001442 | to | MLP-001-000001443 |
| MLP-001-000001445 | to | MLP-001-000001446 |
| MLP-001-000001449 | to | MLP-001-000001451 |
| MLP-001-000001453 | to | MLP-001-000001455 |
| MLP-001-000001457 | to | MLP-001-000001458 |
| MLP-001-000001460 | to | MLP-001-000001460 |
| MLP-001-000001462 | to | MLP-001-000001467 |
| MLP-001-000001469 | to | MLP-001-000001472 |
| MLP-001-000001474 | to | MLP-001-000001477 |
| MLP-001-000001479 | to | MLP-001-000001479 |
| MLP-001-000001481 | to | MLP-001-000001483 |
| MLP-001-000001485 | to | MLP-001-000001485 |

| | | |
|---|---|---|
| MLP-001-000001489 | to | MLP-001-000001493 |
| MLP-001-000001497 | to | MLP-001-000001501 |
| MLP-001-000001504 | to | MLP-001-000001504 |
| MLP-001-000001507 | to | MLP-001-000001508 |
| MLP-001-000001511 | to | MLP-001-000001520 |
| MLP-001-000001523 | to | MLP-001-000001524 |
| MLP-001-000001526 | to | MLP-001-000001528 |
| MLP-001-000001531 | to | MLP-001-000001531 |
| MLP-001-000001533 | to | MLP-001-000001535 |
| MLP-001-000001537 | to | MLP-001-000001537 |
| MLP-001-000001539 | to | MLP-001-000001539 |
| MLP-001-000001541 | to | MLP-001-000001542 |
| MLP-001-000001544 | to | MLP-001-000001547 |
| MLP-001-000001550 | to | MLP-001-000001552 |
| MLP-001-000001554 | to | MLP-001-000001566 |
| MLP-001-000001568 | to | MLP-001-000001568 |
| MLP-001-000001570 | to | MLP-001-000001573 |
| MLP-001-000001575 | to | MLP-001-000001579 |
| MLP-001-000001581 | to | MLP-001-000001582 |
| MLP-001-000001584 | to | MLP-001-000001586 |
| MLP-001-000001588 | to | MLP-001-000001588 |
| MLP-001-000001590 | to | MLP-001-000001593 |
| MLP-001-000001595 | to | MLP-001-000001595 |
| MLP-001-000001597 | to | MLP-001-000001598 |
| MLP-001-000001600 | to | MLP-001-000001601 |
| MLP-001-000001603 | to | MLP-001-000001609 |
| MLP-001-000001616 | to | MLP-001-000001620 |
| MLP-001-000001622 | to | MLP-001-000001622 |
| MLP-001-000001624 | to | MLP-001-000001631 |
| MLP-001-000001633 | to | MLP-001-000001633 |
| MLP-001-000001635 | to | MLP-001-000001636 |
| MLP-001-000001639 | to | MLP-001-000001642 |
| MLP-001-000001644 | to | MLP-001-000001647 |
| MLP-001-000001650 | to | MLP-001-000001650 |
| MLP-001-000001652 | to | MLP-001-000001656 |
| MLP-001-000001658 | to | MLP-001-000001660 |
| MLP-001-000001662 | to | MLP-001-000001662 |
| MLP-001-000001664 | to | MLP-001-000001673 |
| MLP-001-000001675 | to | MLP-001-000001678 |
| MLP-001-000001680 | to | MLP-001-000001685 |
| MLP-001-000001687 | to | MLP-001-000001690 |
| MLP-001-000001692 | to | MLP-001-000001693 |
| MLP-001-000001695 | to | MLP-001-000001707 |
| MLP-001-000001709 | to | MLP-001-000001710 |

| MLP-001-000001712 | to | MLP-001-000001718 |
|---|---|---|
| MLP-001-000001720 | to | MLP-001-000001721 |
| MLP-001-000001723 | to | MLP-001-000001725 |
| MLP-001-000001727 | to | MLP-001-000001727 |
| MLP-001-000001731 | to | MLP-001-000001731 |
| MLP-001-000001734 | to | MLP-001-000001734 |
| MLP-001-000001736 | to | MLP-001-000001737 |
| MLP-001-000001739 | to | MLP-001-000001744 |
| MLP-001-000001750 | to | MLP-001-000001753 |
| MLP-001-000001755 | to | MLP-001-000001772 |
| MLP-001-000001774 | to | MLP-001-000001778 |
| MLP-001-000001784 | to | MLP-001-000001789 |
| MLP-001-000001791 | to | MLP-001-000001792 |
| MLP-001-000001794 | to | MLP-001-000001794 |
| MLP-001-000001796 | to | MLP-001-000001804 |
| MLP-001-000001808 | to | MLP-001-000001808 |
| MLP-001-000001810 | to | MLP-001-000001813 |
| MLP-001-000001815 | to | MLP-001-000001821 |
| MLP-001-000001823 | to | MLP-001-000001824 |
| MLP-001-000001831 | to | MLP-001-000001840 |
| MLP-001-000001842 | to | MLP-001-000001855 |
| MLP-001-000001857 | to | MLP-001-000001857 |
| MLP-001-000001859 | to | MLP-001-000001860 |
| MLP-001-000001863 | to | MLP-001-000001871 |
| MLP-001-000001875 | to | MLP-001-000001875 |
| MLP-001-000001878 | to | MLP-001-000001878 |
| MLP-001-000001882 | to | MLP-001-000001882 |
| MLP-001-000001885 | to | MLP-001-000001890 |
| MLP-001-000001893 | to | MLP-001-000001900 |
| MLP-001-000001902 | to | MLP-001-000001907 |
| MLP-001-000001909 | to | MLP-001-000001912 |
| MLP-001-000001914 | to | MLP-001-000001916 |
| MLP-001-000001921 | to | MLP-001-000001921 |
| MLP-001-000001925 | to | MLP-001-000001926 |
| MLP-001-000001928 | to | MLP-001-000001928 |
| MLP-001-000001931 | to | MLP-001-000001935 |
| MLP-001-000001937 | to | MLP-001-000001937 |
| MLP-001-000001939 | to | MLP-001-000001944 |
| MLP-001-000001946 | to | MLP-001-000001948 |
| MLP-001-000001953 | to | MLP-001-000001954 |
| MLP-001-000001956 | to | MLP-001-000001957 |
| MLP-001-000001959 | to | MLP-001-000001959 |
| MLP-001-000001964 | to | MLP-001-000001965 |
| MLP-001-000001967 | to | MLP-001-000001967 |

| | | |
|---|---|---|
| MLP-001-000001969 | to | MLP-001-000001969 |
| MLP-001-000001971 | to | MLP-001-000001972 |
| MLP-001-000001975 | to | MLP-001-000001996 |
| MLP-001-000001998 | to | MLP-001-000002007 |
| MLP-001-000002010 | to | MLP-001-000002010 |
| MLP-001-000002012 | to | MLP-001-000002013 |
| MLP-001-000002015 | to | MLP-001-000002016 |
| MLP-001-000002018 | to | MLP-001-000002024 |
| MLP-001-000002027 | to | MLP-001-000002031 |
| MLP-001-000002033 | to | MLP-001-000002042 |
| MLP-001-000002045 | to | MLP-001-000002045 |
| MLP-001-000002051 | to | MLP-001-000002052 |
| MLP-001-000002054 | to | MLP-001-000002056 |
| MLP-001-000002058 | to | MLP-001-000002059 |
| MLP-001-000002061 | to | MLP-001-000002065 |
| MLP-001-000002074 | to | MLP-001-000002083 |
| MLP-001-000002090 | to | MLP-001-000002092 |
| MLP-001-000002094 | to | MLP-001-000002094 |
| MLP-001-000002101 | to | MLP-001-000002102 |
| MLP-001-000002105 | to | MLP-001-000002106 |
| MLP-001-000002108 | to | MLP-001-000002108 |
| MLP-001-000002112 | to | MLP-001-000002119 |
| MLP-001-000002121 | to | MLP-001-000002129 |
| MLP-001-000002131 | to | MLP-001-000002131 |
| MLP-001-000002135 | to | MLP-001-000002162 |
| MLP-001-000002165 | to | MLP-001-000002167 |
| MLP-001-000002172 | to | MLP-001-000002176 |
| MLP-001-000002180 | to | MLP-001-000002182 |
| MLP-001-000002186 | to | MLP-001-000002188 |
| MLP-001-000002198 | to | MLP-001-000002198 |
| MLP-001-000002201 | to | MLP-001-000002201 |
| MLP-001-000002205 | to | MLP-001-000002207 |
| MLP-001-000002209 | to | MLP-001-000002210 |
| MLP-001-000002213 | to | MLP-001-000002213 |
| MLP-001-000002215 | to | MLP-001-000002215 |
| MLP-001-000002218 | to | MLP-001-000002218 |
| MLP-001-000002220 | to | MLP-001-000002220 |
| MLP-001-000002222 | to | MLP-001-000002227 |
| MLP-001-000002229 | to | MLP-001-000002229 |
| MLP-001-000002231 | to | MLP-001-000002232 |
| MLP-001-000002234 | to | MLP-001-000002234 |
| MLP-001-000002236 | to | MLP-001-000002236 |
| MLP-001-000002238 | to | MLP-001-000002241 |
| MLP-001-000002245 | to | MLP-001-000002247 |

| | | |
|---|---|---|
| MLP-001-000002250 | to | MLP-001-000002252 |
| MLP-001-000002256 | to | MLP-001-000002256 |
| MLP-001-000002258 | to | MLP-001-000002258 |
| MLP-001-000002261 | to | MLP-001-000002262 |
| MLP-001-000002265 | to | MLP-001-000002266 |
| MLP-001-000002268 | to | MLP-001-000002268 |
| MLP-001-000002273 | to | MLP-001-000002279 |
| MLP-001-000002284 | to | MLP-001-000002286 |
| MLP-001-000002288 | to | MLP-001-000002288 |
| MLP-001-000002290 | to | MLP-001-000002290 |
| MLP-001-000002295 | to | MLP-001-000002305 |
| MLP-001-000002307 | to | MLP-001-000002315 |
| MLP-001-000002317 | to | MLP-001-000002318 |
| MLP-001-000002323 | to | MLP-001-000002323 |
| MLP-001-000002325 | to | MLP-001-000002325 |
| MLP-001-000002327 | to | MLP-001-000002329 |
| MLP-001-000002331 | to | MLP-001-000002333 |
| MLP-001-000002338 | to | MLP-001-000002338 |
| MLP-001-000002340 | to | MLP-001-000002343 |
| MLP-001-000002346 | to | MLP-001-000002346 |
| MLP-001-000002348 | to | MLP-001-000002350 |
| MLP-001-000002352 | to | MLP-001-000002356 |
| MLP-001-000002359 | to | MLP-001-000002359 |
| MLP-001-000002361 | to | MLP-001-000002361 |
| MLP-001-000002363 | to | MLP-001-000002368 |
| MLP-001-000002370 | to | MLP-001-000002372 |
| MLP-001-000002374 | to | MLP-001-000002385 |
| MLP-001-000002387 | to | MLP-001-000002388 |
| MLP-001-000002390 | to | MLP-001-000002390 |
| MLP-001-000002393 | to | MLP-001-000002398 |
| MLP-001-000002400 | to | MLP-001-000002403 |
| MLP-001-000002407 | to | MLP-001-000002407 |
| MLP-001-000002409 | to | MLP-001-000002409 |
| MLP-001-000002413 | to | MLP-001-000002418 |
| MLP-001-000002422 | to | MLP-001-000002425 |
| MLP-001-000002427 | to | MLP-001-000002436 |
| MLP-001-000002439 | to | MLP-001-000002444 |
| MLP-001-000002446 | to | MLP-001-000002447 |
| MLP-001-000002449 | to | MLP-001-000002449 |
| MLP-001-000002451 | to | MLP-001-000002452 |
| MLP-001-000002455 | to | MLP-001-000002456 |
| MLP-001-000002461 | to | MLP-001-000002461 |
| MLP-001-000002464 | to | MLP-001-000002464 |
| MLP-001-000002466 | to | MLP-001-000002468 |

| | | |
|---|---|---|
| MLP-001-000002470 | to | MLP-001-000002474 |
| MLP-001-000002476 | to | MLP-001-000002476 |
| MLP-001-000002478 | to | MLP-001-000002481 |
| MLP-001-000002483 | to | MLP-001-000002483 |
| MLP-001-000002486 | to | MLP-001-000002487 |
| MLP-001-000002489 | to | MLP-001-000002491 |
| MLP-001-000002493 | to | MLP-001-000002494 |
| MLP-001-000002496 | to | MLP-001-000002496 |
| MLP-001-000002498 | to | MLP-001-000002498 |
| MLP-001-000002500 | to | MLP-001-000002500 |
| MLP-001-000002502 | to | MLP-001-000002504 |
| MLP-001-000002507 | to | MLP-001-000002507 |
| MLP-001-000002510 | to | MLP-001-000002512 |
| MLP-001-000002514 | to | MLP-001-000002514 |
| MLP-001-000002516 | to | MLP-001-000002516 |
| MLP-001-000002518 | to | MLP-001-000002519 |
| MLP-001-000002521 | to | MLP-001-000002522 |
| MLP-001-000002524 | to | MLP-001-000002526 |
| MLP-001-000002528 | to | MLP-001-000002530 |
| MLP-001-000002532 | to | MLP-001-000002532 |
| MLP-001-000002534 | to | MLP-001-000002534 |
| MLP-001-000002536 | to | MLP-001-000002538 |
| MLP-001-000002540 | to | MLP-001-000002540 |
| MLP-001-000002544 | to | MLP-001-000002546 |
| MLP-001-000002549 | to | MLP-001-000002553 |
| MLP-001-000002555 | to | MLP-001-000002555 |
| MLP-001-000002557 | to | MLP-001-000002571 |
| MLP-001-000002574 | to | MLP-001-000002574 |
| MLP-001-000002576 | to | MLP-001-000002585 |
| MLP-001-000002587 | to | MLP-001-000002588 |
| MLP-001-000002590 | to | MLP-001-000002590 |
| MLP-001-000002596 | to | MLP-001-000002596 |
| MLP-001-000002599 | to | MLP-001-000002600 |
| MLP-001-000002603 | to | MLP-001-000002606 |
| MLP-001-000002611 | to | MLP-001-000002612 |
| MLP-001-000002614 | to | MLP-001-000002619 |
| MLP-001-000002621 | to | MLP-001-000002622 |
| MLP-001-000002624 | to | MLP-001-000002627 |
| MLP-001-000002630 | to | MLP-001-000002630 |
| MLP-001-000002632 | to | MLP-001-000002641 |
| MLP-001-000002643 | to | MLP-001-000002643 |
| MLP-001-000002645 | to | MLP-001-000002646 |
| MLP-001-000002650 | to | MLP-001-000002654 |
| MLP-001-000002657 | to | MLP-001-000002658 |

| | | |
|---|---|---|
| MLP-001-000002660 | to | MLP-001-000002660 |
| MLP-001-000002663 | to | MLP-001-000002680 |
| MLP-001-000002682 | to | MLP-001-000002682 |
| MLP-001-000002685 | to | MLP-001-000002685 |
| MLP-001-000002688 | to | MLP-001-000002691 |
| MLP-001-000002693 | to | MLP-001-000002696 |
| MLP-001-000002700 | to | MLP-001-000002704 |
| MLP-001-000002706 | to | MLP-001-000002711 |
| MLP-001-000002714 | to | MLP-001-000002717 |
| MLP-001-000002719 | to | MLP-001-000002719 |
| MLP-001-000002722 | to | MLP-001-000002722 |
| MLP-001-000002725 | to | MLP-001-000002725 |
| MLP-001-000002732 | to | MLP-001-000002732 |
| MLP-001-000002734 | to | MLP-001-000002743 |
| MLP-001-000002746 | to | MLP-001-000002748 |
| MLP-001-000002750 | to | MLP-001-000002751 |
| MLP-001-000002755 | to | MLP-001-000002755 |
| MLP-001-000002757 | to | MLP-001-000002762 |
| MLP-001-000002764 | to | MLP-001-000002768 |
| MLP-001-000002773 | to | MLP-001-000002774 |
| MLP-001-000002777 | to | MLP-001-000002777 |
| MLP-001-000002781 | to | MLP-001-000002782 |
| MLP-001-000002784 | to | MLP-001-000002788 |
| MLP-001-000002790 | to | MLP-001-000002790 |
| MLP-001-000002798 | to | MLP-001-000002798 |
| MLP-001-000002800 | to | MLP-001-000002801 |
| MLP-001-000002808 | to | MLP-001-000002808 |
| MLP-001-000002810 | to | MLP-001-000002811 |
| MLP-001-000002815 | to | MLP-001-000002816 |
| MLP-001-000002820 | to | MLP-001-000002822 |
| MLP-001-000002828 | to | MLP-001-000002829 |
| MLP-001-000002833 | to | MLP-001-000002833 |
| MLP-001-000002836 | to | MLP-001-000002836 |
| MLP-001-000002838 | to | MLP-001-000002838 |
| MLP-001-000002840 | to | MLP-001-000002841 |
| MLP-001-000002844 | to | MLP-001-000002846 |
| MLP-001-000002849 | to | MLP-001-000002852 |
| MLP-001-000002854 | to | MLP-001-000002856 |
| MLP-001-000002859 | to | MLP-001-000002862 |
| MLP-001-000002866 | to | MLP-001-000002866 |
| MLP-001-000002871 | to | MLP-001-000002880 |
| MLP-001-000002895 | to | MLP-001-000002897 |
| MLP-001-000002899 | to | MLP-001-000002902 |
| MLP-001-000002904 | to | MLP-001-000002911 |

| | | |
|---|---|---|
| MLP-001-000002913 | to | MLP-001-000002913 |
| MLP-001-000002915 | to | MLP-001-000002926 |
| MLP-001-000002928 | to | MLP-001-000002933 |
| MLP-001-000002936 | to | MLP-001-000002937 |
| MLP-001-000002939 | to | MLP-001-000002942 |
| MLP-001-000002945 | to | MLP-001-000002945 |
| MLP-001-000002948 | to | MLP-001-000002948 |
| MLP-001-000002952 | to | MLP-001-000002952 |
| MLP-001-000002955 | to | MLP-001-000002955 |
| MLP-001-000002957 | to | MLP-001-000002957 |
| MLP-001-000002959 | to | MLP-001-000002961 |
| MLP-001-000002967 | to | MLP-001-000002967 |
| MLP-001-000002969 | to | MLP-001-000002969 |
| MLP-001-000002978 | to | MLP-001-000002979 |
| MLP-001-000002981 | to | MLP-001-000002986 |
| MLP-001-000002990 | to | MLP-001-000002990 |
| MLP-001-000002993 | to | MLP-001-000003000 |
| MLP-001-000003002 | to | MLP-001-000003002 |
| MLP-001-000003004 | to | MLP-001-000003004 |
| MLP-001-000003006 | to | MLP-001-000003013 |
| MLP-001-000003020 | to | MLP-001-000003020 |
| MLP-001-000003022 | to | MLP-001-000003022 |
| MLP-001-000003027 | to | MLP-001-000003030 |
| MLP-001-000003033 | to | MLP-001-000003034 |
| MLP-001-000003037 | to | MLP-001-000003040 |
| MLP-001-000003044 | to | MLP-001-000003044 |
| MLP-001-000003046 | to | MLP-001-000003047 |
| MLP-001-000003057 | to | MLP-001-000003057 |
| MLP-001-000003059 | to | MLP-001-000003064 |
| MLP-001-000003066 | to | MLP-001-000003067 |
| MLP-001-000003069 | to | MLP-001-000003075 |
| MLP-001-000003077 | to | MLP-001-000003094 |
| MLP-001-000003096 | to | MLP-001-000003097 |
| MLP-001-000003099 | to | MLP-001-000003100 |
| MLP-001-000003102 | to | MLP-001-000003102 |
| MLP-001-000003105 | to | MLP-001-000003105 |
| MLP-001-000003107 | to | MLP-001-000003107 |
| MLP-001-000003111 | to | MLP-001-000003112 |
| MLP-001-000003115 | to | MLP-001-000003115 |
| MLP-001-000003117 | to | MLP-001-000003117 |
| MLP-001-000003124 | to | MLP-001-000003124 |
| MLP-001-000003128 | to | MLP-001-000003128 |
| MLP-001-000003135 | to | MLP-001-000003136 |
| MLP-001-000003140 | to | MLP-001-000003140 |

| | | |
|---|---|---|
| MLP-001-000003142 | to | MLP-001-000003143 |
| MLP-001-000003145 | to | MLP-001-000003145 |
| MLP-001-000003147 | to | MLP-001-000003149 |
| MLP-001-000003154 | to | MLP-001-000003154 |
| MLP-001-000003156 | to | MLP-001-000003159 |
| MLP-001-000003161 | to | MLP-001-000003161 |
| MLP-001-000003164 | to | MLP-001-000003165 |
| MLP-001-000003167 | to | MLP-001-000003170 |
| MLP-001-000003172 | to | MLP-001-000003172 |
| MLP-001-000003174 | to | MLP-001-000003177 |
| MLP-001-000003180 | to | MLP-001-000003182 |
| MLP-001-000003185 | to | MLP-001-000003187 |
| MLP-001-000003189 | to | MLP-001-000003192 |
| MLP-001-000003195 | to | MLP-001-000003195 |
| MLP-001-000003197 | to | MLP-001-000003198 |
| MLP-001-000003207 | to | MLP-001-000003207 |
| MLP-001-000003209 | to | MLP-001-000003211 |
| MLP-001-000003213 | to | MLP-001-000003213 |
| MLP-001-000003216 | to | MLP-001-000003216 |
| MLP-001-000003219 | to | MLP-001-000003220 |
| MLP-001-000003222 | to | MLP-001-000003222 |
| MLP-001-000003227 | to | MLP-001-000003227 |
| MLP-001-000003230 | to | MLP-001-000003232 |
| MLP-001-000003234 | to | MLP-001-000003238 |
| MLP-001-000003240 | to | MLP-001-000003240 |
| MLP-001-000003242 | to | MLP-001-000003242 |
| MLP-001-000003244 | to | MLP-001-000003250 |
| MLP-001-000003259 | to | MLP-001-000003261 |
| MLP-001-000003263 | to | MLP-001-000003266 |
| MLP-001-000003268 | to | MLP-001-000003270 |
| MLP-001-000003272 | to | MLP-001-000003291 |
| MLP-001-000003293 | to | MLP-001-000003295 |
| MLP-001-000003298 | to | MLP-001-000003300 |
| MLP-001-000003302 | to | MLP-001-000003303 |
| MLP-001-000003305 | to | MLP-001-000003310 |
| MLP-001-000003312 | to | MLP-001-000003312 |
| MLP-001-000003317 | to | MLP-001-000003317 |
| MLP-001-000003319 | to | MLP-001-000003321 |
| MLP-001-000003323 | to | MLP-001-000003325 |
| MLP-001-000003333 | to | MLP-001-000003334 |
| MLP-001-000003338 | to | MLP-001-000003345 |
| MLP-001-000003349 | to | MLP-001-000003349 |
| MLP-001-000003352 | to | MLP-001-000003356 |
| MLP-001-000003358 | to | MLP-001-000003358 |

| | | |
|---|---|---|
| MLP-001-000003361 | to | MLP-001-000003362 |
| MLP-001-000003367 | to | MLP-001-000003368 |
| MLP-001-000003370 | to | MLP-001-000003372 |
| MLP-001-000003374 | to | MLP-001-000003375 |
| MLP-001-000003378 | to | MLP-001-000003378 |
| MLP-001-000003380 | to | MLP-001-000003384 |
| MLP-001-000003386 | to | MLP-001-000003387 |
| MLP-001-000003389 | to | MLP-001-000003391 |
| MLP-001-000003396 | to | MLP-001-000003398 |
| MLP-001-000003401 | to | MLP-001-000003401 |
| MLP-001-000003412 | to | MLP-001-000003414 |
| MLP-001-000003416 | to | MLP-001-000003418 |
| MLP-001-000003420 | to | MLP-001-000003420 |
| MLP-001-000003422 | to | MLP-001-000003426 |
| MLP-001-000003428 | to | MLP-001-000003434 |
| MLP-001-000003436 | to | MLP-001-000003438 |
| MLP-001-000003440 | to | MLP-001-000003441 |
| MLP-001-000003443 | to | MLP-001-000003444 |
| MLP-001-000003447 | to | MLP-001-000003447 |
| MLP-001-000003449 | to | MLP-001-000003450 |
| MLP-001-000003453 | to | MLP-001-000003458 |
| MLP-001-000003460 | to | MLP-001-000003460 |
| MLP-001-000003462 | to | MLP-001-000003463 |
| MLP-001-000003465 | to | MLP-001-000003468 |
| MLP-001-000003473 | to | MLP-001-000003473 |
| MLP-001-000003475 | to | MLP-001-000003478 |
| MLP-001-000003480 | to | MLP-001-000003484 |
| MLP-001-000003487 | to | MLP-001-000003489 |
| MLP-001-000003491 | to | MLP-001-000003493 |
| MLP-001-000003495 | to | MLP-001-000003496 |
| MLP-001-000003498 | to | MLP-001-000003498 |
| MLP-001-000003501 | to | MLP-001-000003501 |
| MLP-001-000003506 | to | MLP-001-000003511 |
| MLP-001-000003514 | to | MLP-001-000003518 |
| MLP-001-000003520 | to | MLP-001-000003521 |
| MLP-001-000003523 | to | MLP-001-000003526 |
| MLP-001-000003528 | to | MLP-001-000003529 |
| MLP-001-000003531 | to | MLP-001-000003532 |
| MLP-001-000003534 | to | MLP-001-000003534 |
| MLP-001-000003537 | to | MLP-001-000003539 |
| MLP-001-000003542 | to | MLP-001-000003542 |
| MLP-001-000003544 | to | MLP-001-000003544 |
| MLP-001-000003546 | to | MLP-001-000003547 |
| MLP-001-000003549 | to | MLP-001-000003551 |

| | | |
|---|---|---|
| MLP-001-000003553 | to | MLP-001-000003554 |
| MLP-001-000003556 | to | MLP-001-000003556 |
| MLP-001-000003558 | to | MLP-001-000003558 |
| MLP-001-000003562 | to | MLP-001-000003562 |
| MLP-001-000003565 | to | MLP-001-000003566 |
| MLP-001-000003569 | to | MLP-001-000003571 |
| MLP-001-000003573 | to | MLP-001-000003573 |
| MLP-001-000003575 | to | MLP-001-000003580 |
| MLP-001-000003582 | to | MLP-001-000003582 |
| MLP-001-000003584 | to | MLP-001-000003586 |
| MLP-001-000003590 | to | MLP-001-000003593 |
| MLP-001-000003595 | to | MLP-001-000003598 |
| MLP-001-000003601 | to | MLP-001-000003602 |
| MLP-001-000003604 | to | MLP-001-000003610 |
| MLP-001-000003612 | to | MLP-001-000003612 |
| MLP-001-000003614 | to | MLP-001-000003623 |
| MLP-001-000003625 | to | MLP-001-000003625 |
| MLP-001-000003627 | to | MLP-001-000003629 |
| MLP-001-000003631 | to | MLP-001-000003631 |
| MLP-001-000003633 | to | MLP-001-000003634 |
| MLP-001-000003636 | to | MLP-001-000003636 |
| MLP-001-000003638 | to | MLP-001-000003649 |
| MLP-001-000003652 | to | MLP-001-000003652 |
| MLP-001-000003655 | to | MLP-001-000003657 |
| MLP-001-000003661 | to | MLP-001-000003661 |
| MLP-001-000003664 | to | MLP-001-000003664 |
| MLP-001-000003668 | to | MLP-001-000003668 |
| MLP-001-000003674 | to | MLP-001-000003674 |
| MLP-001-000003678 | to | MLP-001-000003679 |
| MLP-001-000003683 | to | MLP-001-000003684 |
| MLP-001-000003686 | to | MLP-001-000003691 |
| MLP-001-000003693 | to | MLP-001-000003696 |
| MLP-001-000003698 | to | MLP-001-000003701 |
| MLP-001-000003704 | to | MLP-001-000003705 |
| MLP-001-000003707 | to | MLP-001-000003709 |
| MLP-001-000003712 | to | MLP-001-000003714 |
| MLP-001-000003727 | to | MLP-001-000003727 |
| MLP-001-000003729 | to | MLP-001-000003732 |
| MLP-001-000003735 | to | MLP-001-000003735 |
| MLP-001-000003737 | to | MLP-001-000003739 |
| MLP-001-000003741 | to | MLP-001-000003741 |
| MLP-001-000003743 | to | MLP-001-000003747 |
| MLP-001-000003749 | to | MLP-001-000003751 |
| MLP-001-000003754 | to | MLP-001-000003754 |

| | | |
|---|---|---|
| MLP-001-000003756 | to | MLP-001-000003756 |
| MLP-001-000003758 | to | MLP-001-000003759 |
| MLP-001-000003762 | to | MLP-001-000003762 |
| MLP-001-000003764 | to | MLP-001-000003765 |
| MLP-001-000003770 | to | MLP-001-000003775 |
| MLP-001-000003780 | to | MLP-001-000003780 |
| MLP-001-000003788 | to | MLP-001-000003790 |
| MLP-001-000003794 | to | MLP-001-000003794 |
| MLP-001-000003797 | to | MLP-001-000003799 |
| MLP-001-000003803 | to | MLP-001-000003803 |
| MLP-001-000003806 | to | MLP-001-000003806 |
| MLP-001-000003809 | to | MLP-001-000003810 |
| MLP-001-000003812 | to | MLP-001-000003812 |
| MLP-001-000003814 | to | MLP-001-000003814 |
| MLP-001-000003816 | to | MLP-001-000003816 |
| MLP-001-000003819 | to | MLP-001-000003819 |
| MLP-001-000003822 | to | MLP-001-000003824 |
| MLP-001-000003826 | to | MLP-001-000003827 |
| MLP-001-000003829 | to | MLP-001-000003832 |
| MLP-001-000003836 | to | MLP-001-000003843 |
| MLP-001-000003846 | to | MLP-001-000003846 |
| MLP-001-000003848 | to | MLP-001-000003850 |
| MLP-001-000003854 | to | MLP-001-000003856 |
| MLP-001-000003860 | to | MLP-001-000003862 |
| MLP-001-000003864 | to | MLP-001-000003867 |
| MLP-001-000003869 | to | MLP-001-000003871 |
| MLP-001-000003873 | to | MLP-001-000003874 |
| MLP-001-000003876 | to | MLP-001-000003876 |
| MLP-001-000003878 | to | MLP-001-000003889 |
| MLP-001-000003891 | to | MLP-001-000003891 |
| MLP-001-000003894 | to | MLP-001-000003894 |
| MLP-001-000003896 | to | MLP-001-000003898 |
| MLP-001-000003900 | to | MLP-001-000003902 |
| MLP-001-000003904 | to | MLP-001-000003904 |
| MLP-001-000003907 | to | MLP-001-000003908 |
| MLP-001-000003911 | to | MLP-001-000003913 |
| MLP-001-000003915 | to | MLP-001-000003915 |
| MLP-001-000003917 | to | MLP-001-000003918 |
| MLP-001-000003920 | to | MLP-001-000003921 |
| MLP-001-000003923 | to | MLP-001-000003925 |
| MLP-001-000003927 | to | MLP-001-000003927 |
| MLP-001-000003929 | to | MLP-001-000003929 |
| MLP-001-000003931 | to | MLP-001-000003931 |
| MLP-001-000003933 | to | MLP-001-000003934 |

| | | |
|---|---|---|
| MLP-001-000003941 | to | MLP-001-000003942 |
| MLP-001-000003945 | to | MLP-001-000003947 |
| MLP-001-000003949 | to | MLP-001-000003949 |
| MLP-001-000003952 | to | MLP-001-000003953 |
| MLP-001-000003956 | to | MLP-001-000003958 |
| MLP-001-000003961 | to | MLP-001-000003964 |
| MLP-001-000003968 | to | MLP-001-000003969 |
| MLP-001-000003971 | to | MLP-001-000003971 |
| MLP-001-000003974 | to | MLP-001-000003978 |
| MLP-001-000003981 | to | MLP-001-000003982 |
| MLP-001-000003984 | to | MLP-001-000003990 |
| MLP-001-000003992 | to | MLP-001-000003993 |
| MLP-001-000003997 | to | MLP-001-000003999 |
| MLP-001-000004001 | to | MLP-001-000004001 |
| MLP-001-000004006 | to | MLP-001-000004013 |
| MLP-001-000004015 | to | MLP-001-000004016 |
| MLP-001-000004018 | to | MLP-001-000004022 |
| MLP-001-000004024 | to | MLP-001-000004032 |
| MLP-001-000004034 | to | MLP-001-000004034 |
| MLP-001-000004040 | to | MLP-001-000004040 |
| MLP-001-000004044 | to | MLP-001-000004054 |
| MLP-001-000004056 | to | MLP-001-000004056 |
| MLP-001-000004058 | to | MLP-001-000004058 |
| MLP-001-000004060 | to | MLP-001-000004064 |
| MLP-001-000004066 | to | MLP-001-000004067 |
| MLP-001-000004069 | to | MLP-001-000004074 |
| MLP-001-000004076 | to | MLP-001-000004077 |
| MLP-001-000004079 | to | MLP-001-000004079 |
| MLP-001-000004083 | to | MLP-001-000004086 |
| MLP-001-000004088 | to | MLP-001-000004089 |
| MLP-001-000004092 | to | MLP-001-000004092 |
| MLP-001-000004095 | to | MLP-001-000004100 |
| MLP-001-000004102 | to | MLP-001-000004102 |
| MLP-001-000004104 | to | MLP-001-000004104 |
| MLP-001-000004107 | to | MLP-001-000004108 |
| MLP-001-000004111 | to | MLP-001-000004111 |
| MLP-001-000004113 | to | MLP-001-000004114 |
| MLP-001-000004119 | to | MLP-001-000004120 |
| MLP-001-000004122 | to | MLP-001-000004123 |
| MLP-001-000004127 | to | MLP-001-000004127 |
| MLP-001-000004129 | to | MLP-001-000004141 |
| MLP-001-000004146 | to | MLP-001-000004146 |
| MLP-001-000004150 | to | MLP-001-000004154 |
| MLP-001-000004156 | to | MLP-001-000004158 |

| | | |
|---|---|---|
| MLP-001-000004160 | to | MLP-001-000004166 |
| MLP-001-000004170 | to | MLP-001-000004173 |
| MLP-001-000004177 | to | MLP-001-000004177 |
| MLP-001-000004179 | to | MLP-001-000004179 |
| MLP-001-000004182 | to | MLP-001-000004183 |
| MLP-001-000004185 | to | MLP-001-000004186 |
| MLP-001-000004188 | to | MLP-001-000004190 |
| MLP-001-000004192 | to | MLP-001-000004200 |
| MLP-001-000004203 | to | MLP-001-000004204 |
| MLP-001-000004207 | to | MLP-001-000004207 |
| MLP-001-000004211 | to | MLP-001-000004211 |
| MLP-001-000004215 | to | MLP-001-000004215 |
| MLP-001-000004217 | to | MLP-001-000004218 |
| MLP-001-000004221 | to | MLP-001-000004221 |
| MLP-001-000004223 | to | MLP-001-000004223 |
| MLP-001-000004225 | to | MLP-001-000004226 |
| MLP-001-000004228 | to | MLP-001-000004232 |
| MLP-001-000004234 | to | MLP-001-000004235 |
| MLP-001-000004238 | to | MLP-001-000004239 |
| MLP-001-000004241 | to | MLP-001-000004244 |
| MLP-001-000004246 | to | MLP-001-000004246 |
| MLP-001-000004248 | to | MLP-001-000004248 |
| MLP-001-000004250 | to | MLP-001-000004254 |
| MLP-001-000004257 | to | MLP-001-000004257 |
| MLP-001-000004260 | to | MLP-001-000004260 |
| MLP-001-000004262 | to | MLP-001-000004262 |
| MLP-001-000004268 | to | MLP-001-000004268 |
| MLP-001-000004271 | to | MLP-001-000004274 |
| MLP-001-000004276 | to | MLP-001-000004276 |
| MLP-001-000004281 | to | MLP-001-000004281 |
| MLP-001-000004283 | to | MLP-001-000004285 |
| MLP-001-000004287 | to | MLP-001-000004289 |
| MLP-001-000004291 | to | MLP-001-000004293 |
| MLP-001-000004297 | to | MLP-001-000004297 |
| MLP-001-000004299 | to | MLP-001-000004299 |
| MLP-001-000004301 | to | MLP-001-000004302 |
| MLP-001-000004304 | to | MLP-001-000004305 |
| MLP-001-000004308 | to | MLP-001-000004315 |
| MLP-001-000004321 | to | MLP-001-000004321 |
| MLP-001-000004323 | to | MLP-001-000004324 |
| MLP-001-000004328 | to | MLP-001-000004328 |
| MLP-001-000004330 | to | MLP-001-000004336 |
| MLP-001-000004339 | to | MLP-001-000004339 |
| MLP-001-000004341 | to | MLP-001-000004343 |

| | | |
|---|---|---|
| MLP-001-000004345 | to | MLP-001-000004347 |
| MLP-001-000004349 | to | MLP-001-000004355 |
| MLP-001-000004357 | to | MLP-001-000004358 |
| MLP-001-000004360 | to | MLP-001-000004362 |
| MLP-001-000004365 | to | MLP-001-000004366 |
| MLP-001-000004368 | to | MLP-001-000004368 |
| MLP-001-000004370 | to | MLP-001-000004370 |
| MLP-001-000004372 | to | MLP-001-000004380 |
| MLP-001-000004383 | to | MLP-001-000004383 |
| MLP-001-000004388 | to | MLP-001-000004389 |
| MLP-001-000004393 | to | MLP-001-000004393 |
| MLP-001-000004396 | to | MLP-001-000004396 |
| MLP-001-000004400 | to | MLP-001-000004400 |
| MLP-001-000004405 | to | MLP-001-000004410 |
| MLP-001-000004412 | to | MLP-001-000004417 |
| MLP-001-000004419 | to | MLP-001-000004419 |
| MLP-001-000004423 | to | MLP-001-000004426 |
| MLP-001-000004428 | to | MLP-001-000004428 |
| MLP-001-000004430 | to | MLP-001-000004431 |
| MLP-001-000004433 | to | MLP-001-000004433 |
| MLP-001-000004436 | to | MLP-001-000004436 |
| MLP-001-000004438 | to | MLP-001-000004440 |
| MLP-001-000004442 | to | MLP-001-000004443 |
| MLP-001-000004445 | to | MLP-001-000004445 |
| MLP-001-000004458 | to | MLP-001-000004459 |
| MLP-001-000004463 | to | MLP-001-000004463 |
| MLP-001-000004468 | to | MLP-001-000004468 |
| MLP-001-000004471 | to | MLP-001-000004471 |
| MLP-001-000004474 | to | MLP-001-000004476 |
| MLP-001-000004478 | to | MLP-001-000004487 |
| MLP-001-000004489 | to | MLP-001-000004490 |
| MLP-001-000004492 | to | MLP-001-000004494 |
| MLP-001-000004496 | to | MLP-001-000004497 |
| MLP-001-000004499 | to | MLP-001-000004502 |
| MLP-001-000004504 | to | MLP-001-000004506 |
| MLP-001-000004509 | to | MLP-001-000004510 |
| MLP-001-000004515 | to | MLP-001-000004524 |
| MLP-001-000004527 | to | MLP-001-000004531 |
| MLP-001-000004533 | to | MLP-001-000004533 |
| MLP-001-000004535 | to | MLP-001-000004541 |
| MLP-001-000004544 | to | MLP-001-000004554 |
| MLP-001-000004556 | to | MLP-001-000004556 |
| MLP-001-000004562 | to | MLP-001-000004563 |
| MLP-001-000004565 | to | MLP-001-000004566 |

| | | |
|---|---|---|
| MLP-001-000004570 | to | MLP-001-000004572 |
| MLP-001-000004577 | to | MLP-001-000004578 |
| MLP-001-000004582 | to | MLP-001-000004582 |
| MLP-001-000004586 | to | MLP-001-000004596 |
| MLP-001-000004598 | to | MLP-001-000004599 |
| MLP-001-000004601 | to | MLP-001-000004601 |
| MLP-001-000004606 | to | MLP-001-000004606 |
| MLP-001-000004608 | to | MLP-001-000004608 |
| MLP-001-000004611 | to | MLP-001-000004611 |
| MLP-001-000004613 | to | MLP-001-000004615 |
| MLP-001-000004621 | to | MLP-001-000004624 |
| MLP-001-000004627 | to | MLP-001-000004627 |
| MLP-001-000004630 | to | MLP-001-000004630 |
| MLP-001-000004633 | to | MLP-001-000004633 |
| MLP-001-000004635 | to | MLP-001-000004639 |
| MLP-001-000004642 | to | MLP-001-000004646 |
| MLP-001-000004648 | to | MLP-001-000004650 |
| MLP-001-000004652 | to | MLP-001-000004653 |
| MLP-001-000004655 | to | MLP-001-000004658 |
| MLP-001-000004660 | to | MLP-001-000004660 |
| MLP-001-000004666 | to | MLP-001-000004666 |
| MLP-001-000004668 | to | MLP-001-000004670 |
| MLP-001-000004672 | to | MLP-001-000004674 |
| MLP-001-000004677 | to | MLP-001-000004678 |
| MLP-001-000004681 | to | MLP-001-000004681 |
| MLP-001-000004685 | to | MLP-001-000004689 |
| MLP-001-000004693 | to | MLP-001-000004693 |
| MLP-001-000004695 | to | MLP-001-000004695 |
| MLP-001-000004697 | to | MLP-001-000004697 |
| MLP-001-000004699 | to | MLP-001-000004701 |
| MLP-001-000004703 | to | MLP-001-000004703 |
| MLP-001-000004706 | to | MLP-001-000004707 |
| MLP-001-000004710 | to | MLP-001-000004718 |
| MLP-001-000004720 | to | MLP-001-000004724 |
| MLP-001-000004729 | to | MLP-001-000004729 |
| MLP-001-000004731 | to | MLP-001-000004736 |
| MLP-001-000004741 | to | MLP-001-000004741 |
| MLP-001-000004744 | to | MLP-001-000004748 |
| MLP-001-000004750 | to | MLP-001-000004751 |
| MLP-001-000004753 | to | MLP-001-000004753 |
| MLP-001-000004755 | to | MLP-001-000004755 |
| MLP-001-000004757 | to | MLP-001-000004762 |
| MLP-001-000004766 | to | MLP-001-000004766 |
| MLP-001-000004769 | to | MLP-001-000004769 |

| | | |
|---|---|---|
| MLP-001-000004771 | to | MLP-001-000004772 |
| MLP-001-000004774 | to | MLP-001-000004775 |
| MLP-001-000004779 | to | MLP-001-000004780 |
| MLP-001-000004782 | to | MLP-001-000004782 |
| MLP-001-000004784 | to | MLP-001-000004784 |
| MLP-001-000004788 | to | MLP-001-000004788 |
| MLP-001-000004790 | to | MLP-001-000004792 |
| MLP-001-000004794 | to | MLP-001-000004796 |
| MLP-001-000004801 | to | MLP-001-000004810 |
| MLP-001-000004812 | to | MLP-001-000004812 |
| MLP-001-000004814 | to | MLP-001-000004815 |
| MLP-001-000004817 | to | MLP-001-000004818 |
| MLP-001-000004821 | to | MLP-001-000004824 |
| MLP-001-000004826 | to | MLP-001-000004829 |
| MLP-001-000004834 | to | MLP-001-000004834 |
| MLP-001-000004836 | to | MLP-001-000004840 |
| MLP-001-000004842 | to | MLP-001-000004843 |
| MLP-001-000004845 | to | MLP-001-000004847 |
| MLP-001-000004850 | to | MLP-001-000004850 |
| MLP-001-000004852 | to | MLP-001-000004857 |
| MLP-001-000004860 | to | MLP-001-000004863 |
| MLP-001-000004866 | to | MLP-001-000004867 |
| MLP-001-000004871 | to | MLP-001-000004871 |
| MLP-001-000004876 | to | MLP-001-000004876 |
| MLP-001-000004878 | to | MLP-001-000004881 |
| MLP-001-000004883 | to | MLP-001-000004889 |
| MLP-001-000004891 | to | MLP-001-000004895 |
| MLP-001-000004897 | to | MLP-001-000004899 |
| MLP-001-000004903 | to | MLP-001-000004904 |
| MLP-001-000004907 | to | MLP-001-000004910 |
| MLP-001-000004912 | to | MLP-001-000004917 |
| MLP-001-000004923 | to | MLP-001-000004923 |
| MLP-001-000004925 | to | MLP-001-000004926 |
| MLP-001-000004929 | to | MLP-001-000004931 |
| MLP-001-000004935 | to | MLP-001-000004939 |
| MLP-001-000004941 | to | MLP-001-000004947 |
| MLP-001-000004950 | to | MLP-001-000004954 |
| MLP-001-000004956 | to | MLP-001-000004956 |
| MLP-001-000004958 | to | MLP-001-000004959 |
| MLP-001-000004961 | to | MLP-001-000004963 |
| MLP-001-000004966 | to | MLP-001-000004966 |
| MLP-001-000004968 | to | MLP-001-000004971 |
| MLP-001-000004973 | to | MLP-001-000004973 |
| MLP-001-000004975 | to | MLP-001-000004981 |

| | | |
|---|---|---|
| MLP-001-000004983 | to | MLP-001-000004983 |
| MLP-001-000004987 | to | MLP-001-000004987 |
| MLP-001-000004989 | to | MLP-001-000004990 |
| MLP-001-000004992 | to | MLP-001-000004994 |
| MLP-001-000004996 | to | MLP-001-000004996 |
| MLP-001-000004998 | to | MLP-001-000005002 |
| MLP-001-000005004 | to | MLP-001-000005006 |
| MLP-001-000005008 | to | MLP-001-000005009 |
| MLP-001-000005012 | to | MLP-001-000005016 |
| MLP-001-000005018 | to | MLP-001-000005028 |
| MLP-001-000005030 | to | MLP-001-000005032 |
| MLP-001-000005034 | to | MLP-001-000005042 |
| MLP-001-000005044 | to | MLP-001-000005044 |
| MLP-001-000005047 | to | MLP-001-000005050 |
| MLP-001-000005057 | to | MLP-001-000005061 |
| MLP-001-000005063 | to | MLP-001-000005065 |
| MLP-001-000005071 | to | MLP-001-000005073 |
| MLP-001-000005076 | to | MLP-001-000005077 |
| MLP-001-000005079 | to | MLP-001-000005080 |
| MLP-001-000005082 | to | MLP-001-000005083 |
| MLP-001-000005085 | to | MLP-001-000005088 |
| MLP-001-000005092 | to | MLP-001-000005094 |
| MLP-001-000005096 | to | MLP-001-000005097 |
| MLP-001-000005101 | to | MLP-001-000005102 |
| MLP-001-000005104 | to | MLP-001-000005107 |
| MLP-001-000005109 | to | MLP-001-000005111 |
| MLP-001-000005113 | to | MLP-001-000005113 |
| MLP-001-000005115 | to | MLP-001-000005117 |
| MLP-001-000005120 | to | MLP-001-000005131 |
| MLP-001-000005135 | to | MLP-001-000005135 |
| MLP-001-000005137 | to | MLP-001-000005139 |
| MLP-001-000005141 | to | MLP-001-000005141 |
| MLP-001-000005144 | to | MLP-001-000005144 |
| MLP-001-000005146 | to | MLP-001-000005148 |
| MLP-001-000005150 | to | MLP-001-000005151 |
| MLP-001-000005153 | to | MLP-001-000005154 |
| MLP-001-000005156 | to | MLP-001-000005156 |
| MLP-001-000005159 | to | MLP-001-000005163 |
| MLP-001-000005166 | to | MLP-001-000005166 |
| MLP-001-000005171 | to | MLP-001-000005173 |
| MLP-001-000005178 | to | MLP-001-000005179 |
| MLP-001-000005182 | to | MLP-001-000005182 |
| MLP-001-000005184 | to | MLP-001-000005185 |
| MLP-001-000005187 | to | MLP-001-000005187 |

| | | |
|---|---|---|
| MLP-001-000005190 | to | MLP-001-000005190 |
| MLP-001-000005192 | to | MLP-001-000005192 |
| MLP-001-000005194 | to | MLP-001-000005207 |
| MLP-001-000005209 | to | MLP-001-000005214 |
| MLP-001-000005216 | to | MLP-001-000005219 |
| MLP-001-000005222 | to | MLP-001-000005222 |
| MLP-001-000005224 | to | MLP-001-000005225 |
| MLP-001-000005229 | to | MLP-001-000005229 |
| MLP-001-000005231 | to | MLP-001-000005231 |
| MLP-001-000005233 | to | MLP-001-000005239 |
| MLP-001-000005244 | to | MLP-001-000005252 |
| MLP-001-000005254 | to | MLP-001-000005258 |
| MLP-001-000005260 | to | MLP-001-000005260 |
| MLP-001-000005262 | to | MLP-001-000005263 |
| MLP-001-000005266 | to | MLP-001-000005266 |
| MLP-001-000005268 | to | MLP-001-000005268 |
| MLP-001-000005270 | to | MLP-001-000005274 |
| MLP-001-000005276 | to | MLP-001-000005277 |
| MLP-001-000005279 | to | MLP-001-000005286 |
| MLP-001-000005288 | to | MLP-001-000005290 |
| MLP-001-000005292 | to | MLP-001-000005293 |
| MLP-001-000005295 | to | MLP-001-000005297 |
| MLP-001-000005299 | to | MLP-001-000005301 |
| MLP-001-000005304 | to | MLP-001-000005311 |
| MLP-001-000005313 | to | MLP-001-000005313 |
| MLP-001-000005315 | to | MLP-001-000005318 |
| MLP-001-000005320 | to | MLP-001-000005320 |
| MLP-001-000005322 | to | MLP-001-000005322 |
| MLP-001-000005324 | to | MLP-001-000005325 |
| MLP-001-000005328 | to | MLP-001-000005332 |
| MLP-001-000005334 | to | MLP-001-000005341 |
| MLP-001-000005343 | to | MLP-001-000005343 |
| MLP-001-000005347 | to | MLP-001-000005347 |
| MLP-001-000005350 | to | MLP-001-000005350 |
| MLP-001-000005352 | to | MLP-001-000005353 |
| MLP-001-000005355 | to | MLP-001-000005357 |
| MLP-001-000005359 | to | MLP-001-000005364 |
| MLP-001-000005368 | to | MLP-001-000005376 |
| MLP-001-000005378 | to | MLP-001-000005378 |
| MLP-001-000005380 | to | MLP-001-000005381 |
| MLP-001-000005383 | to | MLP-001-000005383 |
| MLP-001-000005387 | to | MLP-001-000005392 |
| MLP-001-000005394 | to | MLP-001-000005399 |
| MLP-001-000005401 | to | MLP-001-000005401 |

| | | |
|---|---|---|
| MLP-001-000005403 | to | MLP-001-000005403 |
| MLP-001-000005405 | to | MLP-001-000005410 |
| MLP-001-000005413 | to | MLP-001-000005413 |
| MLP-001-000005417 | to | MLP-001-000005419 |
| MLP-001-000005421 | to | MLP-001-000005423 |
| MLP-001-000005425 | to | MLP-001-000005426 |
| MLP-001-000005431 | to | MLP-001-000005431 |
| MLP-001-000005433 | to | MLP-001-000005433 |
| MLP-001-000005437 | to | MLP-001-000005439 |
| MLP-001-000005441 | to | MLP-001-000005444 |
| MLP-001-000005447 | to | MLP-001-000005448 |
| MLP-001-000005450 | to | MLP-001-000005451 |
| MLP-001-000005453 | to | MLP-001-000005453 |
| MLP-001-000005457 | to | MLP-001-000005457 |
| MLP-001-000005461 | to | MLP-001-000005463 |
| MLP-001-000005465 | to | MLP-001-000005468 |
| MLP-001-000005470 | to | MLP-001-000005472 |
| MLP-001-000005475 | to | MLP-001-000005479 |
| MLP-001-000005481 | to | MLP-001-000005481 |
| MLP-001-000005483 | to | MLP-001-000005485 |
| MLP-001-000005487 | to | MLP-001-000005487 |
| MLP-001-000005489 | to | MLP-001-000005489 |
| MLP-001-000005492 | to | MLP-001-000005493 |
| MLP-001-000005496 | to | MLP-001-000005496 |
| MLP-001-000005498 | to | MLP-001-000005499 |
| MLP-001-000005502 | to | MLP-001-000005511 |
| MLP-001-000005513 | to | MLP-001-000005515 |
| MLP-001-000005518 | to | MLP-001-000005518 |
| MLP-001-000005520 | to | MLP-001-000005520 |
| MLP-001-000005522 | to | MLP-001-000005522 |
| MLP-001-000005524 | to | MLP-001-000005524 |
| MLP-001-000005527 | to | MLP-001-000005527 |
| MLP-001-000005529 | to | MLP-001-000005534 |
| MLP-001-000005537 | to | MLP-001-000005544 |
| MLP-001-000005546 | to | MLP-001-000005557 |
| MLP-001-000005561 | to | MLP-001-000005565 |
| MLP-001-000005567 | to | MLP-001-000005576 |
| MLP-001-000005578 | to | MLP-001-000005587 |
| MLP-001-000005589 | to | MLP-001-000005591 |
| MLP-001-000005593 | to | MLP-001-000005593 |
| MLP-001-000005596 | to | MLP-001-000005596 |
| MLP-001-000005598 | to | MLP-001-000005598 |
| MLP-001-000005600 | to | MLP-001-000005601 |
| MLP-001-000005603 | to | MLP-001-000005605 |

| | | |
|---|---|---|
| MLP-001-000005607 | to | MLP-001-000005612 |
| MLP-001-000005614 | to | MLP-001-000005616 |
| MLP-001-000005619 | to | MLP-001-000005625 |
| MLP-001-000005627 | to | MLP-001-000005628 |
| MLP-001-000005631 | to | MLP-001-000005631 |
| MLP-001-000005633 | to | MLP-001-000005633 |
| MLP-001-000005635 | to | MLP-001-000005635 |
| MLP-001-000005639 | to | MLP-001-000005640 |
| MLP-001-000005642 | to | MLP-001-000005644 |
| MLP-001-000005649 | to | MLP-001-000005650 |
| MLP-001-000005652 | to | MLP-001-000005653 |
| MLP-001-000005655 | to | MLP-001-000005657 |
| MLP-001-000005659 | to | MLP-001-000005659 |
| MLP-001-000005662 | to | MLP-001-000005662 |
| MLP-001-000005664 | to | MLP-001-000005673 |
| MLP-001-000005675 | to | MLP-001-000005676 |
| MLP-001-000005679 | to | MLP-001-000005680 |
| MLP-001-000005683 | to | MLP-001-000005684 |
| MLP-001-000005686 | to | MLP-001-000005687 |
| MLP-001-000005690 | to | MLP-001-000005691 |
| MLP-001-000005693 | to | MLP-001-000005699 |
| MLP-001-000005701 | to | MLP-001-000005702 |
| MLP-001-000005706 | to | MLP-001-000005706 |
| MLP-001-000005708 | to | MLP-001-000005714 |
| MLP-001-000005719 | to | MLP-001-000005723 |
| MLP-001-000005725 | to | MLP-001-000005732 |
| MLP-001-000005734 | to | MLP-001-000005734 |
| MLP-001-000005737 | to | MLP-001-000005739 |
| MLP-001-000005741 | to | MLP-001-000005742 |
| MLP-001-000005744 | to | MLP-001-000005749 |
| MLP-001-000005753 | to | MLP-001-000005756 |
| MLP-001-000005758 | to | MLP-001-000005758 |
| MLP-001-000005760 | to | MLP-001-000005760 |
| MLP-001-000005762 | to | MLP-001-000005763 |
| MLP-001-000005765 | to | MLP-001-000005765 |
| MLP-001-000005767 | to | MLP-001-000005767 |
| MLP-001-000005772 | to | MLP-001-000005773 |
| MLP-001-000005777 | to | MLP-001-000005777 |
| MLP-001-000005779 | to | MLP-001-000005779 |
| MLP-001-000005782 | to | MLP-001-000005786 |
| MLP-001-000005789 | to | MLP-001-000005795 |
| MLP-001-000005797 | to | MLP-001-000005797 |
| MLP-001-000005803 | to | MLP-001-000005806 |
| MLP-001-000005808 | to | MLP-001-000005808 |

| | | |
|---|---|---|
| MLP-001-000005811 | to | MLP-001-000005811 |
| MLP-001-000005813 | to | MLP-001-000005813 |
| MLP-001-000005816 | to | MLP-001-000005816 |
| MLP-001-000005818 | to | MLP-001-000005836 |
| MLP-001-000005840 | to | MLP-001-000005840 |
| MLP-001-000005843 | to | MLP-001-000005843 |
| MLP-001-000005846 | to | MLP-001-000005846 |
| MLP-001-000005851 | to | MLP-001-000005852 |
| MLP-001-000005854 | to | MLP-001-000005854 |
| MLP-001-000005857 | to | MLP-001-000005864 |
| MLP-001-000005866 | to | MLP-001-000005866 |
| MLP-001-000005868 | to | MLP-001-000005868 |
| MLP-001-000005870 | to | MLP-001-000005870 |
| MLP-001-000005872 | to | MLP-001-000005872 |
| MLP-001-000005874 | to | MLP-001-000005875 |
| MLP-001-000005877 | to | MLP-001-000005877 |
| MLP-001-000005882 | to | MLP-001-000005886 |
| MLP-001-000005888 | to | MLP-001-000005889 |
| MLP-001-000005891 | to | MLP-001-000005891 |
| MLP-001-000005893 | to | MLP-001-000005895 |
| MLP-001-000005897 | to | MLP-001-000005897 |
| MLP-001-000005900 | to | MLP-001-000005905 |
| MLP-001-000005909 | to | MLP-001-000005910 |
| MLP-001-000005912 | to | MLP-001-000005917 |
| MLP-001-000005922 | to | MLP-001-000005922 |
| MLP-001-000005925 | to | MLP-001-000005925 |
| MLP-001-000005929 | to | MLP-001-000005933 |
| MLP-001-000005935 | to | MLP-001-000005936 |
| MLP-001-000005938 | to | MLP-001-000005947 |
| MLP-001-000005953 | to | MLP-001-000005957 |
| MLP-001-000005959 | to | MLP-001-000005963 |
| MLP-001-000005965 | to | MLP-001-000005965 |
| MLP-001-000005967 | to | MLP-001-000005967 |
| MLP-001-000005970 | to | MLP-001-000005971 |
| MLP-001-000005973 | to | MLP-001-000005975 |
| MLP-001-000005977 | to | MLP-001-000005978 |
| MLP-001-000005980 | to | MLP-001-000005984 |
| MLP-001-000005986 | to | MLP-001-000005989 |
| MLP-001-000005991 | to | MLP-001-000005991 |
| MLP-001-000005993 | to | MLP-001-000005998 |
| MLP-001-000006000 | to | MLP-001-000006001 |
| MLP-001-000006003 | to | MLP-001-000006004 |
| MLP-001-000006006 | to | MLP-001-000006006 |
| MLP-001-000006008 | to | MLP-001-000006008 |

| | | |
|---|---|---|
| MLP-001-000006011 | to | MLP-001-000006011 |
| MLP-001-000006017 | to | MLP-001-000006017 |
| MLP-001-000006019 | to | MLP-001-000006023 |
| MLP-001-000006025 | to | MLP-001-000006025 |
| MLP-001-000006027 | to | MLP-001-000006027 |
| MLP-001-000006030 | to | MLP-001-000006030 |
| MLP-001-000006032 | to | MLP-001-000006034 |
| MLP-001-000006036 | to | MLP-001-000006041 |
| MLP-001-000006047 | to | MLP-001-000006066 |
| MLP-001-000006068 | to | MLP-001-000006072 |
| MLP-001-000006075 | to | MLP-001-000006076 |
| MLP-001-000006079 | to | MLP-001-000006081 |
| MLP-001-000006083 | to | MLP-001-000006083 |
| MLP-001-000006086 | to | MLP-001-000006087 |
| MLP-001-000006090 | to | MLP-001-000006090 |
| MLP-001-000006092 | to | MLP-001-000006092 |
| MLP-001-000006095 | to | MLP-001-000006097 |
| MLP-001-000006101 | to | MLP-001-000006108 |
| MLP-001-000006110 | to | MLP-001-000006110 |
| MLP-001-000006113 | to | MLP-001-000006113 |
| MLP-001-000006116 | to | MLP-001-000006119 |
| MLP-001-000006122 | to | MLP-001-000006123 |
| MLP-001-000006126 | to | MLP-001-000006126 |
| MLP-001-000006129 | to | MLP-001-000006129 |
| MLP-001-000006131 | to | MLP-001-000006134 |
| MLP-001-000006136 | to | MLP-001-000006141 |
| MLP-001-000006149 | to | MLP-001-000006153 |
| MLP-001-000006156 | to | MLP-001-000006156 |
| MLP-001-000006159 | to | MLP-001-000006161 |
| MLP-001-000006164 | to | MLP-001-000006165 |
| MLP-001-000006167 | to | MLP-001-000006168 |
| MLP-001-000006171 | to | MLP-001-000006173 |
| MLP-001-000006178 | to | MLP-001-000006181 |
| MLP-001-000006185 | to | MLP-001-000006185 |
| MLP-001-000006187 | to | MLP-001-000006189 |
| MLP-001-000006191 | to | MLP-001-000006191 |
| MLP-001-000006193 | to | MLP-001-000006196 |
| MLP-001-000006198 | to | MLP-001-000006198 |
| MLP-001-000006201 | to | MLP-001-000006201 |
| MLP-001-000006203 | to | MLP-001-000006210 |
| MLP-001-000006212 | to | MLP-001-000006215 |
| MLP-001-000006219 | to | MLP-001-000006222 |
| MLP-001-000006225 | to | MLP-001-000006233 |
| MLP-001-000006235 | to | MLP-001-000006237 |

| | | |
|---|---|---|
| MLP-001-000006239 | to | MLP-001-000006239 |
| MLP-001-000006241 | to | MLP-001-000006242 |
| MLP-001-000006245 | to | MLP-001-000006245 |
| MLP-001-000006247 | to | MLP-001-000006247 |
| MLP-001-000006251 | to | MLP-001-000006251 |
| MLP-001-000006254 | to | MLP-001-000006254 |
| MLP-001-000006257 | to | MLP-001-000006257 |
| MLP-001-000006259 | to | MLP-001-000006260 |
| MLP-001-000006262 | to | MLP-001-000006266 |
| MLP-001-000006271 | to | MLP-001-000006271 |
| MLP-001-000006276 | to | MLP-001-000006276 |
| MLP-001-000006278 | to | MLP-001-000006284 |
| MLP-001-000006288 | to | MLP-001-000006288 |
| MLP-001-000006290 | to | MLP-001-000006290 |
| MLP-001-000006294 | to | MLP-001-000006298 |
| MLP-001-000006300 | to | MLP-001-000006303 |
| MLP-001-000006305 | to | MLP-001-000006314 |
| MLP-001-000006316 | to | MLP-001-000006317 |
| MLP-001-000006319 | to | MLP-001-000006328 |
| MLP-001-000006330 | to | MLP-001-000006333 |
| MLP-001-000006335 | to | MLP-001-000006337 |
| MLP-001-000006339 | to | MLP-001-000006344 |
| MLP-001-000006346 | to | MLP-001-000006347 |
| MLP-001-000006350 | to | MLP-001-000006355 |
| MLP-001-000006357 | to | MLP-001-000006359 |
| MLP-001-000006362 | to | MLP-001-000006362 |
| MLP-001-000006364 | to | MLP-001-000006365 |
| MLP-001-000006368 | to | MLP-001-000006371 |
| MLP-001-000006375 | to | MLP-001-000006383 |
| MLP-001-000006386 | to | MLP-001-000006387 |
| MLP-001-000006390 | to | MLP-001-000006390 |
| MLP-001-000006393 | to | MLP-001-000006395 |
| MLP-001-000006398 | to | MLP-001-000006399 |
| MLP-001-000006401 | to | MLP-001-000006407 |
| MLP-001-000006409 | to | MLP-001-000006410 |
| MLP-001-000006412 | to | MLP-001-000006419 |
| MLP-001-000006425 | to | MLP-001-000006425 |
| MLP-001-000006427 | to | MLP-001-000006428 |
| MLP-001-000006430 | to | MLP-001-000006431 |
| MLP-001-000006434 | to | MLP-001-000006437 |
| MLP-001-000006439 | to | MLP-001-000006439 |
| MLP-001-000006441 | to | MLP-001-000006441 |
| MLP-001-000006443 | to | MLP-001-000006443 |
| MLP-001-000006445 | to | MLP-001-000006445 |

| | | |
|---|---|---|
| MLP-001-000006448 | to | MLP-001-000006450 |
| MLP-001-000006461 | to | MLP-001-000006463 |
| MLP-001-000006466 | to | MLP-001-000006468 |
| MLP-001-000006470 | to | MLP-001-000006470 |
| MLP-001-000006472 | to | MLP-001-000006472 |
| MLP-001-000006476 | to | MLP-001-000006478 |
| MLP-001-000006481 | to | MLP-001-000006481 |
| MLP-001-000006484 | to | MLP-001-000006484 |
| MLP-001-000006487 | to | MLP-001-000006487 |
| MLP-001-000006490 | to | MLP-001-000006492 |
| MLP-001-000006494 | to | MLP-001-000006500 |
| MLP-001-000006503 | to | MLP-001-000006503 |
| MLP-001-000006506 | to | MLP-001-000006510 |
| MLP-001-000006517 | to | MLP-001-000006522 |
| MLP-001-000006524 | to | MLP-001-000006527 |
| MLP-001-000006531 | to | MLP-001-000006533 |
| MLP-001-000006536 | to | MLP-001-000006539 |
| MLP-001-000006542 | to | MLP-001-000006550 |
| MLP-001-000006552 | to | MLP-001-000006552 |
| MLP-001-000006554 | to | MLP-001-000006554 |
| MLP-001-000006556 | to | MLP-001-000006556 |
| MLP-001-000006559 | to | MLP-001-000006561 |
| MLP-001-000006565 | to | MLP-001-000006566 |
| MLP-001-000006570 | to | MLP-001-000006571 |
| MLP-001-000006573 | to | MLP-001-000006576 |
| MLP-001-000006578 | to | MLP-001-000006582 |
| MLP-001-000006584 | to | MLP-001-000006586 |
| MLP-001-000006589 | to | MLP-001-000006589 |
| MLP-001-000006591 | to | MLP-001-000006591 |
| MLP-001-000006596 | to | MLP-001-000006598 |
| MLP-001-000006601 | to | MLP-001-000006604 |
| MLP-001-000006606 | to | MLP-001-000006614 |
| MLP-001-000006617 | to | MLP-001-000006617 |
| MLP-001-000006620 | to | MLP-001-000006622 |
| MLP-001-000006626 | to | MLP-001-000006626 |
| MLP-001-000006630 | to | MLP-001-000006630 |
| MLP-001-000006633 | to | MLP-001-000006634 |
| MLP-001-000006640 | to | MLP-001-000006641 |
| MLP-001-000006646 | to | MLP-001-000006650 |
| MLP-001-000006652 | to | MLP-001-000006654 |
| MLP-001-000006656 | to | MLP-001-000006659 |
| MLP-001-000006661 | to | MLP-001-000006666 |
| MLP-001-000006674 | to | MLP-001-000006682 |
| MLP-001-000006686 | to | MLP-001-000006687 |

| | | |
|---|---|---|
| MLP-001-000006690 | to | MLP-001-000006691 |
| MLP-001-000006693 | to | MLP-001-000006693 |
| MLP-001-000006695 | to | MLP-001-000006697 |
| MLP-001-000006700 | to | MLP-001-000006703 |
| MLP-001-000006705 | to | MLP-001-000006706 |
| MLP-001-000006708 | to | MLP-001-000006708 |
| MLP-001-000006710 | to | MLP-001-000006710 |
| MLP-001-000006712 | to | MLP-001-000006713 |
| MLP-001-000006715 | to | MLP-001-000006730 |
| MLP-001-000006732 | to | MLP-001-000006732 |
| MLP-001-000006734 | to | MLP-001-000006734 |
| MLP-001-000006736 | to | MLP-001-000006737 |
| MLP-001-000006741 | to | MLP-001-000006755 |
| MLP-001-000006758 | to | MLP-001-000006766 |
| MLP-001-000006770 | to | MLP-001-000006773 |
| MLP-001-000006775 | to | MLP-001-000006776 |
| MLP-001-000006778 | to | MLP-001-000006779 |
| MLP-001-000006782 | to | MLP-001-000006784 |
| MLP-001-000006788 | to | MLP-001-000006788 |
| MLP-001-000006790 | to | MLP-001-000006790 |
| MLP-001-000006794 | to | MLP-001-000006795 |
| MLP-001-000006797 | to | MLP-001-000006803 |
| MLP-001-000006806 | to | MLP-001-000006806 |
| MLP-001-000006809 | to | MLP-001-000006809 |
| MLP-001-000006811 | to | MLP-001-000006811 |
| MLP-001-000006813 | to | MLP-001-000006822 |
| MLP-001-000006824 | to | MLP-001-000006825 |
| MLP-001-000006827 | to | MLP-001-000006828 |
| MLP-001-000006830 | to | MLP-001-000006832 |
| MLP-001-000006834 | to | MLP-001-000006834 |
| MLP-001-000006838 | to | MLP-001-000006840 |
| MLP-001-000006844 | to | MLP-001-000006844 |
| MLP-001-000006847 | to | MLP-001-000006847 |
| MLP-001-000006849 | to | MLP-001-000006849 |
| MLP-001-000006851 | to | MLP-001-000006853 |
| MLP-001-000006857 | to | MLP-001-000006864 |
| MLP-001-000006866 | to | MLP-001-000006867 |
| MLP-001-000006869 | to | MLP-001-000006869 |
| MLP-001-000006871 | to | MLP-001-000006875 |
| MLP-001-000006879 | to | MLP-001-000006883 |
| MLP-001-000006885 | to | MLP-001-000006886 |
| MLP-001-000006894 | to | MLP-001-000006898 |
| MLP-001-000006903 | to | MLP-001-000006904 |
| MLP-001-000006907 | to | MLP-001-000006910 |

| | | |
|---|---|---|
| MLP-001-000006912 | to | MLP-001-000006920 |
| MLP-001-000006923 | to | MLP-001-000006926 |
| MLP-001-000006928 | to | MLP-001-000006931 |
| MLP-001-000006934 | to | MLP-001-000006937 |
| MLP-001-000006940 | to | MLP-001-000006940 |
| MLP-001-000006944 | to | MLP-001-000006944 |
| MLP-001-000006946 | to | MLP-001-000006946 |
| MLP-001-000006951 | to | MLP-001-000006952 |
| MLP-001-000006956 | to | MLP-001-000006956 |
| MLP-001-000006958 | to | MLP-001-000006958 |
| MLP-001-000006961 | to | MLP-001-000006965 |
| MLP-001-000006968 | to | MLP-001-000006972 |
| MLP-001-000006974 | to | MLP-001-000006975 |
| MLP-001-000006977 | to | MLP-001-000006982 |
| MLP-001-000006985 | to | MLP-001-000006986 |
| MLP-001-000006988 | to | MLP-001-000006991 |
| MLP-001-000006994 | to | MLP-001-000007003 |
| MLP-001-000007006 | to | MLP-001-000007006 |
| MLP-001-000007008 | to | MLP-001-000007013 |
| MLP-001-000007016 | to | MLP-001-000007030 |
| MLP-001-000007032 | to | MLP-001-000007032 |
| MLP-001-000007035 | to | MLP-001-000007035 |
| MLP-001-000007037 | to | MLP-001-000007040 |
| MLP-001-000007043 | to | MLP-001-000007044 |
| MLP-001-000007046 | to | MLP-001-000007054 |
| MLP-001-000007057 | to | MLP-001-000007061 |
| MLP-001-000007063 | to | MLP-001-000007067 |
| MLP-001-000007070 | to | MLP-001-000007070 |
| MLP-001-000007072 | to | MLP-001-000007073 |
| MLP-001-000007075 | to | MLP-001-000007076 |
| MLP-001-000007078 | to | MLP-001-000007079 |
| MLP-001-000007081 | to | MLP-001-000007081 |
| MLP-001-000007083 | to | MLP-001-000007085 |
| MLP-001-000007087 | to | MLP-001-000007087 |
| MLP-001-000007089 | to | MLP-001-000007091 |
| MLP-001-000007093 | to | MLP-001-000007105 |
| MLP-001-000007108 | to | MLP-001-000007110 |
| MLP-001-000007112 | to | MLP-001-000007115 |
| MLP-001-000007124 | to | MLP-001-000007124 |
| MLP-001-000007131 | to | MLP-001-000007131 |
| MLP-001-000007142 | to | MLP-001-000007143 |
| MLP-001-000007148 | to | MLP-001-000007149 |
| MLP-001-000007151 | to | MLP-001-000007152 |
| MLP-001-000007154 | to | MLP-001-000007154 |

| | | |
|---|---|---|
| MLP-001-000007169 | to | MLP-001-000007177 |
| MLP-001-000007179 | to | MLP-001-000007187 |
| MLP-001-000007192 | to | MLP-001-000007192 |
| MLP-001-000007197 | to | MLP-001-000007197 |
| MLP-001-000007207 | to | MLP-001-000007215 |
| MLP-001-000007217 | to | MLP-001-000007220 |
| MLP-001-000007224 | to | MLP-001-000007227 |
| MLP-001-000007231 | to | MLP-001-000007232 |
| MLP-001-000007239 | to | MLP-001-000007241 |
| MLP-001-000007243 | to | MLP-001-000007249 |
| MLP-001-000007251 | to | MLP-001-000007251 |
| MLP-001-000007254 | to | MLP-001-000007254 |
| MLP-001-000007257 | to | MLP-001-000007258 |
| MLP-001-000007261 | to | MLP-001-000007261 |
| MLP-001-000007264 | to | MLP-001-000007264 |
| MLP-001-000007266 | to | MLP-001-000007268 |
| MLP-001-000007280 | to | MLP-001-000007281 |
| MLP-001-000007287 | to | MLP-001-000007288 |
| MLP-001-000007291 | to | MLP-001-000007292 |
| MLP-001-000007294 | to | MLP-001-000007299 |
| MLP-001-000007301 | to | MLP-001-000007307 |
| MLP-001-000007309 | to | MLP-001-000007309 |
| MLP-001-000007311 | to | MLP-001-000007311 |
| MLP-001-000007315 | to | MLP-001-000007315 |
| MLP-001-000007318 | to | MLP-001-000007321 |
| MLP-001-000007324 | to | MLP-001-000007324 |
| MLP-001-000007327 | to | MLP-001-000007329 |
| MLP-001-000007332 | to | MLP-001-000007333 |
| MLP-001-000007335 | to | MLP-001-000007337 |
| MLP-001-000007339 | to | MLP-001-000007344 |
| MLP-001-000007350 | to | MLP-001-000007352 |
| MLP-001-000007372 | to | MLP-001-000007372 |
| MLP-001-000007374 | to | MLP-001-000007374 |
| MLP-001-000007377 | to | MLP-001-000007379 |
| MLP-001-000007381 | to | MLP-001-000007381 |
| MLP-001-000007398 | to | MLP-001-000007403 |
| MLP-001-000007406 | to | MLP-001-000007411 |
| MLP-001-000007414 | to | MLP-001-000007414 |
| MLP-001-000007419 | to | MLP-001-000007422 |
| MLP-001-000007425 | to | MLP-001-000007426 |
| MLP-001-000007429 | to | MLP-001-000007429 |
| MLP-001-000007443 | to | MLP-001-000007449 |
| MLP-001-000007451 | to | MLP-001-000007451 |
| MLP-001-000007463 | to | MLP-001-000007463 |

| | | |
|---|---|---|
| MLP-001-000007467 | to | MLP-001-000007467 |
| MLP-001-000007469 | to | MLP-001-000007470 |
| MLP-001-000007478 | to | MLP-001-000007479 |
| MLP-001-000007487 | to | MLP-001-000007492 |
| MLP-001-000007502 | to | MLP-001-000007503 |
| MLP-001-000007513 | to | MLP-001-000007534 |
| MLP-001-000007536 | to | MLP-001-000007537 |
| MLP-001-000007539 | to | MLP-001-000007568 |
| MLP-001-000007574 | to | MLP-001-000007580 |
| MLP-001-000007590 | to | MLP-001-000007604 |
| MLP-001-000007607 | to | MLP-001-000007615 |
| MLP-001-000007617 | to | MLP-001-000007617 |
| MLP-001-000007620 | to | MLP-001-000007625 |
| MLP-001-000007637 | to | MLP-001-000007637 |
| MLP-001-000007640 | to | MLP-001-000007641 |
| MLP-001-000007648 | to | MLP-001-000007648 |
| MLP-001-000007651 | to | MLP-001-000007651 |
| MLP-001-000007656 | to | MLP-001-000007657 |
| MLP-001-000007662 | to | MLP-001-000007665 |
| MLP-001-000007668 | to | MLP-001-000007691 |
| MLP-001-000007708 | to | MLP-001-000007709 |
| MLP-001-000007714 | to | MLP-001-000007716 |
| MLP-001-000007718 | to | MLP-001-000007718 |
| MLP-001-000007725 | to | MLP-001-000007725 |
| MLP-001-000007736 | to | MLP-001-000007741 |
| MLP-001-000007743 | to | MLP-001-000007744 |
| MLP-001-000007749 | to | MLP-001-000007751 |
| MLP-001-000007755 | to | MLP-001-000007757 |
| MLP-001-000007761 | to | MLP-001-000007761 |
| MLP-001-000007763 | to | MLP-001-000007767 |
| MLP-001-000007771 | to | MLP-001-000007776 |
| MLP-001-000007783 | to | MLP-001-000007783 |
| MLP-001-000007785 | to | MLP-001-000007786 |
| MLP-001-000007788 | to | MLP-001-000007792 |
| MLP-001-000007795 | to | MLP-001-000007796 |
| MLP-001-000007798 | to | MLP-001-000007800 |
| MLP-001-000007804 | to | MLP-001-000007810 |
| MLP-001-000007812 | to | MLP-001-000007814 |
| MLP-001-000007824 | to | MLP-001-000007824 |
| MLP-001-000007826 | to | MLP-001-000007826 |
| MLP-001-000007836 | to | MLP-001-000007843 |
| MLP-001-000007845 | to | MLP-001-000007860 |
| MLP-001-000007871 | to | MLP-001-000007887 |
| MLP-001-000007889 | to | MLP-001-000007890 |

| | | |
|---|---|---|
| MLP-001-000007893 | to | MLP-001-000007893 |
| MLP-001-000007897 | to | MLP-001-000007901 |
| MLP-001-000007903 | to | MLP-001-000007915 |
| MLP-001-000007922 | to | MLP-001-000007927 |
| MLP-001-000007931 | to | MLP-001-000007944 |
| MLP-001-000007946 | to | MLP-001-000007948 |
| MLP-001-000007952 | to | MLP-001-000007956 |
| MLP-001-000007966 | to | MLP-001-000007967 |
| MLP-001-000007970 | to | MLP-001-000007976 |
| MLP-001-000007982 | to | MLP-001-000007985 |
| MLP-001-000007987 | to | MLP-001-000007991 |
| MLP-001-000007994 | to | MLP-001-000007994 |
| MLP-001-000007996 | to | MLP-001-000007996 |
| MLP-001-000008000 | to | MLP-001-000008000 |
| MLP-001-000008003 | to | MLP-001-000008013 |
| MLP-001-000008015 | to | MLP-001-000008015 |
| MLP-001-000008017 | to | MLP-001-000008018 |
| MLP-001-000008021 | to | MLP-001-000008021 |
| MLP-001-000008023 | to | MLP-001-000008031 |
| MLP-001-000008035 | to | MLP-001-000008035 |
| MLP-001-000008037 | to | MLP-001-000008037 |
| MLP-001-000008042 | to | MLP-001-000008045 |
| MLP-001-000008047 | to | MLP-001-000008048 |
| MLP-001-000008052 | to | MLP-001-000008052 |
| MLP-001-000008071 | to | MLP-001-000008071 |
| MLP-001-000008074 | to | MLP-001-000008076 |
| MLP-001-000008078 | to | MLP-001-000008083 |
| MLP-001-000008090 | to | MLP-001-000008091 |
| MLP-001-000008093 | to | MLP-001-000008094 |
| MLP-001-000008106 | to | MLP-001-000008106 |
| MLP-001-000008108 | to | MLP-001-000008108 |
| MLP-001-000008110 | to | MLP-001-000008118 |
| MLP-001-000008121 | to | MLP-001-000008121 |
| MLP-001-000008131 | to | MLP-001-000008131 |
| MLP-001-000008133 | to | MLP-001-000008134 |
| MLP-001-000008138 | to | MLP-001-000008141 |
| MLP-001-000008143 | to | MLP-001-000008144 |
| MLP-001-000008147 | to | MLP-001-000008148 |
| MLP-001-000008150 | to | MLP-001-000008150 |
| MLP-001-000008152 | to | MLP-001-000008154 |
| MLP-001-000008156 | to | MLP-001-000008158 |
| MLP-001-000008162 | to | MLP-001-000008162 |
| MLP-001-000008166 | to | MLP-001-000008166 |
| MLP-001-000008172 | to | MLP-001-000008174 |

| | | |
|---|---|---|
| MLP-001-000008180 | to | MLP-001-000008188 |
| MLP-001-000008190 | to | MLP-001-000008191 |
| MLP-001-000008193 | to | MLP-001-000008206 |
| MLP-001-000008208 | to | MLP-001-000008214 |
| MLP-001-000008217 | to | MLP-001-000008217 |
| MLP-001-000008219 | to | MLP-001-000008221 |
| MLP-001-000008225 | to | MLP-001-000008226 |
| MLP-001-000008230 | to | MLP-001-000008238 |
| MLP-001-000008240 | to | MLP-001-000008240 |
| MLP-001-000008249 | to | MLP-001-000008250 |
| MLP-001-000008253 | to | MLP-001-000008254 |
| MLP-001-000008257 | to | MLP-001-000008259 |
| MLP-001-000008262 | to | MLP-001-000008265 |
| MLP-001-000008267 | to | MLP-001-000008283 |
| MLP-001-000008286 | to | MLP-001-000008293 |
| MLP-001-000008304 | to | MLP-001-000008306 |
| MLP-001-000008315 | to | MLP-001-000008334 |
| MLP-001-000008336 | to | MLP-001-000008336 |
| MLP-001-000008340 | to | MLP-001-000008340 |
| MLP-001-000008348 | to | MLP-001-000008350 |
| MLP-001-000008352 | to | MLP-001-000008352 |
| MLP-001-000008354 | to | MLP-001-000008354 |
| MLP-001-000008360 | to | MLP-001-000008362 |
| MLP-001-000008364 | to | MLP-001-000008364 |
| MLP-001-000008366 | to | MLP-001-000008369 |
| MLP-001-000008371 | to | MLP-001-000008371 |
| MLP-001-000008374 | to | MLP-001-000008376 |
| MLP-001-000008378 | to | MLP-001-000008378 |
| MLP-001-000008383 | to | MLP-001-000008391 |
| MLP-001-000008393 | to | MLP-001-000008393 |
| MLP-001-000008395 | to | MLP-001-000008395 |
| MLP-001-000008397 | to | MLP-001-000008404 |
| MLP-001-000008406 | to | MLP-001-000008408 |
| MLP-001-000008410 | to | MLP-001-000008424 |
| MLP-001-000008427 | to | MLP-001-000008450 |
| MLP-001-000008452 | to | MLP-001-000008461 |
| MLP-001-000008463 | to | MLP-001-000008464 |
| MLP-001-000008467 | to | MLP-001-000008482 |
| MLP-001-000008484 | to | MLP-001-000008484 |
| MLP-001-000008486 | to | MLP-001-000008492 |
| MLP-001-000008494 | to | MLP-001-000008498 |
| MLP-001-000008500 | to | MLP-001-000008500 |
| MLP-001-000008502 | to | MLP-001-000008503 |
| MLP-001-000008506 | to | MLP-001-000008506 |

| | | |
|---|---|---|
| MLP-001-000008508 | to | MLP-001-000008542 |
| MLP-001-000008544 | to | MLP-001-000008544 |
| MLP-001-000008546 | to | MLP-001-000008547 |
| MLP-001-000008549 | to | MLP-001-000008551 |
| MLP-001-000008575 | to | MLP-001-000008575 |
| MLP-001-000008580 | to | MLP-001-000008584 |
| MLP-001-000008586 | to | MLP-001-000008592 |
| MLP-001-000008594 | to | MLP-001-000008601 |
| MLP-001-000008606 | to | MLP-001-000008611 |
| MLP-001-000008615 | to | MLP-001-000008615 |
| MLP-001-000008617 | to | MLP-001-000008621 |
| MLP-001-000008626 | to | MLP-001-000008627 |
| MLP-001-000008630 | to | MLP-001-000008630 |
| MLP-001-000008638 | to | MLP-001-000008638 |
| MLP-001-000008643 | to | MLP-001-000008644 |
| MLP-001-000008649 | to | MLP-001-000008656 |
| MLP-001-000008663 | to | MLP-001-000008663 |
| MLP-001-000008665 | to | MLP-001-000008665 |
| MLP-001-000008670 | to | MLP-001-000008670 |
| MLP-001-000008673 | to | MLP-001-000008674 |
| MLP-001-000008677 | to | MLP-001-000008680 |
| MLP-001-000008683 | to | MLP-001-000008684 |
| MLP-001-000008686 | to | MLP-001-000008687 |
| MLP-001-000008696 | to | MLP-001-000008698 |
| MLP-001-000008700 | to | MLP-001-000008723 |
| MLP-001-000008727 | to | MLP-001-000008730 |
| MLP-001-000008734 | to | MLP-001-000008734 |
| MLP-001-000008738 | to | MLP-001-000008742 |
| MLP-001-000008744 | to | MLP-001-000008744 |
| MLP-001-000008763 | to | MLP-001-000008771 |
| MLP-001-000008773 | to | MLP-001-000008773 |
| MLP-001-000008777 | to | MLP-001-000008782 |
| MLP-001-000008787 | to | MLP-001-000008788 |
| MLP-001-000008792 | to | MLP-001-000008801 |
| MLP-001-000008809 | to | MLP-001-000008813 |
| MLP-001-000008816 | to | MLP-001-000008828 |
| MLP-001-000008830 | to | MLP-001-000008830 |
| MLP-001-000008842 | to | MLP-001-000008850 |
| MLP-001-000008852 | to | MLP-001-000008854 |
| MLP-001-000008856 | to | MLP-001-000008857 |
| MLP-001-000008863 | to | MLP-001-000008864 |
| MLP-001-000008874 | to | MLP-001-000008874 |
| MLP-001-000008877 | to | MLP-001-000008877 |
| MLP-001-000008888 | to | MLP-001-000008889 |

| | | |
|---|---|---|
| MLP-001-000008891 | to | MLP-001-000008897 |
| MLP-001-000008900 | to | MLP-001-000008901 |
| MLP-001-000008905 | to | MLP-001-000008905 |
| MLP-001-000008913 | to | MLP-001-000008917 |
| MLP-001-000008919 | to | MLP-001-000008921 |
| MLP-001-000008932 | to | MLP-001-000008934 |
| MLP-001-000008942 | to | MLP-001-000008943 |
| MLP-001-000008949 | to | MLP-001-000008950 |
| MLP-001-000008954 | to | MLP-001-000008956 |
| MLP-001-000008962 | to | MLP-001-000008968 |
| MLP-001-000008972 | to | MLP-001-000008972 |
| MLP-001-000008974 | to | MLP-001-000008975 |
| MLP-001-000008978 | to | MLP-001-000008979 |
| MLP-001-000008982 | to | MLP-001-000008982 |
| MLP-001-000008986 | to | MLP-001-000008986 |
| MLP-001-000008988 | to | MLP-001-000008989 |
| MLP-001-000008993 | to | MLP-001-000008993 |
| MLP-001-000008995 | to | MLP-001-000009001 |
| MLP-001-000009004 | to | MLP-001-000009005 |
| MLP-001-000009009 | to | MLP-001-000009011 |
| MLP-001-000009013 | to | MLP-001-000009014 |
| MLP-001-000009018 | to | MLP-001-000009018 |
| MLP-001-000009024 | to | MLP-001-000009031 |
| MLP-001-000009035 | to | MLP-001-000009035 |
| MLP-001-000009039 | to | MLP-001-000009045 |
| MLP-001-000009047 | to | MLP-001-000009047 |
| MLP-001-000009051 | to | MLP-001-000009053 |
| MLP-001-000009062 | to | MLP-001-000009063 |
| MLP-001-000009067 | to | MLP-001-000009067 |
| MLP-001-000009069 | to | MLP-001-000009069 |
| MLP-001-000009078 | to | MLP-001-000009078 |
| MLP-001-000009080 | to | MLP-001-000009083 |
| MLP-001-000009085 | to | MLP-001-000009085 |
| MLP-001-000009090 | to | MLP-001-000009092 |
| MLP-001-000009095 | to | MLP-001-000009101 |
| MLP-001-000009105 | to | MLP-001-000009108 |
| MLP-001-000009111 | to | MLP-001-000009113 |
| MLP-001-000009120 | to | MLP-001-000009124 |
| MLP-001-000009128 | to | MLP-001-000009128 |
| MLP-001-000009135 | to | MLP-001-000009135 |
| MLP-001-000009137 | to | MLP-001-000009140 |
| MLP-001-000009149 | to | MLP-001-000009151 |
| MLP-001-000009153 | to | MLP-001-000009156 |
| MLP-001-000009158 | to | MLP-001-000009158 |

MLP-001-000009163    to    MLP-001-000009169
MLP-001-000009174    to    MLP-001-000009174
MLP-001-000009180    to    MLP-001-000009183
MLP-001-000009194    to    MLP-001-000009213
MLP-001-000009217    to    MLP-001-000009217
MLP-001-000009222    to    MLP-001-000009222
MLP-001-000009225    to    MLP-001-000009225
MLP-001-000009227    to    MLP-001-000009237
MLP-001-000009240    to    MLP-001-000009243
MLP-001-000009245    to    MLP-001-000009251
MLP-001-000009254    to    MLP-001-000009264
MLP-001-000009266    to    MLP-001-000009274
MLP-001-000009276    to    MLP-001-000009290
MLP-001-000009293    to    MLP-001-000009293
MLP-001-000009296    to    MLP-001-000009300
MLP-001-000009302    to    MLP-001-000009321
MLP-001-000009323    to    MLP-001-000009337
MLP-001-000009345    to    MLP-001-000009347
MLP-001-000009349    to    MLP-001-000009359
MLP-001-000009361    to    MLP-001-000009362
MLP-001-000009368    to    MLP-001-000009368
MLP-001-000009370    to    MLP-001-000009373
MLP-001-000009380    to    MLP-001-000009382
MLP-001-000009387    to    MLP-001-000009390
MLP-001-000009392    to    MLP-001-000009392
MLP-001-000009394    to    MLP-001-000009412
MLP-001-000009425    to    MLP-001-000009434
MLP-001-000009438    to    MLP-001-000009438
MLP-001-000009441    to    MLP-001-000009441
MLP-001-000009443    to    MLP-001-000009452
MLP-001-000009455    to    MLP-001-000009461
MLP-001-000009473    to    MLP-001-000009476
MLP-001-000009478    to    MLP-001-000009481
MLP-001-000009485    to    MLP-001-000009485
MLP-001-000009489    to    MLP-001-000009489
MLP-001-000009492    to    MLP-001-000009495
MLP-001-000009497    to    MLP-001-000009501
MLP-001-000009512    to    MLP-001-000009520
MLP-001-000009522    to    MLP-001-000009522
MLP-001-000009524    to    MLP-001-000009527
MLP-001-000009533    to    MLP-001-000009533
MLP-001-000009535    to    MLP-001-000009535
MLP-001-000009540    to    MLP-001-000009541
MLP-001-000009543    to    MLP-001-000009548

| | | |
|---|---|---|
| MLP-001-000009551 | to | MLP-001-000009553 |
| MLP-001-000009555 | to | MLP-001-000009557 |
| MLP-001-000009560 | to | MLP-001-000009562 |
| MLP-001-000009566 | to | MLP-001-000009567 |
| MLP-001-000009569 | to | MLP-001-000009573 |
| MLP-001-000009576 | to | MLP-001-000009581 |
| MLP-001-000009591 | to | MLP-001-000009591 |
| MLP-001-000009602 | to | MLP-001-000009603 |
| MLP-001-000009607 | to | MLP-001-000009607 |
| MLP-001-000009610 | to | MLP-001-000009610 |
| MLP-001-000009612 | to | MLP-001-000009613 |
| MLP-001-000009627 | to | MLP-001-000009640 |
| MLP-001-000009642 | to | MLP-001-000009644 |
| MLP-001-000009649 | to | MLP-001-000009649 |
| MLP-001-000009652 | to | MLP-001-000009653 |
| MLP-001-000009655 | to | MLP-001-000009660 |
| MLP-001-000009662 | to | MLP-001-000009662 |
| MLP-001-000009664 | to | MLP-001-000009667 |
| MLP-001-000009669 | to | MLP-001-000009669 |
| MLP-001-000009671 | to | MLP-001-000009676 |
| MLP-001-000009689 | to | MLP-001-000009692 |
| MLP-001-000009698 | to | MLP-001-000009703 |
| MLP-001-000009709 | to | MLP-001-000009714 |
| MLP-001-000009718 | to | MLP-001-000009719 |
| MLP-001-000009726 | to | MLP-001-000009732 |
| MLP-001-000009737 | to | MLP-001-000009739 |
| MLP-001-000009744 | to | MLP-001-000009746 |
| MLP-001-000009762 | to | MLP-001-000009766 |
| MLP-001-000009768 | to | MLP-001-000009771 |
| MLP-001-000009774 | to | MLP-001-000009777 |
| MLP-001-000009783 | to | MLP-001-000009783 |
| MLP-001-000009787 | to | MLP-001-000009788 |
| MLP-001-000009813 | to | MLP-001-000009820 |
| MLP-001-000009822 | to | MLP-001-000009824 |
| MLP-001-000009826 | to | MLP-001-000009826 |
| MLP-001-000009830 | to | MLP-001-000009830 |
| MLP-001-000009834 | to | MLP-001-000009839 |
| MLP-001-000009841 | to | MLP-001-000009842 |
| MLP-001-000009844 | to | MLP-001-000009844 |
| MLP-001-000009852 | to | MLP-001-000009853 |
| MLP-001-000009859 | to | MLP-001-000009860 |
| MLP-001-000009863 | to | MLP-001-000009876 |
| MLP-001-000009879 | to | MLP-001-000009882 |
| MLP-001-000009884 | to | MLP-001-000009885 |

| | | |
|---|---|---|
| MLP-001-000009889 | to | MLP-001-000009892 |
| MLP-001-000009894 | to | MLP-001-000009897 |
| MLP-001-000009899 | to | MLP-001-000009907 |
| MLP-001-000009909 | to | MLP-001-000009915 |
| MLP-001-000009918 | to | MLP-001-000009925 |
| MLP-001-000009929 | to | MLP-001-000009932 |
| MLP-001-000009934 | to | MLP-001-000009934 |
| MLP-001-000009938 | to | MLP-001-000009938 |
| MLP-001-000009942 | to | MLP-001-000009942 |
| MLP-001-000009946 | to | MLP-001-000009946 |
| MLP-001-000009954 | to | MLP-001-000009954 |
| MLP-001-000009957 | to | MLP-001-000009958 |
| MLP-001-000009960 | to | MLP-001-000009960 |
| MLP-001-000009963 | to | MLP-001-000009974 |
| MLP-001-000009976 | to | MLP-001-000009977 |
| MLP-001-000009982 | to | MLP-001-000009982 |
| MLP-001-000009986 | to | MLP-001-000009987 |
| MLP-001-000009989 | to | MLP-001-000009989 |
| MLP-001-000009991 | to | MLP-001-000009996 |
| MLP-001-000010001 | to | MLP-001-000010004 |
| MLP-001-000010006 | to | MLP-001-000010006 |
| MLP-001-000010012 | to | MLP-001-000010012 |
| MLP-001-000010015 | to | MLP-001-000010025 |
| MLP-001-000010027 | to | MLP-001-000010027 |
| MLP-001-000010031 | to | MLP-001-000010032 |
| MLP-001-000010034 | to | MLP-001-000010035 |
| MLP-001-000010040 | to | MLP-001-000010041 |
| MLP-001-000010048 | to | MLP-001-000010048 |
| MLP-001-000010058 | to | MLP-001-000010062 |
| MLP-001-000010066 | to | MLP-001-000010069 |
| MLP-001-000010074 | to | MLP-001-000010080 |
| MLP-001-000010082 | to | MLP-001-000010082 |
| MLP-001-000010084 | to | MLP-001-000010104 |
| MLP-001-000010108 | to | MLP-001-000010108 |
| MLP-001-000010120 | to | MLP-001-000010128 |
| MLP-001-000010131 | to | MLP-001-000010134 |
| MLP-001-000010137 | to | MLP-001-000010139 |
| MLP-001-000010141 | to | MLP-001-000010165 |
| MLP-001-000010169 | to | MLP-001-000010183 |
| MLP-001-000010189 | to | MLP-001-000010190 |
| MLP-001-000010194 | to | MLP-001-000010197 |
| MLP-001-000010204 | to | MLP-001-000010204 |
| MLP-001-000010208 | to | MLP-001-000010211 |
| MLP-001-000010217 | to | MLP-001-000010217 |

| | | |
|---|---|---|
| MLP-001-000010220 | to | MLP-001-000010220 |
| MLP-001-000010223 | to | MLP-001-000010223 |
| MLP-001-000010225 | to | MLP-001-000010227 |
| MLP-001-000010231 | to | MLP-001-000010234 |
| MLP-001-000010236 | to | MLP-001-000010238 |
| MLP-001-000010245 | to | MLP-001-000010248 |
| MLP-001-000010250 | to | MLP-001-000010253 |
| MLP-001-000010262 | to | MLP-001-000010264 |
| MLP-001-000010268 | to | MLP-001-000010282 |
| MLP-001-000010284 | to | MLP-001-000010298 |
| MLP-001-000010305 | to | MLP-001-000010311 |
| MLP-001-000010314 | to | MLP-001-000010314 |
| MLP-001-000010318 | to | MLP-001-000010320 |
| MLP-001-000010322 | to | MLP-001-000010323 |
| MLP-001-000010325 | to | MLP-001-000010325 |
| MLP-001-000010327 | to | MLP-001-000010327 |
| MLP-001-000010336 | to | MLP-001-000010339 |
| MLP-001-000010341 | to | MLP-001-000010343 |
| MLP-001-000010346 | to | MLP-001-000010352 |
| MLP-001-000010354 | to | MLP-001-000010354 |
| MLP-001-000010357 | to | MLP-001-000010357 |
| MLP-001-000010359 | to | MLP-001-000010359 |
| MLP-001-000010361 | to | MLP-001-000010362 |
| MLP-001-000010364 | to | MLP-001-000010364 |
| MLP-001-000010368 | to | MLP-001-000010368 |
| MLP-001-000010370 | to | MLP-001-000010370 |
| MLP-001-000010373 | to | MLP-001-000010374 |
| MLP-001-000010376 | to | MLP-001-000010377 |
| MLP-001-000010380 | to | MLP-001-000010388 |
| MLP-001-000010391 | to | MLP-001-000010392 |
| MLP-001-000010421 | to | MLP-001-000010421 |
| MLP-001-000010426 | to | MLP-001-000010428 |
| MLP-001-000010431 | to | MLP-001-000010434 |
| MLP-001-000010437 | to | MLP-001-000010438 |
| MLP-001-000010440 | to | MLP-001-000010446 |
| MLP-001-000010451 | to | MLP-001-000010453 |
| MLP-001-000010457 | to | MLP-001-000010465 |
| MLP-001-000010474 | to | MLP-001-000010474 |
| MLP-001-000010477 | to | MLP-001-000010489 |
| MLP-001-000010496 | to | MLP-001-000010498 |
| MLP-001-000010501 | to | MLP-001-000010503 |
| MLP-001-000010507 | to | MLP-001-000010507 |
| MLP-001-000010510 | to | MLP-001-000010510 |
| MLP-001-000010522 | to | MLP-001-000010525 |

| | | |
|---|---|---|
| MLP-001-000010528 | to | MLP-001-000010534 |
| MLP-001-000010536 | to | MLP-001-000010540 |
| MLP-001-000010542 | to | MLP-001-000010546 |
| MLP-001-000010548 | to | MLP-001-000010548 |
| MLP-001-000010552 | to | MLP-001-000010554 |
| MLP-001-000010556 | to | MLP-001-000010564 |
| MLP-001-000010568 | to | MLP-001-000010570 |
| MLP-001-000010572 | to | MLP-001-000010573 |
| MLP-001-000010575 | to | MLP-001-000010575 |
| MLP-001-000010583 | to | MLP-001-000010583 |
| MLP-001-000010586 | to | MLP-001-000010586 |
| MLP-001-000010588 | to | MLP-001-000010595 |
| MLP-001-000010597 | to | MLP-001-000010599 |
| MLP-001-000010616 | to | MLP-001-000010618 |
| MLP-001-000010621 | to | MLP-001-000010625 |
| MLP-001-000010627 | to | MLP-001-000010629 |
| MLP-001-000010631 | to | MLP-001-000010631 |
| MLP-001-000010655 | to | MLP-001-000010655 |
| MLP-001-000010657 | to | MLP-001-000010657 |
| MLP-001-000010660 | to | MLP-001-000010660 |
| MLP-001-000010662 | to | MLP-001-000010662 |
| MLP-001-000010667 | to | MLP-001-000010669 |
| MLP-001-000010680 | to | MLP-001-000010681 |
| MLP-001-000010683 | to | MLP-001-000010685 |
| MLP-001-000010687 | to | MLP-001-000010690 |
| MLP-001-000010692 | to | MLP-001-000010695 |
| MLP-001-000010697 | to | MLP-001-000010697 |
| MLP-001-000010699 | to | MLP-001-000010703 |
| MLP-001-000010706 | to | MLP-001-000010710 |
| MLP-001-000010727 | to | MLP-001-000010728 |
| MLP-001-000010733 | to | MLP-001-000010733 |
| MLP-001-000010735 | to | MLP-001-000010739 |
| MLP-001-000010741 | to | MLP-001-000010741 |
| MLP-001-000010747 | to | MLP-001-000010748 |
| MLP-001-000010750 | to | MLP-001-000010757 |
| MLP-001-000010765 | to | MLP-001-000010767 |
| MLP-001-000010773 | to | MLP-001-000010774 |
| MLP-001-000010777 | to | MLP-001-000010777 |
| MLP-001-000010783 | to | MLP-001-000010785 |
| MLP-001-000010787 | to | MLP-001-000010787 |
| MLP-001-000010789 | to | MLP-001-000010791 |
| MLP-001-000010795 | to | MLP-001-000010796 |
| MLP-001-000010825 | to | MLP-001-000010827 |
| MLP-001-000010830 | to | MLP-001-000010833 |

| | | |
|---|---|---|
| MLP-001-000010835 | to | MLP-001-000010835 |
| MLP-001-000010837 | to | MLP-001-000010837 |
| MLP-001-000010839 | to | MLP-001-000010839 |
| MLP-001-000010855 | to | MLP-001-000010855 |
| MLP-001-000010860 | to | MLP-001-000010860 |
| MLP-001-000010867 | to | MLP-001-000010871 |
| MLP-001-000010874 | to | MLP-001-000010880 |
| MLP-001-000010886 | to | MLP-001-000010886 |
| MLP-001-000010893 | to | MLP-001-000010893 |
| MLP-001-000010896 | to | MLP-001-000010896 |
| MLP-001-000010898 | to | MLP-001-000010902 |
| MLP-001-000010905 | to | MLP-001-000010908 |
| MLP-001-000010910 | to | MLP-001-000010913 |
| MLP-001-000010922 | to | MLP-001-000010922 |
| MLP-001-000010924 | to | MLP-001-000010925 |
| MLP-001-000010940 | to | MLP-001-000010940 |
| MLP-001-000010942 | to | MLP-001-000010945 |
| MLP-001-000010947 | to | MLP-001-000010947 |
| MLP-001-000010955 | to | MLP-001-000010959 |
| MLP-001-000010961 | to | MLP-001-000010961 |
| MLP-001-000010965 | to | MLP-001-000010966 |
| MLP-001-000010989 | to | MLP-001-000010989 |
| MLP-001-000010996 | to | MLP-001-000010998 |
| MLP-001-000011005 | to | MLP-001-000011011 |
| MLP-001-000011013 | to | MLP-001-000011014 |
| MLP-001-000011020 | to | MLP-001-000011022 |
| MLP-001-000011024 | to | MLP-001-000011025 |
| MLP-001-000011029 | to | MLP-001-000011030 |
| MLP-001-000011037 | to | MLP-001-000011045 |
| MLP-001-000011047 | to | MLP-001-000011050 |
| MLP-001-000011056 | to | MLP-001-000011057 |
| MLP-001-000011060 | to | MLP-001-000011061 |
| MLP-001-000011064 | to | MLP-001-000011065 |
| MLP-001-000011074 | to | MLP-001-000011074 |
| MLP-001-000011087 | to | MLP-001-000011093 |
| MLP-001-000011096 | to | MLP-001-000011097 |
| MLP-001-000011102 | to | MLP-001-000011104 |
| MLP-001-000011106 | to | MLP-001-000011106 |
| MLP-001-000011112 | to | MLP-001-000011114 |
| MLP-001-000011118 | to | MLP-001-000011118 |
| MLP-001-000011125 | to | MLP-001-000011140 |
| MLP-001-000011145 | to | MLP-001-000011147 |
| MLP-001-000011149 | to | MLP-001-000011157 |
| MLP-001-000011159 | to | MLP-001-000011159 |

| | | |
|---|---|---|
| MLP-001-000011165 | to | MLP-001-000011167 |
| MLP-001-000011170 | to | MLP-001-000011172 |
| MLP-001-000011189 | to | MLP-001-000011189 |
| MLP-001-000011194 | to | MLP-001-000011194 |
| MLP-001-000011196 | to | MLP-001-000011196 |
| MLP-001-000011198 | to | MLP-001-000011199 |
| MLP-001-000011201 | to | MLP-001-000011202 |
| MLP-001-000011207 | to | MLP-001-000011213 |
| MLP-001-000011217 | to | MLP-001-000011222 |
| MLP-001-000011232 | to | MLP-001-000011242 |
| MLP-001-000011247 | to | MLP-001-000011249 |
| MLP-001-000011251 | to | MLP-001-000011254 |
| MLP-001-000011259 | to | MLP-001-000011262 |
| MLP-001-000011264 | to | MLP-001-000011268 |
| MLP-001-000011270 | to | MLP-001-000011285 |
| MLP-001-000011294 | to | MLP-001-000011294 |
| MLP-001-000011299 | to | MLP-001-000011300 |
| MLP-001-000011304 | to | MLP-001-000011305 |
| MLP-001-000011310 | to | MLP-001-000011316 |
| MLP-001-000011318 | to | MLP-001-000011319 |
| MLP-001-000011322 | to | MLP-001-000011322 |
| MLP-001-000011326 | to | MLP-001-000011326 |
| MLP-001-000011335 | to | MLP-001-000011336 |
| MLP-001-000011339 | to | MLP-001-000011350 |
| MLP-001-000011353 | to | MLP-001-000011355 |
| MLP-001-000011360 | to | MLP-001-000011368 |
| MLP-001-000011372 | to | MLP-001-000011373 |
| MLP-001-000011385 | to | MLP-001-000011398 |
| MLP-001-000011413 | to | MLP-001-000011413 |
| MLP-001-000011415 | to | MLP-001-000011415 |
| MLP-001-000011425 | to | MLP-001-000011428 |
| MLP-001-000011430 | to | MLP-001-000011433 |
| MLP-001-000011435 | to | MLP-001-000011435 |
| MLP-001-000011437 | to | MLP-001-000011462 |
| MLP-001-000011468 | to | MLP-001-000011469 |
| MLP-001-000011472 | to | MLP-001-000011473 |
| MLP-001-000011477 | to | MLP-001-000011486 |
| MLP-001-000011490 | to | MLP-001-000011490 |
| MLP-001-000011494 | to | MLP-001-000011494 |
| MLP-001-000011501 | to | MLP-001-000011514 |
| MLP-001-000011516 | to | MLP-001-000011518 |
| MLP-001-000011522 | to | MLP-001-000011528 |
| MLP-001-000011532 | to | MLP-001-000011533 |
| MLP-001-000011535 | to | MLP-001-000011535 |

| | | |
|---|---|---|
| MLP-001-000011547 | to | MLP-001-000011551 |
| MLP-001-000011553 | to | MLP-001-000011556 |
| MLP-001-000011558 | to | MLP-001-000011562 |
| MLP-001-000011581 | to | MLP-001-000011585 |
| MLP-001-000011591 | to | MLP-001-000011608 |
| MLP-001-000011613 | to | MLP-001-000011615 |
| MLP-001-000011618 | to | MLP-001-000011620 |
| MLP-001-000011623 | to | MLP-001-000011631 |
| MLP-001-000011633 | to | MLP-001-000011633 |
| MLP-001-000011638 | to | MLP-001-000011656 |
| MLP-001-000011659 | to | MLP-001-000011659 |
| MLP-001-000011662 | to | MLP-001-000011663 |
| MLP-001-000011666 | to | MLP-001-000011666 |
| MLP-001-000011668 | to | MLP-001-000011668 |
| MLP-001-000011671 | to | MLP-001-000011678 |
| MLP-001-000011680 | to | MLP-001-000011688 |
| MLP-001-000011698 | to | MLP-001-000011701 |
| MLP-001-000011707 | to | MLP-001-000011707 |
| MLP-001-000011709 | to | MLP-001-000011711 |
| MLP-001-000011714 | to | MLP-001-000011716 |
| MLP-001-000011719 | to | MLP-001-000011721 |
| MLP-001-000011725 | to | MLP-001-000011725 |
| MLP-001-000011745 | to | MLP-001-000011754 |
| MLP-001-000011757 | to | MLP-001-000011757 |
| MLP-001-000011763 | to | MLP-001-000011771 |
| MLP-001-000011775 | to | MLP-001-000011775 |
| MLP-001-000011777 | to | MLP-001-000011777 |
| MLP-001-000011781 | to | MLP-001-000011787 |
| MLP-001-000011793 | to | MLP-001-000011793 |
| MLP-001-000011796 | to | MLP-001-000011797 |
| MLP-001-000011799 | to | MLP-001-000011799 |
| MLP-001-000011804 | to | MLP-001-000011806 |
| MLP-001-000011808 | to | MLP-001-000011813 |
| MLP-001-000011816 | to | MLP-001-000011816 |
| MLP-001-000011820 | to | MLP-001-000011821 |
| MLP-001-000011823 | to | MLP-001-000011829 |
| MLP-001-000011831 | to | MLP-001-000011831 |
| MLP-001-000011836 | to | MLP-001-000011837 |
| MLP-001-000011843 | to | MLP-001-000011845 |
| MLP-001-000011847 | to | MLP-001-000011861 |
| MLP-001-000011863 | to | MLP-001-000011868 |
| MLP-001-000011870 | to | MLP-001-000011870 |
| MLP-001-000011873 | to | MLP-001-000011880 |
| MLP-001-000011882 | to | MLP-001-000011886 |

| | | |
|---|---|---|
| MLP-001-000011899 | to | MLP-001-000011899 |
| MLP-001-000011902 | to | MLP-001-000011910 |
| MLP-001-000011912 | to | MLP-001-000011925 |
| MLP-001-000011927 | to | MLP-001-000011931 |
| MLP-001-000011934 | to | MLP-001-000011934 |
| MLP-001-000011936 | to | MLP-001-000011941 |
| MLP-001-000011943 | to | MLP-001-000011948 |
| MLP-001-000011954 | to | MLP-001-000011959 |
| MLP-001-000011961 | to | MLP-001-000011963 |
| MLP-001-000011967 | to | MLP-001-000011972 |
| MLP-001-000011975 | to | MLP-001-000011975 |
| MLP-001-000011979 | to | MLP-001-000011981 |
| MLP-001-000011984 | to | MLP-001-000011986 |
| MLP-001-000011988 | to | MLP-001-000011989 |
| MLP-001-000011992 | to | MLP-001-000011992 |
| MLP-001-000011995 | to | MLP-001-000011995 |
| MLP-001-000011998 | to | MLP-001-000012001 |
| MLP-001-000012010 | to | MLP-001-000012012 |
| MLP-001-000012018 | to | MLP-001-000012018 |
| MLP-001-000012020 | to | MLP-001-000012022 |
| MLP-001-000012025 | to | MLP-001-000012025 |
| MLP-001-000012028 | to | MLP-001-000012029 |
| MLP-001-000012032 | to | MLP-001-000012035 |
| MLP-001-000012039 | to | MLP-001-000012041 |
| MLP-001-000012050 | to | MLP-001-000012050 |
| MLP-001-000012056 | to | MLP-001-000012057 |
| MLP-001-000012059 | to | MLP-001-000012060 |
| MLP-001-000012063 | to | MLP-001-000012064 |
| MLP-001-000012069 | to | MLP-001-000012070 |
| MLP-001-000012074 | to | MLP-001-000012074 |
| MLP-001-000012078 | to | MLP-001-000012078 |
| MLP-001-000012084 | to | MLP-001-000012084 |
| MLP-001-000012088 | to | MLP-001-000012091 |
| MLP-001-000012093 | to | MLP-001-000012102 |
| MLP-001-000012104 | to | MLP-001-000012105 |
| MLP-001-000012107 | to | MLP-001-000012107 |
| MLP-001-000012109 | to | MLP-001-000012110 |
| MLP-001-000012116 | to | MLP-001-000012120 |
| MLP-001-000012122 | to | MLP-001-000012122 |
| MLP-001-000012124 | to | MLP-001-000012128 |
| MLP-001-000012130 | to | MLP-001-000012131 |
| MLP-001-000012134 | to | MLP-001-000012138 |
| MLP-001-000012140 | to | MLP-001-000012147 |
| MLP-001-000012149 | to | MLP-001-000012153 |

| | | |
|---|---|---|
| MLP-001-000012157 | to | MLP-001-000012160 |
| MLP-001-000012164 | to | MLP-001-000012179 |
| MLP-001-000012181 | to | MLP-001-000012181 |
| MLP-001-000012184 | to | MLP-001-000012195 |
| MLP-001-000012197 | to | MLP-001-000012198 |
| MLP-001-000012201 | to | MLP-001-000012212 |
| MLP-001-000012214 | to | MLP-001-000012215 |
| MLP-001-000012218 | to | MLP-001-000012222 |
| MLP-001-000012224 | to | MLP-001-000012228 |
| MLP-001-000012232 | to | MLP-001-000012232 |
| MLP-001-000012237 | to | MLP-001-000012241 |
| MLP-001-000012243 | to | MLP-001-000012245 |
| MLP-001-000012252 | to | MLP-001-000012253 |
| MLP-001-000012255 | to | MLP-001-000012255 |
| MLP-001-000012257 | to | MLP-001-000012260 |
| MLP-001-000012267 | to | MLP-001-000012267 |
| MLP-001-000012269 | to | MLP-001-000012273 |
| MLP-001-000012276 | to | MLP-001-000012278 |
| MLP-001-000012281 | to | MLP-001-000012285 |
| MLP-001-000012287 | to | MLP-001-000012294 |
| MLP-001-000012296 | to | MLP-001-000012296 |
| MLP-001-000012299 | to | MLP-001-000012304 |
| MLP-001-000012306 | to | MLP-001-000012307 |
| MLP-001-000012313 | to | MLP-001-000012315 |
| MLP-001-000012317 | to | MLP-001-000012319 |
| MLP-001-000012323 | to | MLP-001-000012325 |
| MLP-001-000012327 | to | MLP-001-000012327 |
| MLP-001-000012336 | to | MLP-001-000012336 |
| MLP-001-000012338 | to | MLP-001-000012338 |
| MLP-001-000012343 | to | MLP-001-000012345 |
| MLP-001-000012350 | to | MLP-001-000012353 |
| MLP-001-000012355 | to | MLP-001-000012355 |
| MLP-001-000012357 | to | MLP-001-000012358 |
| MLP-001-000012360 | to | MLP-001-000012361 |
| MLP-001-000012363 | to | MLP-001-000012365 |
| MLP-001-000012368 | to | MLP-001-000012376 |
| MLP-001-000012381 | to | MLP-001-000012384 |
| MLP-001-000012386 | to | MLP-001-000012391 |
| MLP-001-000012398 | to | MLP-001-000012400 |
| MLP-001-000012405 | to | MLP-001-000012406 |
| MLP-001-000012424 | to | MLP-001-000012425 |
| MLP-001-000012429 | to | MLP-001-000012430 |
| MLP-001-000012432 | to | MLP-001-000012433 |
| MLP-001-000012437 | to | MLP-001-000012445 |

| | | |
|---|---|---|
| MLP-001-000012448 | to | MLP-001-000012454 |
| MLP-001-000012457 | to | MLP-001-000012458 |
| MLP-001-000012460 | to | MLP-001-000012465 |
| MLP-001-000012469 | to | MLP-001-000012469 |
| MLP-001-000012472 | to | MLP-001-000012472 |
| MLP-001-000012474 | to | MLP-001-000012477 |
| MLP-001-000012481 | to | MLP-001-000012484 |
| MLP-001-000012486 | to | MLP-001-000012486 |
| MLP-001-000012489 | to | MLP-001-000012490 |
| MLP-001-000012492 | to | MLP-001-000012494 |
| MLP-001-000012498 | to | MLP-001-000012498 |
| MLP-001-000012500 | to | MLP-001-000012500 |
| MLP-001-000012502 | to | MLP-001-000012505 |
| MLP-001-000012509 | to | MLP-001-000012512 |
| MLP-001-000012514 | to | MLP-001-000012527 |
| MLP-001-000012529 | to | MLP-001-000012529 |
| MLP-001-000012534 | to | MLP-001-000012538 |
| MLP-001-000012541 | to | MLP-001-000012544 |
| MLP-001-000012546 | to | MLP-001-000012547 |
| MLP-001-000012549 | to | MLP-001-000012550 |
| MLP-001-000012552 | to | MLP-001-000012552 |
| MLP-001-000012554 | to | MLP-001-000012554 |
| MLP-001-000012556 | to | MLP-001-000012561 |
| MLP-001-000012563 | to | MLP-001-000012563 |
| MLP-001-000012565 | to | MLP-001-000012565 |
| MLP-001-000012568 | to | MLP-001-000012571 |
| MLP-001-000012573 | to | MLP-001-000012573 |
| MLP-001-000012575 | to | MLP-001-000012577 |
| MLP-001-000012583 | to | MLP-001-000012583 |
| MLP-001-000012587 | to | MLP-001-000012587 |
| MLP-001-000012591 | to | MLP-001-000012594 |
| MLP-001-000012603 | to | MLP-001-000012603 |
| MLP-001-000012616 | to | MLP-001-000012616 |
| MLP-001-000012626 | to | MLP-001-000012628 |
| MLP-001-000012630 | to | MLP-001-000012630 |
| MLP-001-000012633 | to | MLP-001-000012652 |
| MLP-001-000012659 | to | MLP-001-000012660 |
| MLP-001-000012662 | to | MLP-001-000012664 |
| MLP-001-000012688 | to | MLP-001-000012689 |
| MLP-001-000012692 | to | MLP-001-000012693 |
| MLP-001-000012698 | to | MLP-001-000012723 |
| MLP-001-000012726 | to | MLP-001-000012728 |
| MLP-001-000012730 | to | MLP-001-000012734 |
| MLP-001-000012737 | to | MLP-001-000012742 |

| | | |
|---|---|---|
| MLP-001-000012744 | to | MLP-001-000012746 |
| MLP-001-000012750 | to | MLP-001-000012752 |
| MLP-001-000012754 | to | MLP-001-000012754 |
| MLP-001-000012757 | to | MLP-001-000012758 |
| MLP-001-000012763 | to | MLP-001-000012763 |
| MLP-001-000012767 | to | MLP-001-000012767 |
| MLP-001-000012769 | to | MLP-001-000012774 |
| MLP-001-000012776 | to | MLP-001-000012777 |
| MLP-001-000012780 | to | MLP-001-000012784 |
| MLP-001-000012787 | to | MLP-001-000012788 |
| MLP-001-000012793 | to | MLP-001-000012798 |
| MLP-001-000012802 | to | MLP-001-000012803 |
| MLP-001-000012807 | to | MLP-001-000012809 |
| MLP-001-000012815 | to | MLP-001-000012815 |
| MLP-001-000012817 | to | MLP-001-000012820 |
| MLP-001-000012824 | to | MLP-001-000012824 |
| MLP-001-000012828 | to | MLP-001-000012829 |
| MLP-001-000012831 | to | MLP-001-000012831 |
| MLP-001-000012844 | to | MLP-001-000012844 |
| MLP-001-000012857 | to | MLP-001-000012858 |
| MLP-001-000012861 | to | MLP-001-000012868 |
| MLP-001-000012874 | to | MLP-001-000012875 |
| MLP-001-000012881 | to | MLP-001-000012884 |
| MLP-001-000012889 | to | MLP-001-000012890 |
| MLP-001-000012894 | to | MLP-001-000012894 |
| MLP-001-000012898 | to | MLP-001-000012898 |
| MLP-001-000012909 | to | MLP-001-000012910 |
| MLP-001-000012915 | to | MLP-001-000012915 |
| MLP-001-000012918 | to | MLP-001-000012919 |
| MLP-001-000012927 | to | MLP-001-000012930 |
| MLP-001-000012932 | to | MLP-001-000012932 |
| MLP-001-000012935 | to | MLP-001-000012935 |
| MLP-001-000012939 | to | MLP-001-000012939 |
| MLP-001-000012946 | to | MLP-001-000012946 |
| MLP-001-000012948 | to | MLP-001-000012951 |
| MLP-001-000012953 | to | MLP-001-000012956 |
| MLP-001-000012958 | to | MLP-001-000012958 |
| MLP-001-000012960 | to | MLP-001-000012966 |
| MLP-001-000012971 | to | MLP-001-000012979 |
| MLP-001-000012984 | to | MLP-001-000012989 |
| MLP-001-000012992 | to | MLP-001-000012993 |
| MLP-001-000012999 | to | MLP-001-000012999 |
| MLP-001-000013001 | to | MLP-001-000013002 |
| MLP-001-000013014 | to | MLP-001-000013015 |

| | | |
|---|---|---|
| MLP-001-000013018 | to | MLP-001-000013019 |
| MLP-001-000013028 | to | MLP-001-000013029 |
| MLP-001-000013033 | to | MLP-001-000013039 |
| MLP-001-000013044 | to | MLP-001-000013044 |
| MLP-001-000013046 | to | MLP-001-000013047 |
| MLP-001-000013051 | to | MLP-001-000013052 |
| MLP-001-000013056 | to | MLP-001-000013057 |
| MLP-001-000013059 | to | MLP-001-000013060 |
| MLP-001-000013071 | to | MLP-001-000013071 |
| MLP-001-000013076 | to | MLP-001-000013076 |
| MLP-001-000013091 | to | MLP-001-000013101 |
| MLP-001-000013105 | to | MLP-001-000013107 |
| MLP-001-000013111 | to | MLP-001-000013113 |
| MLP-001-000013115 | to | MLP-001-000013116 |
| MLP-001-000013118 | to | MLP-001-000013118 |
| MLP-001-000013121 | to | MLP-001-000013122 |
| MLP-001-000013124 | to | MLP-001-000013124 |
| MLP-001-000013128 | to | MLP-001-000013130 |
| MLP-001-000013132 | to | MLP-001-000013132 |
| MLP-001-000013135 | to | MLP-001-000013138 |
| MLP-001-000013141 | to | MLP-001-000013141 |
| MLP-001-000013144 | to | MLP-001-000013156 |
| MLP-001-000013159 | to | MLP-001-000013169 |
| MLP-001-000013173 | to | MLP-001-000013178 |
| MLP-001-000013181 | to | MLP-001-000013183 |
| MLP-001-000013187 | to | MLP-001-000013187 |
| MLP-001-000013190 | to | MLP-001-000013193 |
| MLP-001-000013197 | to | MLP-001-000013203 |
| MLP-001-000013205 | to | MLP-001-000013205 |
| MLP-001-000013207 | to | MLP-001-000013212 |
| MLP-001-000013215 | to | MLP-001-000013222 |
| MLP-001-000013224 | to | MLP-001-000013225 |
| MLP-001-000013230 | to | MLP-001-000013230 |
| MLP-001-000013234 | to | MLP-001-000013247 |
| MLP-001-000013249 | to | MLP-001-000013279 |
| MLP-001-000013284 | to | MLP-001-000013292 |
| MLP-001-000013295 | to | MLP-001-000013295 |
| MLP-001-000013301 | to | MLP-001-000013302 |
| MLP-001-000013308 | to | MLP-001-000013309 |
| MLP-001-000013316 | to | MLP-001-000013317 |
| MLP-001-000013327 | to | MLP-001-000013328 |
| MLP-001-000013334 | to | MLP-001-000013342 |
| MLP-001-000013344 | to | MLP-001-000013348 |
| MLP-001-000013350 | to | MLP-001-000013353 |

| | | |
|---|---|---|
| MLP-001-000013356 | to | MLP-001-000013379 |
| MLP-001-000013385 | to | MLP-001-000013386 |
| MLP-001-000013388 | to | MLP-001-000013392 |
| MLP-001-000013394 | to | MLP-001-000013402 |
| MLP-001-000013404 | to | MLP-001-000013404 |
| MLP-001-000013406 | to | MLP-001-000013411 |
| MLP-001-000013414 | to | MLP-001-000013415 |
| MLP-001-000013422 | to | MLP-001-000013423 |
| MLP-001-000013429 | to | MLP-001-000013430 |
| MLP-001-000013432 | to | MLP-001-000013438 |
| MLP-001-000013440 | to | MLP-001-000013445 |
| MLP-001-000013447 | to | MLP-001-000013449 |
| MLP-001-000013452 | to | MLP-001-000013453 |
| MLP-001-000013456 | to | MLP-001-000013457 |
| MLP-001-000013459 | to | MLP-001-000013462 |
| MLP-001-000013465 | to | MLP-001-000013466 |
| MLP-001-000013469 | to | MLP-001-000013470 |
| MLP-001-000013473 | to | MLP-001-000013474 |
| MLP-001-000013476 | to | MLP-001-000013489 |
| MLP-001-000013492 | to | MLP-001-000013492 |
| MLP-001-000013495 | to | MLP-001-000013497 |
| MLP-001-000013499 | to | MLP-001-000013500 |
| MLP-001-000013502 | to | MLP-001-000013504 |
| MLP-001-000013509 | to | MLP-001-000013513 |
| MLP-001-000013517 | to | MLP-001-000013518 |
| MLP-001-000013521 | to | MLP-001-000013528 |
| MLP-001-000013530 | to | MLP-001-000013530 |
| MLP-001-000013535 | to | MLP-001-000013536 |
| MLP-001-000013541 | to | MLP-001-000013542 |
| MLP-001-000013544 | to | MLP-001-000013549 |
| MLP-001-000013554 | to | MLP-001-000013554 |
| OLP-001-000000001 | to | OLP-001-000000003 |
| OLP-001-000000005 | to | OLP-001-000000010 |
| OLP-001-000000012 | to | OLP-001-000000015 |
| OLP-001-000000017 | to | OLP-001-000000020 |
| OLP-001-000000023 | to | OLP-001-000000033 |
| OLP-001-000000036 | to | OLP-001-000000041 |
| OLP-001-000000045 | to | OLP-001-000000055 |
| OLP-001-000000057 | to | OLP-001-000000058 |
| OLP-001-000000061 | to | OLP-001-000000064 |
| OLP-003-000000001 | to | OLP-003-000000038 |
| OLP-003-000000041 | to | OLP-003-000000042 |
| OLP-003-000000044 | to | OLP-003-000000048 |
| OLP-003-000000051 | to | OLP-003-000000051 |

| | | |
|---|---|---|
| OLP-003-000000054 | to | OLP-003-000000347 |
| OLP-003-000000349 | to | OLP-003-000000355 |
| OLP-003-000000363 | to | OLP-003-000000364 |
| OLP-003-000000366 | to | OLP-003-000000367 |
| OLP-003-000000369 | to | OLP-003-000000370 |
| OLP-003-000000372 | to | OLP-003-000000378 |
| OLP-003-000000380 | to | OLP-003-000000383 |
| OLP-003-000000386 | to | OLP-003-000000386 |
| OLP-003-000000388 | to | OLP-003-000000660 |
| OLP-003-000000662 | to | OLP-003-000000739 |
| OLP-003-000000741 | to | OLP-003-000000745 |
| OLP-003-000000747 | to | OLP-003-000000804 |
| OLP-003-000000806 | to | OLP-003-000000813 |
| OLP-003-000000819 | to | OLP-003-000000822 |
| OLP-003-000000824 | to | OLP-003-000000829 |
| OLP-003-000000835 | to | OLP-003-000000851 |
| OLP-003-000000853 | to | OLP-003-000000868 |
| OLP-003-000000870 | to | OLP-003-000000877 |
| OLP-003-000000880 | to | OLP-003-000000883 |
| OLP-003-000000885 | to | OLP-003-000000890 |
| OLP-003-000000893 | to | OLP-003-000000894 |
| OLP-003-000000896 | to | OLP-003-000000905 |
| OLP-003-000000907 | to | OLP-003-000000912 |
| OLP-003-000000914 | to | OLP-003-000000917 |
| OLP-003-000000920 | to | OLP-003-000000920 |
| OLP-003-000000922 | to | OLP-003-000000927 |
| OLP-003-000000930 | to | OLP-003-000000932 |
| OLP-003-000000934 | to | OLP-003-000000937 |
| OLP-003-000000939 | to | OLP-003-000000950 |
| OLP-003-000000961 | to | OLP-003-000000961 |
| OLP-003-000000964 | to | OLP-003-000000968 |
| OLP-003-000000971 | to | OLP-003-000000974 |
| OLP-003-000000976 | to | OLP-003-000000977 |
| OLP-003-000000981 | to | OLP-003-000000982 |
| OLP-003-000000984 | to | OLP-003-000000985 |
| OLP-003-000000988 | to | OLP-003-000000988 |
| OLP-003-000000990 | to | OLP-003-000000991 |
| OLP-003-000000994 | to | OLP-003-000000996 |
| OLP-003-000001001 | to | OLP-003-000001006 |
| OLP-003-000001008 | to | OLP-003-000001010 |
| OLP-003-000001013 | to | OLP-003-000001033 |
| OLP-003-000001035 | to | OLP-003-000001039 |
| OLP-003-000001041 | to | OLP-003-000001041 |
| OLP-003-000001043 | to | OLP-003-000001044 |

| | | |
|---|---|---|
| OLP-003-000001046 | to | OLP-003-000001050 |
| OLP-003-000001052 | to | OLP-003-000001061 |
| OLP-003-000001063 | to | OLP-003-000001072 |
| OLP-003-000001074 | to | OLP-003-000001085 |
| OLP-003-000001088 | to | OLP-003-000001112 |
| OLP-003-000001116 | to | OLP-003-000001116 |
| OLP-003-000001118 | to | OLP-003-000001118 |
| OLP-003-000001120 | to | OLP-003-000001124 |
| OLP-003-000001126 | to | OLP-003-000001129 |
| OLP-003-000001131 | to | OLP-003-000001138 |
| OLP-003-000001140 | to | OLP-003-000001144 |
| OLP-003-000001146 | to | OLP-003-000001146 |
| OLP-003-000001148 | to | OLP-003-000001151 |
| OLP-003-000001153 | to | OLP-003-000001153 |
| OLP-003-000001155 | to | OLP-003-000001164 |
| OLP-003-000001166 | to | OLP-003-000001166 |
| OLP-003-000001168 | to | OLP-003-000001174 |
| OLP-003-000001182 | to | OLP-003-000001183 |
| OLP-003-000001185 | to | OLP-003-000001186 |
| OLP-003-000001189 | to | OLP-003-000001193 |
| OLP-003-000001195 | to | OLP-003-000001195 |
| OLP-003-000001197 | to | OLP-003-000001203 |
| OLP-003-000001205 | to | OLP-003-000001217 |
| OLP-003-000001219 | to | OLP-003-000001219 |
| OLP-003-000001222 | to | OLP-003-000001230 |
| OLP-003-000001234 | to | OLP-003-000001234 |
| OLP-003-000001236 | to | OLP-003-000001237 |
| OLP-003-000001239 | to | OLP-003-000001241 |
| OLP-003-000001243 | to | OLP-003-000001243 |
| OLP-003-000001246 | to | OLP-003-000001250 |
| OLP-003-000001252 | to | OLP-003-000001253 |
| OLP-003-000001255 | to | OLP-003-000001257 |
| OLP-003-000001259 | to | OLP-003-000001263 |
| OLP-003-000001265 | to | OLP-003-000001269 |
| OLP-003-000001271 | to | OLP-003-000001272 |
| OLP-003-000001276 | to | OLP-003-000001281 |
| OLP-003-000001283 | to | OLP-003-000001291 |
| OLP-003-000001293 | to | OLP-003-000001308 |
| OLP-003-000001310 | to | OLP-003-000001310 |
| OLP-003-000001312 | to | OLP-003-000001318 |
| OLP-003-000001320 | to | OLP-003-000001324 |
| OLP-003-000001326 | to | OLP-003-000001339 |
| OLP-003-000001341 | to | OLP-003-000001343 |
| OLP-003-000001346 | to | OLP-003-000001349 |

| | | |
|---|---|---|
| OLP-003-000001351 | to | OLP-003-000001354 |
| OLP-003-000001356 | to | OLP-003-000001358 |
| OLP-003-000001360 | to | OLP-003-000001361 |
| OLP-003-000001363 | to | OLP-003-000001363 |
| OLP-003-000001365 | to | OLP-003-000001365 |
| OLP-003-000001368 | to | OLP-003-000001368 |
| OLP-003-000001370 | to | OLP-003-000001372 |
| OLP-003-000001376 | to | OLP-003-000001377 |
| OLP-003-000001383 | to | OLP-003-000001383 |
| OLP-003-000001386 | to | OLP-003-000001390 |
| OLP-003-000001393 | to | OLP-003-000001394 |
| OLP-003-000001396 | to | OLP-003-000001396 |
| OLP-003-000001399 | to | OLP-003-000001400 |
| OLP-003-000001402 | to | OLP-003-000001402 |
| OLP-003-000001404 | to | OLP-003-000001406 |
| OLP-003-000001408 | to | OLP-003-000001413 |
| OLP-003-000001415 | to | OLP-003-000001417 |
| OLP-003-000001419 | to | OLP-003-000001422 |
| OLP-003-000001424 | to | OLP-003-000001425 |
| OLP-003-000001427 | to | OLP-003-000001428 |
| OLP-003-000001431 | to | OLP-003-000001431 |
| OLP-003-000001433 | to | OLP-003-000001434 |
| OLP-003-000001441 | to | OLP-003-000001449 |
| OLP-003-000001451 | to | OLP-003-000001452 |
| OLP-003-000001456 | to | OLP-003-000001456 |
| OLP-003-000001459 | to | OLP-003-000001461 |
| OLP-003-000001465 | to | OLP-003-000001469 |
| OLP-003-000001471 | to | OLP-003-000001472 |
| OLP-003-000001474 | to | OLP-003-000001486 |
| OLP-003-000001488 | to | OLP-003-000001496 |
| OLP-003-000001504 | to | OLP-003-000001504 |
| OLP-003-000001507 | to | OLP-003-000001511 |
| OLP-003-000001513 | to | OLP-003-000001522 |
| OLP-003-000001524 | to | OLP-003-000001524 |
| OLP-003-000001532 | to | OLP-003-000001534 |
| OLP-003-000001536 | to | OLP-003-000001542 |
| OLP-003-000001545 | to | OLP-003-000001546 |
| OLP-003-000001549 | to | OLP-003-000001551 |
| OLP-003-000001554 | to | OLP-003-000001554 |
| OLP-003-000001556 | to | OLP-003-000001556 |
| OLP-003-000001559 | to | OLP-003-000001564 |
| OLP-003-000001566 | to | OLP-003-000001574 |
| OLP-003-000001576 | to | OLP-003-000001578 |
| OLP-003-000001583 | to | OLP-003-000001586 |

| | | |
|---|---|---|
| OLP-003-000001589 | to | OLP-003-000001594 |
| OLP-003-000001596 | to | OLP-003-000001603 |
| OLP-003-000001605 | to | OLP-003-000001627 |
| OLP-003-000001629 | to | OLP-003-000001630 |
| OLP-003-000001633 | to | OLP-003-000001641 |
| OLP-003-000001643 | to | OLP-003-000001651 |
| OLP-003-000001655 | to | OLP-003-000001656 |
| OLP-003-000001658 | to | OLP-003-000001666 |
| OLP-003-000001668 | to | OLP-003-000001678 |
| OLP-003-000001680 | to | OLP-003-000001680 |
| OLP-003-000001683 | to | OLP-003-000001686 |
| OLP-003-000001688 | to | OLP-003-000001688 |
| OLP-003-000001692 | to | OLP-003-000001694 |
| OLP-003-000001696 | to | OLP-003-000001696 |
| OLP-003-000001698 | to | OLP-003-000001700 |
| OLP-003-000001702 | to | OLP-003-000001702 |
| OLP-003-000001704 | to | OLP-003-000001704 |
| OLP-003-000001706 | to | OLP-003-000001706 |
| OLP-003-000001708 | to | OLP-003-000001709 |
| OLP-003-000001712 | to | OLP-003-000001723 |
| OLP-003-000001725 | to | OLP-003-000001729 |
| OLP-003-000001731 | to | OLP-003-000001736 |
| OLP-003-000001739 | to | OLP-003-000001770 |
| OLP-003-000001773 | to | OLP-003-000001778 |
| OLP-003-000001780 | to | OLP-003-000001808 |
| OLP-003-000001810 | to | OLP-003-000001832 |
| OLP-003-000001835 | to | OLP-003-000001843 |
| OLP-003-000001846 | to | OLP-003-000001863 |
| OLP-003-000001865 | to | OLP-003-000001865 |
| OLP-003-000001871 | to | OLP-003-000001871 |
| OLP-003-000001873 | to | OLP-003-000001873 |
| OLP-003-000001876 | to | OLP-003-000001877 |
| OLP-003-000001879 | to | OLP-003-000001879 |
| OLP-003-000001882 | to | OLP-003-000001907 |
| OLP-003-000001909 | to | OLP-003-000001916 |
| OLP-003-000001918 | to | OLP-003-000001919 |
| OLP-003-000001921 | to | OLP-003-000001930 |
| OLP-003-000001932 | to | OLP-003-000001950 |
| OLP-003-000001952 | to | OLP-003-000001964 |
| OLP-003-000001966 | to | OLP-003-000001971 |
| OLP-003-000001973 | to | OLP-003-000001981 |
| OLP-003-000001984 | to | OLP-003-000001992 |
| OLP-003-000001994 | to | OLP-003-000002002 |
| OLP-003-000002005 | to | OLP-003-000002017 |

| OLP-003-000002020 | to | OLP-003-000002020 |
|---|---|---|
| OLP-003-000002022 | to | OLP-003-000002031 |
| OLP-003-000002033 | to | OLP-003-000002052 |
| OLP-003-000002054 | to | OLP-003-000002061 |
| OLP-003-000002063 | to | OLP-003-000002070 |
| OLP-003-000002072 | to | OLP-003-000002072 |
| OLP-003-000002074 | to | OLP-003-000002076 |
| OLP-003-000002078 | to | OLP-003-000002081 |
| OLP-003-000002083 | to | OLP-003-000002084 |
| OLP-003-000002086 | to | OLP-003-000002090 |
| OLP-003-000002093 | to | OLP-003-000002093 |
| OLP-003-000002095 | to | OLP-003-000002096 |
| OLP-003-000002098 | to | OLP-003-000002098 |
| OLP-003-000002100 | to | OLP-003-000002105 |
| OLP-003-000002107 | to | OLP-003-000002107 |
| OLP-003-000002111 | to | OLP-003-000002113 |
| OLP-003-000002116 | to | OLP-003-000002120 |
| OLP-003-000002122 | to | OLP-003-000002128 |
| OLP-003-000002130 | to | OLP-003-000002133 |
| OLP-003-000002135 | to | OLP-003-000002135 |
| OLP-003-000002137 | to | OLP-003-000002138 |
| OLP-003-000002142 | to | OLP-003-000002148 |
| OLP-003-000002151 | to | OLP-003-000002152 |
| OLP-003-000002154 | to | OLP-003-000002158 |
| OLP-003-000002161 | to | OLP-003-000002163 |
| OLP-003-000002165 | to | OLP-003-000002167 |
| OLP-003-000002169 | to | OLP-003-000002171 |
| OLP-003-000002174 | to | OLP-003-000002174 |
| OLP-003-000002176 | to | OLP-003-000002184 |
| OLP-003-000002186 | to | OLP-003-000002186 |
| OLP-003-000002188 | to | OLP-003-000002191 |
| OLP-003-000002195 | to | OLP-003-000002207 |
| OLP-003-000002210 | to | OLP-003-000002217 |
| OLP-003-000002219 | to | OLP-003-000002223 |
| OLP-003-000002225 | to | OLP-003-000002226 |
| OLP-003-000002228 | to | OLP-003-000002236 |
| OLP-003-000002238 | to | OLP-003-000002238 |
| OLP-003-000002241 | to | OLP-003-000002241 |
| OLP-003-000002244 | to | OLP-003-000002247 |
| OLP-003-000002249 | to | OLP-003-000002254 |
| OLP-003-000002256 | to | OLP-003-000002266 |
| OLP-003-000002268 | to | OLP-003-000002272 |
| OLP-003-000002274 | to | OLP-003-000002287 |
| OLP-003-000002289 | to | OLP-003-000002295 |

| OLP-003-000002297 | to | OLP-003-000002299 |
|---|---|---|
| OLP-003-000002301 | to | OLP-003-000002320 |
| OLP-003-000002322 | to | OLP-003-000002323 |
| OLP-003-000002325 | to | OLP-003-000002343 |
| OLP-003-000002345 | to | OLP-003-000002347 |
| OLP-003-000002350 | to | OLP-003-000002350 |
| OLP-003-000002352 | to | OLP-003-000002354 |
| OLP-003-000002356 | to | OLP-003-000002365 |
| OLP-003-000002367 | to | OLP-003-000002367 |
| OLP-003-000002369 | to | OLP-003-000002369 |
| OLP-003-000002371 | to | OLP-003-000002379 |
| OLP-003-000002381 | to | OLP-003-000002381 |
| OLP-003-000002383 | to | OLP-003-000002390 |
| OLP-003-000002392 | to | OLP-003-000002414 |
| OLP-003-000002416 | to | OLP-003-000002421 |
| OLP-003-000002426 | to | OLP-003-000002430 |
| OLP-003-000002432 | to | OLP-003-000002439 |
| OLP-003-000002441 | to | OLP-003-000002449 |
| OLP-003-000002452 | to | OLP-003-000002464 |
| OLP-003-000002468 | to | OLP-003-000002472 |
| OLP-003-000002474 | to | OLP-003-000002490 |
| OLP-003-000002492 | to | OLP-003-000002496 |
| OLP-003-000002499 | to | OLP-003-000002501 |
| OLP-003-000002505 | to | OLP-003-000002514 |
| OLP-003-000002516 | to | OLP-003-000002533 |
| OLP-003-000002536 | to | OLP-003-000002536 |
| OLP-003-000002539 | to | OLP-003-000002542 |
| OLP-003-000002547 | to | OLP-003-000002547 |
| OLP-003-000002549 | to | OLP-003-000002549 |
| OLP-003-000002554 | to | OLP-003-000002557 |
| OLP-003-000002559 | to | OLP-003-000002584 |
| OLP-003-000002587 | to | OLP-003-000002595 |
| OLP-003-000002597 | to | OLP-003-000002607 |
| OLP-003-000002609 | to | OLP-003-000002610 |
| OLP-003-000002612 | to | OLP-003-000002613 |
| OLP-003-000002615 | to | OLP-003-000002616 |
| OLP-003-000002619 | to | OLP-003-000002624 |
| OLP-003-000002627 | to | OLP-003-000002629 |
| OLP-003-000002631 | to | OLP-003-000002635 |
| OLP-003-000002637 | to | OLP-003-000002641 |
| OLP-003-000002643 | to | OLP-003-000002649 |
| OLP-003-000002652 | to | OLP-003-000002652 |
| OLP-003-000002654 | to | OLP-003-000002662 |
| OLP-003-000002664 | to | OLP-003-000002667 |

| | | |
|---|---|---|
| OLP-003-000002673 | to | OLP-003-000002675 |
| OLP-003-000002677 | to | OLP-003-000002678 |
| OLP-003-000002680 | to | OLP-003-000002703 |
| OLP-003-000002705 | to | OLP-003-000002723 |
| OLP-003-000002727 | to | OLP-003-000002727 |
| OLP-003-000002729 | to | OLP-003-000002730 |
| OLP-003-000002732 | to | OLP-003-000002737 |
| OLP-003-000002741 | to | OLP-003-000002741 |
| OLP-003-000002744 | to | OLP-003-000002744 |
| OLP-003-000002748 | to | OLP-003-000002748 |
| OLP-003-000002752 | to | OLP-003-000002760 |
| OLP-003-000002762 | to | OLP-003-000002792 |
| OLP-003-000002794 | to | OLP-003-000002802 |
| OLP-003-000002806 | to | OLP-003-000002807 |
| OLP-003-000002809 | to | OLP-003-000002814 |
| OLP-003-000002816 | to | OLP-003-000002828 |
| OLP-003-000002841 | to | OLP-003-000002870 |
| OLP-003-000002872 | to | OLP-003-000002887 |
| OLP-003-000002891 | to | OLP-003-000002893 |
| OLP-003-000002914 | to | OLP-003-000002914 |
| OLP-003-000002916 | to | OLP-003-000002916 |
| OLP-003-000002923 | to | OLP-003-000002924 |
| OLP-003-000002928 | to | OLP-003-000002932 |
| OLP-003-000002942 | to | OLP-003-000002952 |
| OLP-003-000002958 | to | OLP-003-000002979 |
| OLP-003-000002982 | to | OLP-003-000002983 |
| OLP-003-000002992 | to | OLP-003-000002995 |
| OLP-003-000002997 | to | OLP-003-000002997 |
| OLP-003-000002999 | to | OLP-003-000003009 |
| OLP-003-000003012 | to | OLP-003-000003012 |
| OLP-003-000003015 | to | OLP-003-000003019 |
| OLP-003-000003021 | to | OLP-003-000003022 |
| OLP-003-000003024 | to | OLP-003-000003029 |
| OLP-003-000003035 | to | OLP-003-000003041 |
| OLP-003-000003043 | to | OLP-003-000003085 |
| OLP-003-000003090 | to | OLP-003-000003101 |
| OLP-003-000003105 | to | OLP-003-000003118 |
| OLP-003-000003121 | to | OLP-003-000003121 |
| OLP-003-000003127 | to | OLP-003-000003169 |
| OLP-003-000003171 | to | OLP-003-000003171 |
| OLP-003-000003173 | to | OLP-003-000003173 |
| OLP-003-000003175 | to | OLP-003-000003176 |
| OLP-003-000003178 | to | OLP-003-000003179 |
| OLP-003-000003181 | to | OLP-003-000003190 |

| | | |
|---|---|---|
| OLP-003-000003192 | to | OLP-003-000003204 |
| OLP-003-000003206 | to | OLP-003-000003226 |
| OLP-003-000003231 | to | OLP-003-000003240 |
| OLP-003-000003242 | to | OLP-003-000003246 |
| OLP-003-000003248 | to | OLP-003-000003255 |
| OLP-003-000003257 | to | OLP-003-000003294 |
| OLP-003-000003296 | to | OLP-003-000003303 |
| OLP-003-000003305 | to | OLP-003-000003305 |
| OLP-003-000003311 | to | OLP-003-000003312 |
| OLP-003-000003335 | to | OLP-003-000003367 |
| OLP-003-000003369 | to | OLP-003-000003369 |
| OLP-003-000003371 | to | OLP-003-000003378 |
| OLP-003-000003381 | to | OLP-003-000003384 |
| OLP-003-000003387 | to | OLP-003-000003413 |
| OLP-003-000003422 | to | OLP-003-000003425 |
| OLP-003-000003429 | to | OLP-003-000003433 |
| OLP-003-000003435 | to | OLP-003-000003436 |
| OLP-003-000003445 | to | OLP-003-000003465 |
| OLP-003-000003467 | to | OLP-003-000003497 |
| OLP-003-000003500 | to | OLP-003-000003503 |
| OLP-003-000003505 | to | OLP-003-000003505 |
| OLP-003-000003507 | to | OLP-003-000003509 |
| OLP-003-000003511 | to | OLP-003-000003513 |
| OLP-003-000003516 | to | OLP-003-000003535 |
| OLP-003-000003540 | to | OLP-003-000003604 |
| OLP-003-000003633 | to | OLP-003-000003659 |
| OLP-003-000003663 | to | OLP-003-000003670 |
| OLP-003-000003672 | to | OLP-003-000003676 |
| OLP-003-000003678 | to | OLP-003-000003684 |
| OLP-003-000003691 | to | OLP-003-000003722 |
| OLP-003-000003726 | to | OLP-003-000003733 |
| OLP-003-000003736 | to | OLP-003-000003736 |
| OLP-003-000003747 | to | OLP-003-000003747 |
| OLP-003-000003749 | to | OLP-003-000003749 |
| OLP-003-000003751 | to | OLP-003-000003769 |
| OLP-003-000003771 | to | OLP-003-000003797 |
| OLP-003-000003799 | to | OLP-003-000003799 |
| OLP-003-000003801 | to | OLP-003-000003818 |
| OLP-003-000003820 | to | OLP-003-000003858 |
| OLP-003-000003862 | to | OLP-003-000003870 |
| OLP-003-000003872 | to | OLP-003-000003915 |
| OLP-003-000003917 | to | OLP-003-000003932 |
| OLP-003-000003934 | to | OLP-003-000003940 |
| OLP-003-000003948 | to | OLP-003-000003958 |

| | | |
|---|---|---|
| OLP-003-000003960 | to | OLP-003-000003965 |
| OLP-003-000003975 | to | OLP-003-000003986 |
| OLP-003-000003988 | to | OLP-003-000003988 |
| OLP-003-000003990 | to | OLP-003-000003994 |
| OLP-003-000003997 | to | OLP-003-000004000 |
| OLP-003-000004002 | to | OLP-003-000004041 |
| OLP-003-000004054 | to | OLP-003-000004074 |
| OLP-003-000004077 | to | OLP-003-000004078 |
| OLP-003-000004081 | to | OLP-003-000004085 |
| OLP-003-000004092 | to | OLP-003-000004099 |
| OLP-003-000004101 | to | OLP-003-000004128 |
| OLP-003-000004132 | to | OLP-003-000004145 |
| OLP-003-000004147 | to | OLP-003-000004164 |
| OLP-003-000004179 | to | OLP-003-000004185 |
| OLP-003-000004187 | to | OLP-003-000004192 |
| OLP-003-000004194 | to | OLP-003-000004208 |
| OLP-003-000004210 | to | OLP-003-000004279 |
| OLP-003-000004281 | to | OLP-003-000004290 |
| OLP-003-000004292 | to | OLP-003-000004300 |
| OLP-003-000004302 | to | OLP-003-000004304 |
| OLP-003-000004306 | to | OLP-003-000004333 |
| OLP-003-000004335 | to | OLP-003-000004342 |
| OLP-003-000004346 | to | OLP-003-000004386 |
| OLP-003-000004388 | to | OLP-003-000004420 |
| OLP-003-000004423 | to | OLP-003-000004449 |
| OLP-003-000004451 | to | OLP-003-000004452 |
| OLP-003-000004454 | to | OLP-003-000004454 |
| OLP-003-000004456 | to | OLP-003-000004457 |
| OLP-003-000004460 | to | OLP-003-000004460 |
| OLP-003-000004462 | to | OLP-003-000004479 |
| OLP-003-000004482 | to | OLP-003-000004494 |
| OLP-003-000004497 | to | OLP-003-000004497 |
| OLP-003-000004499 | to | OLP-003-000004501 |
| OLP-003-000004504 | to | OLP-003-000004581 |
| OLP-003-000004584 | to | OLP-003-000004593 |
| OLP-003-000004601 | to | OLP-003-000004610 |
| OLP-003-000004612 | to | OLP-003-000004613 |
| OLP-003-000004624 | to | OLP-003-000004627 |
| OLP-003-000004632 | to | OLP-003-000004643 |
| OLP-003-000004646 | to | OLP-003-000004647 |
| OLP-003-000004649 | to | OLP-003-000004649 |
| OLP-003-000004653 | to | OLP-003-000004653 |
| OLP-003-000004655 | to | OLP-003-000004655 |
| OLP-003-000004657 | to | OLP-003-000004670 |

| | | |
|---|---|---|
| OLP-003-000004674 | to | OLP-003-000004702 |
| OLP-003-000004704 | to | OLP-003-000004740 |
| OLP-003-000004742 | to | OLP-003-000004772 |
| OLP-003-000004774 | to | OLP-003-000004774 |
| OLP-003-000004777 | to | OLP-003-000004791 |
| OLP-003-000004793 | to | OLP-003-000004794 |
| OLP-003-000004796 | to | OLP-003-000004821 |
| OLP-003-000004824 | to | OLP-003-000004839 |
| OLP-003-000004841 | to | OLP-003-000004890 |
| OLP-003-000004892 | to | OLP-003-000004918 |
| OLP-003-000004920 | to | OLP-003-000004936 |
| OLP-003-000004939 | to | OLP-003-000004939 |
| OLP-003-000004941 | to | OLP-003-000004975 |
| OLP-003-000004982 | to | OLP-003-000004989 |
| OLP-003-000004997 | to | OLP-003-000005007 |
| OLP-003-000005010 | to | OLP-003-000005014 |
| OLP-003-000005016 | to | OLP-003-000005046 |
| OLP-003-000005050 | to | OLP-003-000005079 |
| OLP-003-000005089 | to | OLP-003-000005093 |
| OLP-003-000005097 | to | OLP-003-000005105 |
| OLP-003-000005107 | to | OLP-003-000005118 |
| OLP-003-000005122 | to | OLP-003-000005130 |
| OLP-003-000005137 | to | OLP-003-000005137 |
| OLP-003-000005139 | to | OLP-003-000005143 |
| OLP-003-000005151 | to | OLP-003-000005179 |
| OLP-003-000005187 | to | OLP-003-000005199 |
| OLP-003-000005202 | to | OLP-003-000005214 |
| OLP-003-000005216 | to | OLP-003-000005221 |
| OLP-003-000005225 | to | OLP-003-000005244 |
| OLP-003-000005246 | to | OLP-003-000005251 |
| OLP-003-000005254 | to | OLP-003-000005261 |
| OLP-003-000005264 | to | OLP-003-000005265 |
| OLP-003-000005268 | to | OLP-003-000005270 |
| OLP-003-000005272 | to | OLP-003-000005272 |
| OLP-003-000005274 | to | OLP-003-000005359 |
| OLP-003-000005361 | to | OLP-003-000005373 |
| OLP-003-000005382 | to | OLP-003-000005396 |
| OLP-003-000005401 | to | OLP-003-000005417 |
| OLP-003-000005419 | to | OLP-003-000005420 |
| OLP-003-000005423 | to | OLP-003-000005423 |
| OLP-003-000005427 | to | OLP-003-000005443 |
| OLP-003-000005445 | to | OLP-003-000005455 |
| OLP-003-000005468 | to | OLP-003-000005474 |
| OLP-003-000005476 | to | OLP-003-000005522 |

| | | |
|---|---|---|
| OLP-003-000005525 | to | OLP-003-000005528 |
| OLP-003-000005556 | to | OLP-003-000005564 |
| OLP-003-000005570 | to | OLP-003-000005573 |
| OLP-003-000005583 | to | OLP-003-000005587 |
| OLP-003-000005591 | to | OLP-003-000005604 |
| OLP-003-000005606 | to | OLP-003-000005613 |
| OLP-003-000005618 | to | OLP-003-000005619 |
| OLP-003-000005621 | to | OLP-003-000005622 |
| OLP-003-000005637 | to | OLP-003-000005643 |
| OLP-003-000005648 | to | OLP-003-000005648 |
| OLP-003-000005652 | to | OLP-003-000005652 |
| OLP-003-000005656 | to | OLP-003-000005661 |
| OLP-003-000005663 | to | OLP-003-000005670 |
| OLP-003-000005676 | to | OLP-003-000005680 |
| OLP-003-000005682 | to | OLP-003-000005715 |
| OLP-003-000005727 | to | OLP-003-000005801 |
| OLP-003-000005808 | to | OLP-003-000005814 |
| OLP-003-000005817 | to | OLP-003-000005818 |
| OLP-003-000005829 | to | OLP-003-000005829 |
| OLP-003-000005831 | to | OLP-003-000005839 |
| OLP-003-000005842 | to | OLP-003-000005843 |
| OLP-003-000005845 | to | OLP-003-000005855 |
| OLP-003-000005858 | to | OLP-003-000005859 |
| OLP-003-000005862 | to | OLP-003-000005862 |
| OLP-003-000005867 | to | OLP-003-000005867 |
| OLP-003-000005869 | to | OLP-003-000005900 |
| OLP-003-000005903 | to | OLP-003-000005917 |
| OLP-003-000005919 | to | OLP-003-000006007 |
| OLP-003-000006017 | to | OLP-003-000006116 |
| OLP-003-000006122 | to | OLP-003-000006192 |
| OLP-003-000006194 | to | OLP-003-000006203 |
| OLP-003-000006206 | to | OLP-003-000006219 |
| OLP-003-000006221 | to | OLP-003-000006251 |
| OLP-003-000006253 | to | OLP-003-000006262 |
| OLP-003-000006264 | to | OLP-003-000006266 |
| OLP-003-000006269 | to | OLP-003-000006289 |
| OLP-003-000006291 | to | OLP-003-000006307 |
| OLP-003-000006309 | to | OLP-003-000006329 |
| OLP-003-000006332 | to | OLP-003-000006349 |
| OLP-003-000006353 | to | OLP-003-000006354 |
| OLP-003-000006375 | to | OLP-003-000006392 |
| OLP-003-000006394 | to | OLP-003-000006397 |
| OLP-003-000006400 | to | OLP-003-000006423 |
| OLP-003-000006425 | to | OLP-003-000006427 |

| | | |
|---|---|---|
| OLP-003-000006429 | to | OLP-003-000006433 |
| OLP-003-000006435 | to | OLP-003-000006463 |
| OLP-003-000006465 | to | OLP-003-000006465 |
| OLP-004-000000001 | to | OLP-004-000000001 |
| OLP-004-000000003 | to | OLP-004-000000004 |
| OLP-004-000000006 | to | OLP-004-000000006 |
| OLP-004-000000010 | to | OLP-004-000000019 |
| OLP-004-000000021 | to | OLP-004-000000022 |
| OLP-004-000000027 | to | OLP-004-000000031 |
| OLP-004-000000034 | to | OLP-004-000000053 |
| OLP-004-000000057 | to | OLP-004-000000064 |
| OLP-004-000000066 | to | OLP-004-000000067 |
| OLP-004-000000069 | to | OLP-004-000000069 |
| OLP-004-000000071 | to | OLP-004-000000075 |
| OLP-004-000000078 | to | OLP-004-000000079 |
| OLP-004-000000081 | to | OLP-004-000000085 |
| OLP-004-000000089 | to | OLP-004-000000090 |
| OLP-004-000000092 | to | OLP-004-000000098 |
| OLP-004-000000100 | to | OLP-004-000000104 |
| OLP-004-000000106 | to | OLP-004-000000125 |
| OLP-004-000000128 | to | OLP-004-000000137 |
| OLP-004-000000139 | to | OLP-004-000000141 |
| OLP-004-000000143 | to | OLP-004-000000143 |
| OLP-004-000000145 | to | OLP-004-000000148 |
| OLP-004-000000151 | to | OLP-004-000000153 |
| OLP-004-000000155 | to | OLP-004-000000172 |
| OLP-004-000000176 | to | OLP-004-000000182 |
| OLP-004-000000184 | to | OLP-004-000000186 |
| OLP-004-000000188 | to | OLP-004-000000188 |
| OLP-004-000000192 | to | OLP-004-000000197 |
| OLP-004-000000199 | to | OLP-004-000000206 |
| OLP-004-000000209 | to | OLP-004-000000210 |
| OLP-004-000000212 | to | OLP-004-000000216 |
| OLP-004-000000218 | to | OLP-004-000000228 |
| OLP-004-000000230 | to | OLP-004-000000230 |
| OLP-004-000000233 | to | OLP-004-000000233 |
| OLP-004-000000236 | to | OLP-004-000000239 |
| OLP-004-000000243 | to | OLP-004-000000244 |
| OLP-004-000000246 | to | OLP-004-000000255 |
| OLP-004-000000257 | to | OLP-004-000000258 |
| OLP-004-000000260 | to | OLP-004-000000261 |
| OLP-004-000000263 | to | OLP-004-000000268 |
| OLP-004-000000270 | to | OLP-004-000000270 |
| OLP-004-000000277 | to | OLP-004-000000282 |

| | | |
|---|---|---|
| OLP-004-000000284 | to | OLP-004-000000287 |
| OLP-004-000000289 | to | OLP-004-000000291 |
| OLP-004-000000293 | to | OLP-004-000000297 |
| OLP-004-000000300 | to | OLP-004-000000300 |
| OLP-004-000000305 | to | OLP-004-000000314 |
| OLP-004-000000317 | to | OLP-004-000000317 |
| OLP-004-000000319 | to | OLP-004-000000323 |
| OLP-004-000000327 | to | OLP-004-000000328 |
| OLP-004-000000330 | to | OLP-004-000000332 |
| OLP-004-000000338 | to | OLP-004-000000338 |
| OLP-004-000000342 | to | OLP-004-000000342 |
| OLP-004-000000344 | to | OLP-004-000000344 |
| OLP-004-000000346 | to | OLP-004-000000346 |
| OLP-004-000000351 | to | OLP-004-000000353 |
| OLP-004-000000355 | to | OLP-004-000000356 |
| OLP-004-000000360 | to | OLP-004-000000362 |
| OLP-004-000000364 | to | OLP-004-000000364 |
| OLP-004-000000366 | to | OLP-004-000000373 |
| OLP-004-000000375 | to | OLP-004-000000381 |
| OLP-004-000000383 | to | OLP-004-000000385 |
| OLP-004-000000387 | to | OLP-004-000000390 |
| OLP-004-000000392 | to | OLP-004-000000393 |
| OLP-004-000000396 | to | OLP-004-000000396 |
| OLP-004-000000403 | to | OLP-004-000000411 |
| OLP-004-000000415 | to | OLP-004-000000415 |
| OLP-004-000000419 | to | OLP-004-000000419 |
| OLP-004-000000421 | to | OLP-004-000000422 |
| OLP-004-000000424 | to | OLP-004-000000426 |
| OLP-004-000000428 | to | OLP-004-000000433 |
| OLP-004-000000436 | to | OLP-004-000000440 |
| OLP-004-000000447 | to | OLP-004-000000448 |
| OLP-004-000000450 | to | OLP-004-000000450 |
| OLP-004-000000452 | to | OLP-004-000000452 |
| OLP-004-000000454 | to | OLP-004-000000456 |
| OLP-004-000000458 | to | OLP-004-000000459 |
| OLP-004-000000461 | to | OLP-004-000000462 |
| OLP-004-000000464 | to | OLP-004-000000464 |
| OLP-004-000000466 | to | OLP-004-000000466 |
| OLP-004-000000472 | to | OLP-004-000000475 |
| OLP-004-000000477 | to | OLP-004-000000477 |
| OLP-004-000000479 | to | OLP-004-000000479 |
| OLP-004-000000482 | to | OLP-004-000000482 |
| OLP-004-000000484 | to | OLP-004-000000485 |
| OLP-004-000000487 | to | OLP-004-000000487 |

| | | |
|---|---|---|
| OLP-004-000000489 | to | OLP-004-000000492 |
| OLP-004-000000494 | to | OLP-004-000000495 |
| OLP-004-000000497 | to | OLP-004-000000497 |
| OLP-004-000000499 | to | OLP-004-000000499 |
| OLP-004-000000503 | to | OLP-004-000000508 |
| OLP-004-000000510 | to | OLP-004-000000518 |
| OLP-004-000000521 | to | OLP-004-000000522 |
| OLP-004-000000525 | to | OLP-004-000000526 |
| OLP-004-000000528 | to | OLP-004-000000530 |
| OLP-004-000000532 | to | OLP-004-000000532 |
| OLP-004-000000534 | to | OLP-004-000000538 |
| OLP-004-000000540 | to | OLP-004-000000542 |
| OLP-004-000000544 | to | OLP-004-000000544 |
| OLP-004-000000547 | to | OLP-004-000000547 |
| OLP-004-000000549 | to | OLP-004-000000551 |
| OLP-004-000000554 | to | OLP-004-000000556 |
| OLP-004-000000558 | to | OLP-004-000000559 |
| OLP-004-000000561 | to | OLP-004-000000565 |
| OLP-004-000000568 | to | OLP-004-000000570 |
| OLP-004-000000572 | to | OLP-004-000000572 |
| OLP-004-000000574 | to | OLP-004-000000580 |
| OLP-004-000000582 | to | OLP-004-000000586 |
| OLP-004-000000588 | to | OLP-004-000000594 |
| OLP-004-000000596 | to | OLP-004-000000598 |
| OLP-004-000000600 | to | OLP-004-000000609 |
| OLP-004-000000611 | to | OLP-004-000000612 |
| OLP-004-000000614 | to | OLP-004-000000614 |
| OLP-004-000000616 | to | OLP-004-000000620 |
| OLP-004-000000622 | to | OLP-004-000000622 |
| OLP-004-000000625 | to | OLP-004-000000627 |
| OLP-004-000000629 | to | OLP-004-000000645 |
| OLP-004-000000647 | to | OLP-004-000000663 |
| OLP-004-000000665 | to | OLP-004-000000665 |
| OLP-004-000000668 | to | OLP-004-000000670 |
| OLP-004-000000676 | to | OLP-004-000000685 |
| OLP-004-000000689 | to | OLP-004-000000694 |
| OLP-004-000000697 | to | OLP-004-000000697 |
| OLP-004-000000700 | to | OLP-004-000000700 |
| OLP-004-000000702 | to | OLP-004-000000703 |
| OLP-004-000000706 | to | OLP-004-000000708 |
| OLP-004-000000711 | to | OLP-004-000000711 |
| OLP-004-000000713 | to | OLP-004-000000713 |
| OLP-004-000000715 | to | OLP-004-000000719 |
| OLP-004-000000721 | to | OLP-004-000000721 |

| | | |
|---|---|---|
| OLP-004-000000723 | to | OLP-004-000000734 |
| OLP-004-000000736 | to | OLP-004-000000736 |
| OLP-004-000000738 | to | OLP-004-000000740 |
| OLP-004-000000745 | to | OLP-004-000000745 |
| OLP-004-000000748 | to | OLP-004-000000750 |
| OLP-004-000000753 | to | OLP-004-000000754 |
| OLP-004-000000758 | to | OLP-004-000000765 |
| OLP-004-000000767 | to | OLP-004-000000767 |
| OLP-004-000000769 | to | OLP-004-000000770 |
| OLP-004-000000772 | to | OLP-004-000000772 |
| OLP-004-000000775 | to | OLP-004-000000776 |
| OLP-004-000000780 | to | OLP-004-000000786 |
| OLP-004-000000788 | to | OLP-004-000000790 |
| OLP-004-000000793 | to | OLP-004-000000796 |
| OLP-004-000000798 | to | OLP-004-000000820 |
| OLP-004-000000826 | to | OLP-004-000000831 |
| OLP-004-000000835 | to | OLP-004-000000835 |
| OLP-004-000000837 | to | OLP-004-000000845 |
| OLP-004-000000848 | to | OLP-004-000000854 |
| OLP-004-000000856 | to | OLP-004-000000856 |
| OLP-004-000000858 | to | OLP-004-000000858 |
| OLP-004-000000860 | to | OLP-004-000000860 |
| OLP-004-000000867 | to | OLP-004-000000867 |
| OLP-004-000000872 | to | OLP-004-000000874 |
| OLP-004-000000876 | to | OLP-004-000000876 |
| OLP-004-000000879 | to | OLP-004-000000879 |
| OLP-004-000000881 | to | OLP-004-000000886 |
| OLP-004-000000888 | to | OLP-004-000000901 |
| OLP-004-000000903 | to | OLP-004-000000905 |
| OLP-004-000000907 | to | OLP-004-000000910 |
| OLP-004-000000913 | to | OLP-004-000000913 |
| OLP-004-000000915 | to | OLP-004-000000917 |
| OLP-004-000000919 | to | OLP-004-000000919 |
| OLP-004-000000921 | to | OLP-004-000000924 |
| OLP-004-000000928 | to | OLP-004-000000928 |
| OLP-004-000000930 | to | OLP-004-000000934 |
| OLP-004-000000936 | to | OLP-004-000000936 |
| OLP-004-000000939 | to | OLP-004-000000942 |
| OLP-004-000000944 | to | OLP-004-000000953 |
| OLP-004-000000956 | to | OLP-004-000000958 |
| OLP-004-000000961 | to | OLP-004-000000964 |
| OLP-004-000000966 | to | OLP-004-000000968 |
| OLP-004-000000970 | to | OLP-004-000000983 |
| OLP-004-000000985 | to | OLP-004-000000987 |

| | | |
|---|---|---|
| OLP-004-000000992 | to | OLP-004-000001004 |
| OLP-004-000001006 | to | OLP-004-000001007 |
| OLP-004-000001010 | to | OLP-004-000001011 |
| OLP-004-000001016 | to | OLP-004-000001019 |
| OLP-004-000001023 | to | OLP-004-000001036 |
| OLP-004-000001038 | to | OLP-004-000001040 |
| OLP-004-000001042 | to | OLP-004-000001046 |
| OLP-004-000001052 | to | OLP-004-000001054 |
| OLP-004-000001056 | to | OLP-004-000001066 |
| OLP-004-000001069 | to | OLP-004-000001070 |
| OLP-004-000001072 | to | OLP-004-000001072 |
| OLP-004-000001078 | to | OLP-004-000001094 |
| OLP-004-000001114 | to | OLP-004-000001114 |
| OLP-004-000001116 | to | OLP-004-000001116 |
| OLP-004-000001118 | to | OLP-004-000001118 |
| OLP-004-000001120 | to | OLP-004-000001120 |
| OLP-004-000001122 | to | OLP-004-000001122 |
| OLP-004-000001124 | to | OLP-004-000001124 |
| OLP-004-000001131 | to | OLP-004-000001134 |
| OLP-004-000001136 | to | OLP-004-000001138 |
| OLP-004-000001140 | to | OLP-004-000001148 |
| OLP-004-000001154 | to | OLP-004-000001158 |
| OLP-004-000001160 | to | OLP-004-000001161 |
| OLP-004-000001163 | to | OLP-004-000001179 |
| OLP-004-000001181 | to | OLP-004-000001183 |
| OLP-004-000001185 | to | OLP-004-000001185 |
| OLP-004-000001187 | to | OLP-004-000001190 |
| OLP-004-000001196 | to | OLP-004-000001202 |
| OLP-004-000001206 | to | OLP-004-000001212 |
| OLP-004-000001216 | to | OLP-004-000001219 |
| OLP-004-000001221 | to | OLP-004-000001226 |
| OLP-004-000001228 | to | OLP-004-000001233 |
| OLP-004-000001238 | to | OLP-004-000001239 |
| OLP-004-000001241 | to | OLP-004-000001244 |
| OLP-004-000001246 | to | OLP-004-000001248 |
| OLP-004-000001250 | to | OLP-004-000001250 |
| OLP-004-000001252 | to | OLP-004-000001252 |
| OLP-004-000001260 | to | OLP-004-000001285 |
| OLP-004-000001288 | to | OLP-004-000001298 |
| OLP-004-000001301 | to | OLP-004-000001301 |
| OLP-004-000001303 | to | OLP-004-000001325 |
| OLP-004-000001330 | to | OLP-004-000001330 |
| OLP-004-000001340 | to | OLP-004-000001343 |
| OLP-004-000001351 | to | OLP-004-000001359 |

| | | |
|---|---|---|
| OLP-004-000001362 | to | OLP-004-000001363 |
| OLP-004-000001365 | to | OLP-004-000001366 |
| OLP-004-000001380 | to | OLP-004-000001381 |
| OLP-004-000001384 | to | OLP-004-000001384 |
| OLP-004-000001386 | to | OLP-004-000001386 |
| OLP-004-000001388 | to | OLP-004-000001395 |
| OLP-004-000001400 | to | OLP-004-000001402 |
| OLP-004-000001404 | to | OLP-004-000001406 |
| OLP-004-000001414 | to | OLP-004-000001417 |
| OLP-004-000001420 | to | OLP-004-000001421 |
| OLP-004-000001423 | to | OLP-004-000001424 |
| OLP-004-000001426 | to | OLP-004-000001429 |
| OLP-004-000001436 | to | OLP-004-000001504 |
| OLP-004-000001506 | to | OLP-004-000001506 |
| OLP-004-000001508 | to | OLP-004-000001508 |
| OLP-004-000001510 | to | OLP-004-000001549 |
| OLP-004-000001552 | to | OLP-004-000001553 |
| OLP-004-000001555 | to | OLP-004-000001556 |
| OLP-004-000001559 | to | OLP-004-000001561 |
| OLP-004-000001563 | to | OLP-004-000001565 |
| OLP-004-000001570 | to | OLP-004-000001574 |
| OLP-004-000001577 | to | OLP-004-000001577 |
| OLP-004-000001580 | to | OLP-004-000001580 |
| OLP-004-000001585 | to | OLP-004-000001587 |
| OLP-004-000001592 | to | OLP-004-000001592 |
| OLP-004-000001597 | to | OLP-004-000001599 |
| OLP-004-000001601 | to | OLP-004-000001604 |
| OLP-004-000001607 | to | OLP-004-000001610 |
| OLP-004-000001615 | to | OLP-004-000001623 |
| OLP-004-000001627 | to | OLP-004-000001627 |
| OLP-004-000001631 | to | OLP-004-000001632 |
| OLP-004-000001634 | to | OLP-004-000001644 |
| OLP-004-000001646 | to | OLP-004-000001649 |
| OLP-004-000001669 | to | OLP-004-000001670 |
| OLP-004-000001672 | to | OLP-004-000001688 |
| OLP-004-000001691 | to | OLP-004-000001696 |
| OLP-004-000001698 | to | OLP-004-000001698 |
| OLP-004-000001702 | to | OLP-004-000001702 |
| OLP-004-000001705 | to | OLP-004-000001720 |
| OLP-004-000001723 | to | OLP-004-000001736 |
| OLP-004-000001744 | to | OLP-004-000001744 |
| OLP-004-000001746 | to | OLP-004-000001771 |
| OLP-004-000001773 | to | OLP-004-000001830 |
| OLP-004-000001836 | to | OLP-004-000001839 |

| | | |
|---|---|---|
| OLP-004-000001844 | to | OLP-004-000001855 |
| OLP-004-000001857 | to | OLP-004-000001866 |
| OLP-004-000001868 | to | OLP-004-000001884 |
| OLP-004-000001886 | to | OLP-004-000001886 |
| OLP-004-000001888 | to | OLP-004-000001890 |
| OLP-004-000001892 | to | OLP-004-000001897 |
| OLP-004-000001903 | to | OLP-004-000001914 |
| OLP-004-000001917 | to | OLP-004-000001957 |
| OLP-004-000001959 | to | OLP-004-000001978 |
| OLP-004-000001982 | to | OLP-004-000001993 |
| OLP-004-000002006 | to | OLP-004-000002006 |
| OLP-004-000002012 | to | OLP-004-000002016 |
| OLP-004-000002019 | to | OLP-004-000002020 |
| OLP-004-000002023 | to | OLP-004-000002024 |
| OLP-004-000002027 | to | OLP-004-000002027 |
| OLP-004-000002034 | to | OLP-004-000002036 |
| OLP-004-000002039 | to | OLP-004-000002043 |
| OLP-004-000002046 | to | OLP-004-000002054 |
| OLP-004-000002058 | to | OLP-004-000002058 |
| OLP-004-000002062 | to | OLP-004-000002067 |
| OLP-004-000002069 | to | OLP-004-000002069 |
| OLP-004-000002075 | to | OLP-004-000002076 |
| OLP-004-000002078 | to | OLP-004-000002079 |
| OLP-004-000002081 | to | OLP-004-000002089 |
| OLP-004-000002091 | to | OLP-004-000002116 |
| OLP-004-000002120 | to | OLP-004-000002133 |
| OLP-004-000002135 | to | OLP-004-000002135 |
| OLP-004-000002137 | to | OLP-004-000002141 |
| OLP-004-000002145 | to | OLP-004-000002149 |
| OLP-004-000002152 | to | OLP-004-000002155 |
| OLP-004-000002157 | to | OLP-004-000002170 |
| OLP-004-000002173 | to | OLP-004-000002217 |
| OLP-004-000002220 | to | OLP-004-000002224 |
| OLP-005-000000001 | to | OLP-005-000000026 |
| OLP-005-000000028 | to | OLP-005-000000028 |
| OLP-005-000000030 | to | OLP-005-000000032 |
| OLP-005-000000038 | to | OLP-005-000000043 |
| OLP-005-000000045 | to | OLP-005-000000046 |
| OLP-005-000000048 | to | OLP-005-000000062 |
| OLP-005-000000064 | to | OLP-005-000000103 |
| OLP-005-000000106 | to | OLP-005-000000107 |
| OLP-005-000000111 | to | OLP-005-000000117 |
| OLP-005-000000119 | to | OLP-005-000000150 |
| OLP-005-000000152 | to | OLP-005-000000172 |

| | | |
|---|---|---|
| OLP-005-000000174 | to | OLP-005-000000175 |
| OLP-005-000000177 | to | OLP-005-000000178 |
| OLP-005-000000180 | to | OLP-005-000000180 |
| OLP-005-000000183 | to | OLP-005-000000183 |
| OLP-005-000000187 | to | OLP-005-000000195 |
| OLP-005-000000197 | to | OLP-005-000000215 |
| OLP-005-000000218 | to | OLP-005-000000218 |
| OLP-005-000000220 | to | OLP-005-000000221 |
| OLP-005-000000224 | to | OLP-005-000000228 |
| OLP-005-000000230 | to | OLP-005-000000236 |
| OLP-005-000000238 | to | OLP-005-000000242 |
| OLP-005-000000244 | to | OLP-005-000000246 |
| OLP-005-000000248 | to | OLP-005-000000249 |
| OLP-005-000000251 | to | OLP-005-000000257 |
| OLP-005-000000259 | to | OLP-005-000000265 |
| OLP-005-000000267 | to | OLP-005-000000273 |
| OLP-005-000000275 | to | OLP-005-000000281 |
| OLP-005-000000283 | to | OLP-005-000000295 |
| OLP-005-000000297 | to | OLP-005-000000313 |
| OLP-005-000000318 | to | OLP-005-000000319 |
| OLP-005-000000322 | to | OLP-005-000000325 |
| OLP-005-000000328 | to | OLP-005-000000328 |
| OLP-005-000000331 | to | OLP-005-000000331 |
| OLP-005-000000333 | to | OLP-005-000000335 |
| OLP-005-000000337 | to | OLP-005-000000349 |
| OLP-005-000000351 | to | OLP-005-000000351 |
| OLP-005-000000353 | to | OLP-005-000000353 |
| OLP-005-000000355 | to | OLP-005-000000358 |
| OLP-005-000000361 | to | OLP-005-000000361 |
| OLP-005-000000363 | to | OLP-005-000000380 |
| OLP-005-000000382 | to | OLP-005-000000384 |
| OLP-005-000000386 | to | OLP-005-000000400 |
| OLP-005-000000402 | to | OLP-005-000000422 |
| OLP-005-000000424 | to | OLP-005-000000424 |
| OLP-005-000000426 | to | OLP-005-000000427 |
| OLP-005-000000429 | to | OLP-005-000000429 |
| OLP-005-000000431 | to | OLP-005-000000432 |
| OLP-005-000000434 | to | OLP-005-000000441 |
| OLP-005-000000443 | to | OLP-005-000000443 |
| OLP-005-000000448 | to | OLP-005-000000448 |
| OLP-005-000000450 | to | OLP-005-000000457 |
| OLP-005-000000462 | to | OLP-005-000000576 |
| OLP-005-000000578 | to | OLP-005-000000669 |
| OLP-005-000000671 | to | OLP-005-000000671 |

| | | |
|---|---|---|
| OLP-005-000000673 | to | OLP-005-000000682 |
| OLP-005-000000684 | to | OLP-005-000000699 |
| OLP-005-000000702 | to | OLP-005-000000711 |
| OLP-005-000000713 | to | OLP-005-000000716 |
| OLP-005-000000718 | to | OLP-005-000000735 |
| OLP-005-000000737 | to | OLP-005-000000810 |
| OLP-005-000000812 | to | OLP-005-000000848 |
| OLP-005-000000853 | to | OLP-005-000000857 |
| OLP-005-000000859 | to | OLP-005-000000884 |
| OLP-005-000000888 | to | OLP-005-000000889 |
| OLP-005-000000893 | to | OLP-005-000000911 |
| OLP-005-000000913 | to | OLP-005-000000937 |
| OLP-005-000000945 | to | OLP-005-000000948 |
| OLP-005-000000950 | to | OLP-005-000000954 |
| OLP-005-000000957 | to | OLP-005-000000957 |
| OLP-005-000000959 | to | OLP-005-000000967 |
| OLP-005-000000970 | to | OLP-005-000000971 |
| OLP-005-000000973 | to | OLP-005-000000973 |
| OLP-005-000000977 | to | OLP-005-000001005 |
| OLP-005-000001008 | to | OLP-005-000001009 |
| OLP-005-000001011 | to | OLP-005-000001011 |
| OLP-005-000001014 | to | OLP-005-000001015 |
| OLP-005-000001017 | to | OLP-005-000001025 |
| OLP-005-000001028 | to | OLP-005-000001031 |
| OLP-005-000001033 | to | OLP-005-000001034 |
| OLP-005-000001036 | to | OLP-005-000001038 |
| OLP-005-000001040 | to | OLP-005-000001094 |
| OLP-005-000001096 | to | OLP-005-000001110 |
| OLP-005-000001112 | to | OLP-005-000001119 |
| OLP-005-000001122 | to | OLP-005-000001125 |
| OLP-005-000001128 | to | OLP-005-000001147 |
| OLP-005-000001150 | to | OLP-005-000001169 |
| OLP-005-000001171 | to | OLP-005-000001229 |
| OLP-005-000001231 | to | OLP-005-000001263 |
| OLP-005-000001265 | to | OLP-005-000001267 |
| OLP-005-000001269 | to | OLP-005-000001272 |
| OLP-005-000001274 | to | OLP-005-000001278 |
| OLP-005-000001280 | to | OLP-005-000001285 |
| OLP-005-000001287 | to | OLP-005-000001294 |
| OLP-005-000001296 | to | OLP-005-000001307 |
| OLP-005-000001309 | to | OLP-005-000001311 |
| OLP-005-000001313 | to | OLP-005-000001314 |
| OLP-005-000001316 | to | OLP-005-000001316 |
| OLP-005-000001319 | to | OLP-005-000001326 |

| | | |
|---|---|---|
| OLP-005-000001328 | to | OLP-005-000001330 |
| OLP-005-000001333 | to | OLP-005-000001333 |
| OLP-005-000001335 | to | OLP-005-000001337 |
| OLP-005-000001339 | to | OLP-005-000001340 |
| OLP-005-000001342 | to | OLP-005-000001342 |
| OLP-005-000001345 | to | OLP-005-000001345 |
| OLP-005-000001348 | to | OLP-005-000001351 |
| OLP-005-000001353 | to | OLP-005-000001355 |
| OLP-005-000001358 | to | OLP-005-000001361 |
| OLP-005-000001365 | to | OLP-005-000001369 |
| OLP-005-000001371 | to | OLP-005-000001373 |
| OLP-005-000001375 | to | OLP-005-000001376 |
| OLP-005-000001380 | to | OLP-005-000001382 |
| OLP-005-000001384 | to | OLP-005-000001388 |
| OLP-005-000001391 | to | OLP-005-000001393 |
| OLP-005-000001396 | to | OLP-005-000001399 |
| OLP-005-000001401 | to | OLP-005-000001401 |
| OLP-005-000001403 | to | OLP-005-000001405 |
| OLP-005-000001407 | to | OLP-005-000001408 |
| OLP-005-000001410 | to | OLP-005-000001410 |
| OLP-005-000001413 | to | OLP-005-000001418 |
| OLP-005-000001420 | to | OLP-005-000001422 |
| OLP-005-000001424 | to | OLP-005-000001424 |
| OLP-005-000001427 | to | OLP-005-000001430 |
| OLP-005-000001432 | to | OLP-005-000001433 |
| OLP-005-000001435 | to | OLP-005-000001439 |
| OLP-005-000001443 | to | OLP-005-000001449 |
| OLP-005-000001451 | to | OLP-005-000001452 |
| OLP-005-000001454 | to | OLP-005-000001456 |
| OLP-005-000001459 | to | OLP-005-000001460 |
| OLP-005-000001462 | to | OLP-005-000001468 |
| OLP-005-000001470 | to | OLP-005-000001473 |
| OLP-005-000001475 | to | OLP-005-000001482 |
| OLP-005-000001487 | to | OLP-005-000001490 |
| OLP-005-000001492 | to | OLP-005-000001492 |
| OLP-005-000001495 | to | OLP-005-000001500 |
| OLP-005-000001502 | to | OLP-005-000001503 |
| OLP-005-000001505 | to | OLP-005-000001507 |
| OLP-005-000001510 | to | OLP-005-000001510 |
| OLP-005-000001513 | to | OLP-005-000001513 |
| OLP-005-000001523 | to | OLP-005-000001523 |
| OLP-005-000001525 | to | OLP-005-000001527 |
| OLP-005-000001529 | to | OLP-005-000001531 |
| OLP-005-000001533 | to | OLP-005-000001536 |

| | | |
|---|---|---|
| OLP-005-000001540 | to | OLP-005-000001540 |
| OLP-005-000001542 | to | OLP-005-000001542 |
| OLP-005-000001546 | to | OLP-005-000001547 |
| OLP-005-000001549 | to | OLP-005-000001550 |
| OLP-005-000001552 | to | OLP-005-000001571 |
| OLP-005-000001574 | to | OLP-005-000001574 |
| OLP-005-000001577 | to | OLP-005-000001582 |
| OLP-005-000001584 | to | OLP-005-000001584 |
| OLP-005-000001589 | to | OLP-005-000001596 |
| OLP-005-000001598 | to | OLP-005-000001599 |
| OLP-005-000001601 | to | OLP-005-000001602 |
| OLP-005-000001605 | to | OLP-005-000001608 |
| OLP-005-000001612 | to | OLP-005-000001612 |
| OLP-005-000001614 | to | OLP-005-000001624 |
| OLP-005-000001626 | to | OLP-005-000001641 |
| OLP-005-000001644 | to | OLP-005-000001646 |
| OLP-005-000001648 | to | OLP-005-000001651 |
| OLP-005-000001653 | to | OLP-005-000001665 |
| OLP-005-000001672 | to | OLP-005-000001673 |
| OLP-005-000001675 | to | OLP-005-000001681 |
| OLP-005-000001685 | to | OLP-005-000001690 |
| OLP-005-000001692 | to | OLP-005-000001693 |
| OLP-005-000001695 | to | OLP-005-000001695 |
| OLP-005-000001699 | to | OLP-005-000001699 |
| OLP-005-000001702 | to | OLP-005-000001702 |
| OLP-005-000001705 | to | OLP-005-000001706 |
| OLP-005-000001709 | to | OLP-005-000001710 |
| OLP-005-000001712 | to | OLP-005-000001720 |
| OLP-005-000001723 | to | OLP-005-000001724 |
| OLP-005-000001727 | to | OLP-005-000001741 |
| OLP-005-000001744 | to | OLP-005-000001744 |
| OLP-005-000001747 | to | OLP-005-000001754 |
| OLP-005-000001756 | to | OLP-005-000001770 |
| OLP-005-000001772 | to | OLP-005-000001772 |
| OLP-005-000001774 | to | OLP-005-000001783 |
| OLP-005-000001785 | to | OLP-005-000001785 |
| OLP-005-000001787 | to | OLP-005-000001812 |
| OLP-005-000001814 | to | OLP-005-000001819 |
| OLP-005-000001821 | to | OLP-005-000001826 |
| OLP-005-000001828 | to | OLP-005-000001835 |
| OLP-005-000001837 | to | OLP-005-000001851 |
| OLP-005-000001861 | to | OLP-005-000001861 |
| OLP-005-000001863 | to | OLP-005-000001865 |
| OLP-005-000001868 | to | OLP-005-000001868 |

| | | |
|---|---|---|
| OLP-005-000001870 | to | OLP-005-000001871 |
| OLP-005-000001876 | to | OLP-005-000001880 |
| OLP-005-000001886 | to | OLP-005-000001887 |
| OLP-005-000001889 | to | OLP-005-000001891 |
| OLP-005-000001895 | to | OLP-005-000001895 |
| OLP-005-000001898 | to | OLP-005-000001901 |
| OLP-005-000001903 | to | OLP-005-000001907 |
| OLP-005-000001909 | to | OLP-005-000001910 |
| OLP-005-000001914 | to | OLP-005-000001917 |
| OLP-005-000001919 | to | OLP-005-000001919 |
| OLP-005-000001921 | to | OLP-005-000001921 |
| OLP-005-000001923 | to | OLP-005-000001923 |
| OLP-005-000001926 | to | OLP-005-000001927 |
| OLP-005-000001929 | to | OLP-005-000001933 |
| OLP-005-000001936 | to | OLP-005-000001936 |
| OLP-005-000001938 | to | OLP-005-000001938 |
| OLP-005-000001940 | to | OLP-005-000001940 |
| OLP-005-000001942 | to | OLP-005-000001946 |
| OLP-005-000001948 | to | OLP-005-000001952 |
| OLP-005-000001955 | to | OLP-005-000001956 |
| OLP-005-000001959 | to | OLP-005-000001959 |
| OLP-005-000001961 | to | OLP-005-000001963 |
| OLP-005-000001970 | to | OLP-005-000001970 |
| OLP-005-000001972 | to | OLP-005-000001972 |
| OLP-005-000001974 | to | OLP-005-000001974 |
| OLP-005-000001976 | to | OLP-005-000001980 |
| OLP-005-000001982 | to | OLP-005-000001982 |
| OLP-005-000001985 | to | OLP-005-000001985 |
| OLP-005-000001987 | to | OLP-005-000001987 |
| OLP-005-000001990 | to | OLP-005-000001991 |
| OLP-005-000001993 | to | OLP-005-000002002 |
| OLP-005-000002006 | to | OLP-005-000002007 |
| OLP-005-000002010 | to | OLP-005-000002015 |
| OLP-005-000002017 | to | OLP-005-000002018 |
| OLP-005-000002021 | to | OLP-005-000002024 |
| OLP-005-000002026 | to | OLP-005-000002026 |
| OLP-005-000002028 | to | OLP-005-000002032 |
| OLP-005-000002034 | to | OLP-005-000002037 |
| OLP-005-000002045 | to | OLP-005-000002046 |
| OLP-005-000002050 | to | OLP-005-000002061 |
| OLP-005-000002063 | to | OLP-005-000002063 |
| OLP-005-000002065 | to | OLP-005-000002072 |
| OLP-005-000002074 | to | OLP-005-000002076 |
| OLP-005-000002079 | to | OLP-005-000002095 |

| | | |
|---|---|---|
| OLP-005-000002097 | to | OLP-005-000002113 |
| OLP-005-000002115 | to | OLP-005-000002141 |
| OLP-005-000002146 | to | OLP-005-000002207 |
| OLP-005-000002209 | to | OLP-005-000002212 |
| OLP-005-000002215 | to | OLP-005-000002226 |
| OLP-005-000002228 | to | OLP-005-000002231 |
| OLP-005-000002234 | to | OLP-005-000002239 |
| OLP-005-000002241 | to | OLP-005-000002254 |
| OLP-005-000002257 | to | OLP-005-000002313 |
| OLP-005-000002315 | to | OLP-005-000002317 |
| OLP-005-000002320 | to | OLP-005-000002327 |
| OLP-005-000002336 | to | OLP-005-000002368 |
| OLP-005-000002374 | to | OLP-005-000002383 |
| OLP-005-000002385 | to | OLP-005-000002387 |
| OLP-005-000002389 | to | OLP-005-000002390 |
| OLP-005-000002392 | to | OLP-005-000002392 |
| OLP-005-000002394 | to | OLP-005-000002404 |
| OLP-005-000002406 | to | OLP-005-000002441 |
| OLP-005-000002446 | to | OLP-005-000002448 |
| OLP-005-000002453 | to | OLP-005-000002471 |
| OLP-005-000002474 | to | OLP-005-000002474 |
| OLP-005-000002479 | to | OLP-005-000002481 |
| OLP-005-000002483 | to | OLP-005-000002484 |
| OLP-005-000002486 | to | OLP-005-000002488 |
| OLP-005-000002490 | to | OLP-005-000002491 |
| OLP-005-000002502 | to | OLP-005-000002503 |
| OLP-005-000002509 | to | OLP-005-000002509 |
| OLP-005-000002511 | to | OLP-005-000002512 |
| OLP-005-000002514 | to | OLP-005-000002514 |
| OLP-005-000002517 | to | OLP-005-000002528 |
| OLP-005-000002530 | to | OLP-005-000002537 |
| OLP-005-000002539 | to | OLP-005-000002553 |
| OLP-005-000002555 | to | OLP-005-000002562 |
| OLP-005-000002564 | to | OLP-005-000002567 |
| OLP-005-000002569 | to | OLP-005-000002580 |
| OLP-005-000002582 | to | OLP-005-000002587 |
| OLP-005-000002589 | to | OLP-005-000002603 |
| OLP-005-000002605 | to | OLP-005-000002607 |
| OLP-005-000002609 | to | OLP-005-000002612 |
| OLP-005-000002615 | to | OLP-005-000002633 |
| OLP-005-000002635 | to | OLP-005-000002638 |
| OLP-005-000002640 | to | OLP-005-000002649 |
| OLP-005-000002651 | to | OLP-005-000002659 |
| OLP-005-000002672 | to | OLP-005-000002682 |

| | | |
|---|---|---|
| OLP-005-000002686 | to | OLP-005-000002692 |
| OLP-005-000002695 | to | OLP-005-000002704 |
| OLP-005-000002706 | to | OLP-005-000002710 |
| OLP-005-000002712 | to | OLP-005-000002732 |
| OLP-005-000002734 | to | OLP-005-000002734 |
| OLP-005-000002736 | to | OLP-005-000002749 |
| OLP-005-000002752 | to | OLP-005-000002756 |
| OLP-005-000002758 | to | OLP-005-000002762 |
| OLP-005-000002764 | to | OLP-005-000002776 |
| OLP-005-000002778 | to | OLP-005-000002790 |
| OLP-005-000002794 | to | OLP-005-000002794 |
| OLP-005-000002796 | to | OLP-005-000002796 |
| OLP-005-000002802 | to | OLP-005-000002825 |
| OLP-005-000002827 | to | OLP-005-000002827 |
| OLP-005-000002834 | to | OLP-005-000002834 |
| OLP-005-000002837 | to | OLP-005-000002837 |
| OLP-005-000002846 | to | OLP-005-000002846 |
| OLP-005-000002848 | to | OLP-005-000002855 |
| OLP-005-000002858 | to | OLP-005-000002859 |
| OLP-005-000002861 | to | OLP-005-000002869 |
| OLP-005-000002871 | to | OLP-005-000002881 |
| OLP-005-000002884 | to | OLP-005-000002886 |
| OLP-005-000002899 | to | OLP-005-000002906 |
| OLP-005-000002910 | to | OLP-005-000002910 |
| OLP-005-000002912 | to | OLP-005-000002913 |
| OLP-005-000002915 | to | OLP-005-000002916 |
| OLP-005-000002918 | to | OLP-005-000002918 |
| OLP-005-000002921 | to | OLP-005-000002921 |
| OLP-005-000002925 | to | OLP-005-000002929 |
| OLP-005-000002931 | to | OLP-005-000002932 |
| OLP-005-000002934 | to | OLP-005-000002956 |
| OLP-005-000002962 | to | OLP-005-000002964 |
| OLP-005-000002966 | to | OLP-005-000002967 |
| OLP-005-000002969 | to | OLP-005-000002979 |
| OLP-005-000002981 | to | OLP-005-000002983 |
| OLP-005-000002989 | to | OLP-005-000002989 |
| OLP-005-000002996 | to | OLP-005-000002998 |
| OLP-005-000003000 | to | OLP-005-000003033 |
| OLP-005-000003038 | to | OLP-005-000003040 |
| OLP-005-000003046 | to | OLP-005-000003060 |
| OLP-005-000003063 | to | OLP-005-000003066 |
| OLP-005-000003068 | to | OLP-005-000003072 |
| OLP-005-000003075 | to | OLP-005-000003078 |
| OLP-005-000003080 | to | OLP-005-000003100 |

| | | |
|---|---|---|
| OLP-005-000003102 | to | OLP-005-000003108 |
| OLP-005-000003111 | to | OLP-005-000003126 |
| OLP-005-000003128 | to | OLP-005-000003130 |
| OLP-005-000003139 | to | OLP-005-000003140 |
| OLP-005-000003143 | to | OLP-005-000003159 |
| OLP-005-000003161 | to | OLP-005-000003168 |
| OLP-005-000003170 | to | OLP-005-000003171 |
| OLP-005-000003173 | to | OLP-005-000003182 |
| OLP-005-000003184 | to | OLP-005-000003187 |
| OLP-005-000003196 | to | OLP-005-000003197 |
| OLP-005-000003200 | to | OLP-005-000003208 |
| OLP-005-000003210 | to | OLP-005-000003210 |
| OLP-005-000003212 | to | OLP-005-000003214 |
| OLP-005-000003216 | to | OLP-005-000003240 |
| OLP-005-000003259 | to | OLP-005-000003260 |
| OLP-005-000003262 | to | OLP-005-000003283 |
| OLP-005-000003285 | to | OLP-005-000003287 |
| OLP-005-000003290 | to | OLP-005-000003290 |
| OLP-005-000003298 | to | OLP-005-000003301 |
| OLP-005-000003304 | to | OLP-005-000003309 |
| OLP-005-000003312 | to | OLP-005-000003359 |
| OLP-005-000003362 | to | OLP-005-000003362 |
| OLP-005-000003365 | to | OLP-005-000003371 |
| OLP-005-000003373 | to | OLP-005-000003377 |
| OLP-005-000003401 | to | OLP-005-000003402 |
| OLP-005-000003410 | to | OLP-005-000003412 |
| OLP-005-000003416 | to | OLP-005-000003422 |
| OLP-005-000003424 | to | OLP-005-000003439 |
| OLP-005-000003458 | to | OLP-005-000003463 |
| OLP-005-000003487 | to | OLP-005-000003517 |
| OLP-005-000003521 | to | OLP-005-000003526 |
| OLP-005-000003528 | to | OLP-005-000003539 |
| OLP-005-000003543 | to | OLP-005-000003543 |
| OLP-005-000003545 | to | OLP-005-000003562 |
| OLP-005-000003564 | to | OLP-005-000003564 |
| OLP-005-000003567 | to | OLP-005-000003574 |
| OLP-005-000003576 | to | OLP-005-000003602 |
| OLP-005-000003609 | to | OLP-005-000003610 |
| OLP-005-000003629 | to | OLP-005-000003638 |
| OLP-005-000003640 | to | OLP-005-000003657 |
| OLP-005-000003659 | to | OLP-005-000003660 |
| OLP-005-000003668 | to | OLP-005-000003668 |
| OLP-005-000003670 | to | OLP-005-000003698 |
| OLP-005-000003704 | to | OLP-005-000003704 |

| | | |
|---|---|---|
| OLP-005-000003709 | to | OLP-005-000003710 |
| OLP-005-000003713 | to | OLP-005-000003718 |
| OLP-005-000003720 | to | OLP-005-000003721 |
| OLP-005-000003723 | to | OLP-005-000003731 |
| OLP-005-000003733 | to | OLP-005-000003765 |
| OLP-005-000003770 | to | OLP-005-000003774 |
| OLP-005-000003783 | to | OLP-005-000003790 |
| OLP-005-000003794 | to | OLP-005-000003796 |
| OLP-005-000003810 | to | OLP-005-000003825 |
| OLP-005-000003828 | to | OLP-005-000003849 |
| OLP-005-000003852 | to | OLP-005-000003869 |
| OLP-005-000003879 | to | OLP-005-000003879 |
| OLP-005-000003884 | to | OLP-005-000003887 |
| OLP-005-000003889 | to | OLP-005-000003914 |
| OLP-005-000003916 | to | OLP-005-000003921 |
| OLP-005-000003925 | to | OLP-005-000003948 |
| OLP-005-000003950 | to | OLP-005-000004014 |
| OLP-005-000004017 | to | OLP-005-000004029 |
| OLP-005-000004032 | to | OLP-005-000004067 |
| OLP-005-000004069 | to | OLP-005-000004069 |
| OLP-005-000004071 | to | OLP-005-000004071 |
| OLP-005-000004084 | to | OLP-005-000004087 |
| OLP-005-000004089 | to | OLP-005-000004089 |
| OLP-005-000004092 | to | OLP-005-000004093 |
| OLP-005-000004095 | to | OLP-005-000004096 |
| OLP-005-000004111 | to | OLP-005-000004116 |
| OLP-005-000004118 | to | OLP-005-000004121 |
| OLP-005-000004123 | to | OLP-005-000004124 |
| OLP-005-000004128 | to | OLP-005-000004136 |
| OLP-005-000004138 | to | OLP-005-000004145 |
| OLP-005-000004149 | to | OLP-005-000004152 |
| OLP-005-000004154 | to | OLP-005-000004155 |
| OLP-005-000004157 | to | OLP-005-000004160 |
| OLP-005-000004165 | to | OLP-005-000004174 |
| OLP-005-000004176 | to | OLP-005-000004178 |
| OLP-005-000004185 | to | OLP-005-000004185 |
| OLP-005-000004188 | to | OLP-005-000004204 |
| OLP-005-000004207 | to | OLP-005-000004232 |
| OLP-005-000004234 | to | OLP-005-000004278 |
| OLP-005-000004280 | to | OLP-005-000004317 |
| OLP-005-000004362 | to | OLP-005-000004381 |
| OLP-005-000004383 | to | OLP-005-000004397 |
| OLP-006-000000002 | to | OLP-006-000000024 |
| OLP-006-000000026 | to | OLP-006-000000030 |

| | | |
|---|---|---|
| OLP-006-000000033 | to | OLP-006-000000049 |
| OLP-006-000000051 | to | OLP-006-000000061 |
| OLP-006-000000063 | to | OLP-006-000000063 |
| OLP-006-000000066 | to | OLP-006-000000066 |
| OLP-006-000000068 | to | OLP-006-000000069 |
| OLP-006-000000072 | to | OLP-006-000000076 |
| OLP-006-000000079 | to | OLP-006-000000080 |
| OLP-006-000000082 | to | OLP-006-000000082 |
| OLP-006-000000085 | to | OLP-006-000000085 |
| OLP-006-000000087 | to | OLP-006-000000087 |
| OLP-006-000000091 | to | OLP-006-000000092 |
| OLP-006-000000095 | to | OLP-006-000000097 |
| OLP-006-000000100 | to | OLP-006-000000100 |
| OLP-006-000000103 | to | OLP-006-000000111 |
| OLP-006-000000113 | to | OLP-006-000000122 |
| OLP-006-000000124 | to | OLP-006-000000141 |
| OLP-006-000000145 | to | OLP-006-000000148 |
| OLP-006-000000150 | to | OLP-006-000000160 |
| OLP-006-000000162 | to | OLP-006-000000163 |
| OLP-006-000000166 | to | OLP-006-000000166 |
| OLP-006-000000168 | to | OLP-006-000000168 |
| OLP-006-000000173 | to | OLP-006-000000173 |
| OLP-006-000000175 | to | OLP-006-000000193 |
| OLP-006-000000195 | to | OLP-006-000000195 |
| OLP-006-000000197 | to | OLP-006-000000201 |
| OLP-006-000000203 | to | OLP-006-000000203 |
| OLP-006-000000206 | to | OLP-006-000000206 |
| OLP-006-000000208 | to | OLP-006-000000223 |
| OLP-006-000000226 | to | OLP-006-000000229 |
| OLP-006-000000231 | to | OLP-006-000000232 |
| OLP-006-000000234 | to | OLP-006-000000236 |
| OLP-006-000000239 | to | OLP-006-000000243 |
| OLP-006-000000245 | to | OLP-006-000000245 |
| OLP-006-000000247 | to | OLP-006-000000258 |
| OLP-006-000000260 | to | OLP-006-000000265 |
| OLP-006-000000267 | to | OLP-006-000000267 |
| OLP-006-000000270 | to | OLP-006-000000275 |
| OLP-006-000000277 | to | OLP-006-000000280 |
| OLP-006-000000282 | to | OLP-006-000000285 |
| OLP-006-000000287 | to | OLP-006-000000287 |
| OLP-006-000000289 | to | OLP-006-000000293 |
| OLP-006-000000295 | to | OLP-006-000000296 |
| OLP-006-000000298 | to | OLP-006-000000300 |
| OLP-006-000000302 | to | OLP-006-000000306 |

OLP-006-000000308     to     OLP-006-000000310
OLP-006-000000313     to     OLP-006-000000313
OLP-006-000000315     to     OLP-006-000000315
OLP-006-000000317     to     OLP-006-000000318
OLP-006-000000320     to     OLP-006-000000327
OLP-006-000000329     to     OLP-006-000000338
OLP-006-000000340     to     OLP-006-000000351
OLP-006-000000354     to     OLP-006-000000355
OLP-006-000000357     to     OLP-006-000000360
OLP-006-000000362     to     OLP-006-000000368
OLP-006-000000370     to     OLP-006-000000377
OLP-006-000000380     to     OLP-006-000000391
OLP-006-000000393     to     OLP-006-000000423
OLP-006-000000425     to     OLP-006-000000425
OLP-006-000000427     to     OLP-006-000000429
OLP-006-000000431     to     OLP-006-000000439
OLP-006-000000441     to     OLP-006-000000441
OLP-006-000000443     to     OLP-006-000000443
OLP-006-000000446     to     OLP-006-000000448
OLP-006-000000450     to     OLP-006-000000450
OLP-006-000000463     to     OLP-006-000000468
OLP-006-000000470     to     OLP-006-000000476
OLP-006-000000478     to     OLP-006-000000484
OLP-006-000000488     to     OLP-006-000000488
OLP-006-000000490     to     OLP-006-000000490
OLP-006-000000497     to     OLP-006-000000498
OLP-006-000000503     to     OLP-006-000000506
OLP-006-000000510     to     OLP-006-000000521
OLP-006-000000523     to     OLP-006-000000526
OLP-006-000000528     to     OLP-006-000000566
OLP-006-000000568     to     OLP-006-000000600
OLP-006-000000603     to     OLP-006-000000725
OLP-006-000000727     to     OLP-006-000000745
OLP-006-000000747     to     OLP-006-000000762
OLP-006-000000766     to     OLP-006-000000787
OLP-006-000000789     to     OLP-006-000000790
OLP-006-000000792     to     OLP-006-000000798
OLP-006-000000800     to     OLP-006-000000826
OLP-006-000000828     to     OLP-006-000000829
OLP-006-000000833     to     OLP-006-000000841
OLP-006-000000843     to     OLP-006-000000845
OLP-006-000000847     to     OLP-006-000000853
OLP-006-000000855     to     OLP-006-000000865
OLP-006-000000868     to     OLP-006-000000873

| | | |
|---|---|---|
| OLP-006-000000875 | to | OLP-006-000000875 |
| OLP-006-000000881 | to | OLP-006-000000881 |
| OLP-006-000000887 | to | OLP-006-000000891 |
| OLP-006-000000893 | to | OLP-006-000000893 |
| OLP-006-000000898 | to | OLP-006-000000921 |
| OLP-006-000000923 | to | OLP-006-000000924 |
| OLP-006-000000926 | to | OLP-006-000000933 |
| OLP-006-000000935 | to | OLP-006-000000935 |
| OLP-006-000000938 | to | OLP-006-000000944 |
| OLP-006-000000949 | to | OLP-006-000000956 |
| OLP-006-000000958 | to | OLP-006-000000968 |
| OLP-006-000000970 | to | OLP-006-000000975 |
| OLP-006-000000977 | to | OLP-006-000000990 |
| OLP-006-000000992 | to | OLP-006-000001001 |
| OLP-006-000001004 | to | OLP-006-000001037 |
| OLP-006-000001039 | to | OLP-006-000001056 |
| OLP-006-000001060 | to | OLP-006-000001062 |
| OLP-006-000001065 | to | OLP-006-000001069 |
| OLP-006-000001071 | to | OLP-006-000001095 |
| OLP-006-000001097 | to | OLP-006-000001105 |
| OLP-006-000001107 | to | OLP-006-000001121 |
| OLP-006-000001123 | to | OLP-006-000001123 |
| OLP-006-000001126 | to | OLP-006-000001137 |
| OLP-006-000001139 | to | OLP-006-000001140 |
| OLP-006-000001142 | to | OLP-006-000001143 |
| OLP-006-000001146 | to | OLP-006-000001148 |
| OLP-006-000001150 | to | OLP-006-000001159 |
| OLP-006-000001161 | to | OLP-006-000001169 |
| OLP-006-000001171 | to | OLP-006-000001175 |
| OLP-006-000001177 | to | OLP-006-000001193 |
| OLP-006-000001195 | to | OLP-006-000001198 |
| OLP-006-000001200 | to | OLP-006-000001201 |
| OLP-006-000001205 | to | OLP-006-000001205 |
| OLP-006-000001209 | to | OLP-006-000001213 |
| OLP-006-000001215 | to | OLP-006-000001226 |
| OLP-006-000001230 | to | OLP-006-000001232 |
| OLP-006-000001235 | to | OLP-006-000001244 |
| OLP-006-000001246 | to | OLP-006-000001249 |
| OLP-006-000001251 | to | OLP-006-000001260 |
| OLP-006-000001262 | to | OLP-006-000001271 |
| OLP-006-000001273 | to | OLP-006-000001288 |
| OLP-006-000001292 | to | OLP-006-000001294 |
| OLP-006-000001296 | to | OLP-006-000001296 |
| OLP-006-000001299 | to | OLP-006-000001302 |

| | | |
|---|---|---|
| OLP-006-000001304 | to | OLP-006-000001310 |
| OLP-006-000001312 | to | OLP-006-000001317 |
| OLP-006-000001319 | to | OLP-006-000001335 |
| OLP-006-000001337 | to | OLP-006-000001337 |
| OLP-006-000001339 | to | OLP-006-000001342 |
| OLP-006-000001344 | to | OLP-006-000001346 |
| OLP-006-000001348 | to | OLP-006-000001372 |
| OLP-006-000001374 | to | OLP-006-000001378 |
| OLP-006-000001381 | to | OLP-006-000001386 |
| OLP-006-000001390 | to | OLP-006-000001398 |
| OLP-006-000001400 | to | OLP-006-000001403 |
| OLP-006-000001405 | to | OLP-006-000001405 |
| OLP-006-000001409 | to | OLP-006-000001424 |
| OLP-006-000001427 | to | OLP-006-000001428 |
| OLP-006-000001430 | to | OLP-006-000001433 |
| OLP-006-000001436 | to | OLP-006-000001443 |
| OLP-006-000001445 | to | OLP-006-000001458 |
| OLP-006-000001460 | to | OLP-006-000001460 |
| OLP-006-000001463 | to | OLP-006-000001464 |
| OLP-006-000001466 | to | OLP-006-000001477 |
| OLP-006-000001481 | to | OLP-006-000001483 |
| OLP-006-000001486 | to | OLP-006-000001486 |
| OLP-006-000001488 | to | OLP-006-000001502 |
| OLP-006-000001504 | to | OLP-006-000001508 |
| OLP-006-000001510 | to | OLP-006-000001516 |
| OLP-006-000001518 | to | OLP-006-000001520 |
| OLP-006-000001522 | to | OLP-006-000001522 |
| OLP-006-000001524 | to | OLP-006-000001524 |
| OLP-006-000001526 | to | OLP-006-000001527 |
| OLP-006-000001529 | to | OLP-006-000001533 |
| OLP-006-000001535 | to | OLP-006-000001545 |
| OLP-006-000001547 | to | OLP-006-000001548 |
| OLP-006-000001550 | to | OLP-006-000001553 |
| OLP-006-000001555 | to | OLP-006-000001555 |
| OLP-006-000001557 | to | OLP-006-000001557 |
| OLP-006-000001560 | to | OLP-006-000001564 |
| OLP-006-000001566 | to | OLP-006-000001585 |
| OLP-006-000001587 | to | OLP-006-000001587 |
| OLP-006-000001589 | to | OLP-006-000001599 |
| OLP-006-000001601 | to | OLP-006-000001603 |
| OLP-006-000001605 | to | OLP-006-000001607 |
| OLP-006-000001609 | to | OLP-006-000001612 |
| OLP-006-000001614 | to | OLP-006-000001621 |
| OLP-006-000001624 | to | OLP-006-000001629 |

OLP-006-000001631 to OLP-006-000001641
OLP-006-000001643 to OLP-006-000001645
OLP-006-000001649 to OLP-006-000001650
OLP-006-000001652 to OLP-006-000001656
OLP-006-000001658 to OLP-006-000001664
OLP-006-000001667 to OLP-006-000001668
OLP-006-000001670 to OLP-006-000001678
OLP-006-000001681 to OLP-006-000001681
OLP-006-000001683 to OLP-006-000001701
OLP-006-000001703 to OLP-006-000001705
OLP-006-000001707 to OLP-006-000001713
OLP-006-000001717 to OLP-006-000001717
OLP-006-000001719 to OLP-006-000001723
OLP-006-000001725 to OLP-006-000001728
OLP-006-000001730 to OLP-006-000001732
OLP-006-000001735 to OLP-006-000001742
OLP-006-000001744 to OLP-006-000001745
OLP-006-000001747 to OLP-006-000001747
OLP-006-000001749 to OLP-006-000001753
OLP-006-000001759 to OLP-006-000001759
OLP-006-000001762 to OLP-006-000001764
OLP-006-000001766 to OLP-006-000001769
OLP-006-000001772 to OLP-006-000001772
OLP-006-000001774 to OLP-006-000001777
OLP-006-000001779 to OLP-006-000001779
OLP-006-000001781 to OLP-006-000001784
OLP-006-000001787 to OLP-006-000001789
OLP-006-000001792 to OLP-006-000001808
OLP-006-000001810 to OLP-006-000001810
OLP-006-000001813 to OLP-006-000001819
OLP-006-000001821 to OLP-006-000001821
OLP-006-000001823 to OLP-006-000001837
OLP-006-000001841 to OLP-006-000001844
OLP-006-000001846 to OLP-006-000001846
OLP-006-000001852 to OLP-006-000001864
OLP-006-000001867 to OLP-006-000001867
OLP-006-000001871 to OLP-006-000001890
OLP-006-000001892 to OLP-006-000001892
OLP-006-000001895 to OLP-006-000001906
OLP-006-000001908 to OLP-006-000001909
OLP-006-000001912 to OLP-006-000001912
OLP-006-000001919 to OLP-006-000001920
OLP-006-000001924 to OLP-006-000001924
OLP-006-000001928 to OLP-006-000001932

| OLP-006-000001934 | to | OLP-006-000001938 |
|---|---|---|
| OLP-006-000001940 | to | OLP-006-000001942 |
| OLP-006-000001945 | to | OLP-006-000001945 |
| OLP-006-000001947 | to | OLP-006-000001964 |
| OLP-006-000001966 | to | OLP-006-000001966 |
| OLP-006-000001968 | to | OLP-006-000002020 |
| OLP-006-000002022 | to | OLP-006-000002024 |
| OLP-006-000002027 | to | OLP-006-000002049 |
| OLP-006-000002051 | to | OLP-006-000002060 |
| OLP-006-000002062 | to | OLP-006-000002070 |
| OLP-006-000002072 | to | OLP-006-000002072 |
| OLP-006-000002075 | to | OLP-006-000002075 |
| OLP-006-000002077 | to | OLP-006-000002077 |
| OLP-006-000002079 | to | OLP-006-000002079 |
| OLP-006-000002081 | to | OLP-006-000002082 |
| OLP-006-000002084 | to | OLP-006-000002084 |
| OLP-006-000002087 | to | OLP-006-000002087 |
| OLP-006-000002090 | to | OLP-006-000002091 |
| OLP-006-000002093 | to | OLP-006-000002093 |
| OLP-006-000002095 | to | OLP-006-000002120 |
| OLP-006-000002123 | to | OLP-006-000002144 |
| OLP-006-000002146 | to | OLP-006-000002146 |
| OLP-006-000002148 | to | OLP-006-000002150 |
| OLP-006-000002153 | to | OLP-006-000002155 |
| OLP-006-000002157 | to | OLP-006-000002161 |
| OLP-006-000002163 | to | OLP-006-000002165 |
| OLP-006-000002167 | to | OLP-006-000002176 |
| OLP-006-000002178 | to | OLP-006-000002178 |
| OLP-006-000002180 | to | OLP-006-000002189 |
| OLP-006-000002191 | to | OLP-006-000002194 |
| OLP-006-000002199 | to | OLP-006-000002200 |
| OLP-006-000002202 | to | OLP-006-000002207 |
| OLP-006-000002209 | to | OLP-006-000002209 |
| OLP-006-000002212 | to | OLP-006-000002212 |
| OLP-006-000002214 | to | OLP-006-000002214 |
| OLP-006-000002220 | to | OLP-006-000002228 |
| OLP-006-000002230 | to | OLP-006-000002230 |
| OLP-006-000002232 | to | OLP-006-000002247 |
| OLP-006-000002249 | to | OLP-006-000002251 |
| OLP-006-000002254 | to | OLP-006-000002257 |
| OLP-006-000002260 | to | OLP-006-000002262 |
| OLP-006-000002264 | to | OLP-006-000002275 |
| OLP-006-000002277 | to | OLP-006-000002286 |
| OLP-006-000002288 | to | OLP-006-000002301 |

| | | |
|---|---|---|
| OLP-006-000002303 | to | OLP-006-000002303 |
| OLP-006-000002305 | to | OLP-006-000002305 |
| OLP-006-000002307 | to | OLP-006-000002310 |
| OLP-006-000002312 | to | OLP-006-000002319 |
| OLP-006-000002321 | to | OLP-006-000002345 |
| OLP-006-000002347 | to | OLP-006-000002351 |
| OLP-006-000002353 | to | OLP-006-000002354 |
| OLP-006-000002356 | to | OLP-006-000002364 |
| OLP-006-000002366 | to | OLP-006-000002379 |
| OLP-006-000002383 | to | OLP-006-000002384 |
| OLP-006-000002386 | to | OLP-006-000002388 |
| OLP-006-000002390 | to | OLP-006-000002391 |
| OLP-006-000002394 | to | OLP-006-000002413 |
| OLP-006-000002416 | to | OLP-006-000002416 |
| OLP-006-000002418 | to | OLP-006-000002419 |
| OLP-006-000002421 | to | OLP-006-000002436 |
| OLP-006-000002438 | to | OLP-006-000002440 |
| OLP-006-000002442 | to | OLP-006-000002446 |
| OLP-006-000002448 | to | OLP-006-000002467 |
| OLP-006-000002470 | to | OLP-006-000002473 |
| OLP-006-000002475 | to | OLP-006-000002479 |
| OLP-006-000002481 | to | OLP-006-000002487 |
| OLP-006-000002489 | to | OLP-006-000002501 |
| OLP-006-000002515 | to | OLP-006-000002574 |
| OLP-006-000002576 | to | OLP-006-000002620 |
| OLP-006-000002622 | to | OLP-006-000002633 |
| OLP-006-000002636 | to | OLP-006-000002657 |
| OLP-006-000002660 | to | OLP-006-000002662 |
| OLP-006-000002664 | to | OLP-006-000002672 |
| OLP-006-000002680 | to | OLP-006-000002680 |
| OLP-006-000002682 | to | OLP-006-000002682 |
| OLP-006-000002684 | to | OLP-006-000002684 |
| OLP-006-000002688 | to | OLP-006-000002699 |
| OLP-006-000002705 | to | OLP-006-000002705 |
| OLP-006-000002708 | to | OLP-006-000002709 |
| OLP-006-000002711 | to | OLP-006-000002711 |
| OLP-006-000002713 | to | OLP-006-000002713 |
| OLP-006-000002715 | to | OLP-006-000002751 |
| OLP-006-000002753 | to | OLP-006-000002754 |
| OLP-006-000002758 | to | OLP-006-000002761 |
| OLP-006-000002763 | to | OLP-006-000002767 |
| OLP-006-000002778 | to | OLP-006-000002780 |
| OLP-006-000002785 | to | OLP-006-000002794 |
| OLP-006-000002796 | to | OLP-006-000002817 |

| | | |
|---|---|---|
| OLP-006-000002819 | to | OLP-006-000002829 |
| OLP-006-000002832 | to | OLP-006-000002852 |
| OLP-006-000002854 | to | OLP-006-000002857 |
| OLP-006-000002860 | to | OLP-006-000002860 |
| OLP-006-000002873 | to | OLP-006-000002879 |
| OLP-006-000002895 | to | OLP-006-000002895 |
| OLP-006-000002899 | to | OLP-006-000002901 |
| OLP-006-000002904 | to | OLP-006-000002904 |
| OLP-006-000002909 | to | OLP-006-000002909 |
| OLP-006-000002934 | to | OLP-006-000002936 |
| OLP-006-000002940 | to | OLP-006-000002940 |
| OLP-006-000002948 | to | OLP-006-000002948 |
| OLP-006-000002962 | to | OLP-006-000002967 |
| OLP-006-000003003 | to | OLP-006-000003003 |
| OLP-006-000003013 | to | OLP-006-000003013 |
| OLP-006-000003017 | to | OLP-006-000003018 |
| OLP-006-000003020 | to | OLP-006-000003020 |
| OLP-006-000003033 | to | OLP-006-000003034 |
| OLP-006-000003040 | to | OLP-006-000003040 |
| OLP-006-000003043 | to | OLP-006-000003044 |
| OLP-006-000003046 | to | OLP-006-000003052 |
| OLP-006-000003054 | to | OLP-006-000003055 |
| OLP-006-000003057 | to | OLP-006-000003059 |
| OLP-006-000003061 | to | OLP-006-000003064 |
| OLP-006-000003084 | to | OLP-006-000003088 |
| OLP-006-000003091 | to | OLP-006-000003130 |
| OLP-006-000003132 | to | OLP-006-000003143 |
| OLP-006-000003145 | to | OLP-006-000003149 |
| OLP-006-000003151 | to | OLP-006-000003156 |
| OLP-006-000003158 | to | OLP-006-000003158 |
| OLP-006-000003160 | to | OLP-006-000003160 |
| OLP-006-000003162 | to | OLP-006-000003171 |
| OLP-006-000003173 | to | OLP-006-000003181 |
| OLP-006-000003183 | to | OLP-006-000003283 |
| OLP-006-000003285 | to | OLP-006-000003355 |
| OLP-006-000003357 | to | OLP-006-000003364 |
| OLP-006-000003366 | to | OLP-006-000003392 |
| OLP-006-000003395 | to | OLP-006-000003423 |
| OLP-006-000003426 | to | OLP-006-000003427 |
| OLP-006-000003429 | to | OLP-006-000003467 |
| OLP-006-000003469 | to | OLP-006-000003501 |
| OLP-006-000003503 | to | OLP-006-000003504 |
| OLP-006-000003506 | to | OLP-006-000003513 |
| OLP-006-000003516 | to | OLP-006-000003516 |

| | | |
|---|---|---|
| OLP-006-000003518 | to | OLP-006-000003518 |
| OLP-006-000003520 | to | OLP-006-000003520 |
| OLP-006-000003522 | to | OLP-006-000003525 |
| OLP-006-000003527 | to | OLP-006-000003531 |
| OLP-006-000003535 | to | OLP-006-000003540 |
| OLP-006-000003542 | to | OLP-006-000003550 |
| OLP-006-000003553 | to | OLP-006-000003553 |
| OLP-006-000003558 | to | OLP-006-000003559 |
| OLP-006-000003561 | to | OLP-006-000003571 |
| OLP-006-000003573 | to | OLP-006-000003575 |
| OLP-006-000003578 | to | OLP-006-000003580 |
| OLP-006-000003582 | to | OLP-006-000003582 |
| OLP-006-000003584 | to | OLP-006-000003589 |
| OLP-006-000003591 | to | OLP-006-000003591 |
| OLP-006-000003593 | to | OLP-006-000003593 |
| OLP-006-000003596 | to | OLP-006-000003599 |
| OLP-006-000003602 | to | OLP-006-000003602 |
| OLP-006-000003604 | to | OLP-006-000003604 |
| OLP-006-000003607 | to | OLP-006-000003615 |
| OLP-006-000003617 | to | OLP-006-000003617 |
| OLP-006-000003619 | to | OLP-006-000003619 |
| OLP-006-000003622 | to | OLP-006-000003635 |
| OLP-006-000003637 | to | OLP-006-000003638 |
| OLP-006-000003641 | to | OLP-006-000003642 |
| OLP-006-000003644 | to | OLP-006-000003652 |
| OLP-006-000003654 | to | OLP-006-000003658 |
| OLP-006-000003660 | to | OLP-006-000003663 |
| OLP-006-000003665 | to | OLP-006-000003665 |
| OLP-006-000003667 | to | OLP-006-000003669 |
| OLP-006-000003673 | to | OLP-006-000003675 |
| OLP-006-000003679 | to | OLP-006-000003694 |
| OLP-006-000003696 | to | OLP-006-000003706 |
| OLP-006-000003708 | to | OLP-006-000003726 |
| OLP-006-000003728 | to | OLP-006-000004938 |
| OLP-006-000004940 | to | OLP-006-000004949 |
| OLP-006-000004951 | to | OLP-006-000004953 |
| OLP-006-000004955 | to | OLP-006-000004957 |
| OLP-006-000004959 | to | OLP-006-000004959 |
| OLP-006-000004961 | to | OLP-006-000005005 |
| OLP-006-000005007 | to | OLP-006-000005008 |
| OLP-006-000005010 | to | OLP-006-000005019 |
| OLP-006-000005021 | to | OLP-006-000005028 |
| OLP-006-000005030 | to | OLP-006-000005048 |
| OLP-006-000005050 | to | OLP-006-000005051 |

| | | |
|---|---|---|
| OLP-006-000005053 | to | OLP-006-000005061 |
| OLP-006-000005064 | to | OLP-006-000005065 |
| OLP-006-000005067 | to | OLP-006-000005067 |
| OLP-006-000005069 | to | OLP-006-000005082 |
| OLP-006-000005084 | to | OLP-006-000005094 |
| OLP-006-000005096 | to | OLP-006-000005122 |
| OLP-006-000005124 | to | OLP-006-000005145 |
| OLP-006-000005147 | to | OLP-006-000005216 |
| OLP-006-000005232 | to | OLP-006-000005241 |
| OLP-006-000005244 | to | OLP-006-000005258 |
| OLP-006-000005260 | to | OLP-006-000005261 |
| OLP-006-000005263 | to | OLP-006-000005263 |
| OLP-006-000005265 | to | OLP-006-000005271 |
| OLP-006-000005273 | to | OLP-006-000005273 |
| OLP-006-000005275 | to | OLP-006-000005308 |
| OLP-006-000005310 | to | OLP-006-000005322 |
| OLP-006-000005324 | to | OLP-006-000005333 |
| OLP-006-000005335 | to | OLP-006-000005338 |
| OLP-006-000005340 | to | OLP-006-000005344 |
| OLP-006-000005346 | to | OLP-006-000005355 |
| OLP-006-000005358 | to | OLP-006-000005367 |
| OLP-006-000005369 | to | OLP-006-000005382 |
| OLP-006-000005384 | to | OLP-006-000005391 |
| OLP-006-000005393 | to | OLP-006-000005414 |
| OLP-006-000005416 | to | OLP-006-000005418 |
| OLP-006-000005420 | to | OLP-006-000005424 |
| OLP-006-000005427 | to | OLP-006-000005437 |
| OLP-006-000005440 | to | OLP-006-000005440 |
| OLP-006-000005442 | to | OLP-006-000005443 |
| OLP-006-000005445 | to | OLP-006-000005455 |
| OLP-006-000005457 | to | OLP-006-000005485 |
| OLP-006-000005487 | to | OLP-006-000005495 |
| OLP-006-000005498 | to | OLP-006-000005504 |
| OLP-006-000005506 | to | OLP-006-000005512 |
| OLP-006-000005514 | to | OLP-006-000005528 |
| OLP-006-000005532 | to | OLP-006-000005535 |
| OLP-006-000005537 | to | OLP-006-000005548 |
| OLP-006-000005550 | to | OLP-006-000005553 |
| OLP-006-000005555 | to | OLP-006-000005561 |
| OLP-006-000005570 | to | OLP-006-000005570 |
| OLP-006-000005578 | to | OLP-006-000005579 |
| OLP-006-000005582 | to | OLP-006-000005587 |
| OLP-006-000005592 | to | OLP-006-000005595 |
| OLP-006-000005597 | to | OLP-006-000005605 |

| | | |
|---|---|---|
| OLP-006-000005608 | to | OLP-006-000005609 |
| OLP-006-000005616 | to | OLP-006-000005624 |
| OLP-006-000005626 | to | OLP-006-000005636 |
| OLP-006-000005638 | to | OLP-006-000005648 |
| OLP-006-000005650 | to | OLP-006-000005658 |
| OLP-006-000005661 | to | OLP-006-000005675 |
| OLP-006-000005677 | to | OLP-006-000005685 |
| OLP-006-000005687 | to | OLP-006-000005687 |
| OLP-006-000005689 | to | OLP-006-000005689 |
| OLP-006-000005692 | to | OLP-006-000005698 |
| OLP-006-000005702 | to | OLP-006-000005702 |
| OLP-006-000005704 | to | OLP-006-000005704 |
| OLP-006-000005713 | to | OLP-006-000005713 |
| OLP-006-000005716 | to | OLP-006-000005716 |
| OLP-006-000005718 | to | OLP-006-000005720 |
| OLP-006-000005723 | to | OLP-006-000005745 |
| OLP-006-000005747 | to | OLP-006-000005747 |
| OLP-006-000005749 | to | OLP-006-000005749 |
| OLP-006-000005752 | to | OLP-006-000005753 |
| OLP-006-000005755 | to | OLP-006-000005761 |
| OLP-006-000005763 | to | OLP-006-000005764 |
| OLP-006-000005766 | to | OLP-006-000005770 |
| OLP-006-000005772 | to | OLP-006-000005773 |
| OLP-006-000005776 | to | OLP-006-000005777 |
| OLP-006-000005780 | to | OLP-006-000005791 |
| OLP-006-000005793 | to | OLP-006-000005826 |
| OLP-006-000005828 | to | OLP-006-000005829 |
| OLP-006-000005831 | to | OLP-006-000005833 |
| OLP-006-000005835 | to | OLP-006-000005849 |
| OLP-006-000005851 | to | OLP-006-000005873 |
| OLP-006-000005875 | to | OLP-006-000005889 |
| OLP-006-000005891 | to | OLP-006-000005906 |
| OLP-006-000005908 | to | OLP-006-000005921 |
| OLP-006-000005923 | to | OLP-006-000005930 |
| OLP-006-000005932 | to | OLP-006-000005932 |
| OLP-006-000005937 | to | OLP-006-000005975 |
| OLP-006-000005977 | to | OLP-006-000005977 |
| OLP-006-000005979 | to | OLP-006-000005993 |
| OLP-006-000005995 | to | OLP-006-000005997 |
| OLP-006-000005999 | to | OLP-006-000006011 |
| OLP-006-000006013 | to | OLP-006-000006021 |
| OLP-006-000006023 | to | OLP-006-000006046 |
| OLP-006-000006048 | to | OLP-006-000006062 |
| OLP-006-000006065 | to | OLP-006-000006065 |

| | | |
|---|---|---|
| OLP-006-000006067 | to | OLP-006-000006076 |
| OLP-006-000006078 | to | OLP-006-000006080 |
| OLP-006-000006082 | to | OLP-006-000006088 |
| OLP-006-000006092 | to | OLP-006-000006092 |
| OLP-006-000006097 | to | OLP-006-000006098 |
| OLP-006-000006100 | to | OLP-006-000006103 |
| OLP-006-000006105 | to | OLP-006-000006108 |
| OLP-006-000006110 | to | OLP-006-000006119 |
| OLP-006-000006123 | to | OLP-006-000006125 |
| OLP-006-000006127 | to | OLP-006-000006183 |
| OLP-006-000006185 | to | OLP-006-000006186 |
| OLP-006-000006188 | to | OLP-006-000006188 |
| OLP-006-000006190 | to | OLP-006-000006205 |
| OLP-006-000006207 | to | OLP-006-000006215 |
| OLP-006-000006217 | to | OLP-006-000006231 |
| OLP-006-000006233 | to | OLP-006-000006259 |
| OLP-006-000006262 | to | OLP-006-000006263 |
| OLP-006-000006265 | to | OLP-006-000006265 |
| OLP-006-000006267 | to | OLP-006-000006268 |
| OLP-006-000006271 | to | OLP-006-000006271 |
| OLP-006-000006273 | to | OLP-006-000006283 |
| OLP-006-000006285 | to | OLP-006-000006286 |
| OLP-006-000006288 | to | OLP-006-000006295 |
| OLP-006-000006297 | to | OLP-006-000006297 |
| OLP-006-000006299 | to | OLP-006-000006302 |
| OLP-006-000006304 | to | OLP-006-000006324 |
| OLP-006-000006326 | to | OLP-006-000006326 |
| OLP-006-000006328 | to | OLP-006-000006340 |
| OLP-006-000006342 | to | OLP-006-000006343 |
| OLP-006-000006345 | to | OLP-006-000006347 |
| OLP-006-000006349 | to | OLP-006-000006351 |
| OLP-006-000006356 | to | OLP-006-000006357 |
| OLP-006-000006359 | to | OLP-006-000006359 |
| OLP-006-000006361 | to | OLP-006-000006377 |
| OLP-006-000006379 | to | OLP-006-000006379 |
| OLP-006-000006381 | to | OLP-006-000006383 |
| OLP-006-000006385 | to | OLP-006-000006388 |
| OLP-006-000006393 | to | OLP-006-000006406 |
| OLP-006-000006409 | to | OLP-006-000006416 |
| OLP-006-000006420 | to | OLP-006-000006423 |
| OLP-006-000006427 | to | OLP-006-000006427 |
| OLP-006-000006429 | to | OLP-006-000006430 |
| OLP-006-000006432 | to | OLP-006-000006474 |
| OLP-006-000006476 | to | OLP-006-000006511 |

| | | |
|---|---|---|
| OLP-006-000006513 | to | OLP-006-000006550 |
| OLP-006-000006554 | to | OLP-006-000006566 |
| OLP-006-000006568 | to | OLP-006-000006569 |
| OLP-006-000006571 | to | OLP-006-000006574 |
| OLP-006-000006578 | to | OLP-006-000006583 |
| OLP-006-000006587 | to | OLP-006-000006587 |
| OLP-006-000006591 | to | OLP-006-000006595 |
| OLP-006-000006597 | to | OLP-006-000006599 |
| OLP-006-000006602 | to | OLP-006-000006603 |
| OLP-006-000006607 | to | OLP-006-000006613 |
| OLP-006-000006615 | to | OLP-006-000006619 |
| OLP-006-000006621 | to | OLP-006-000006623 |
| OLP-006-000006626 | to | OLP-006-000006626 |
| OLP-006-000006628 | to | OLP-006-000006630 |
| OLP-006-000006634 | to | OLP-006-000006635 |
| OLP-006-000006637 | to | OLP-006-000006686 |
| OLP-006-000006688 | to | OLP-006-000006704 |
| OLP-006-000006706 | to | OLP-006-000006716 |
| OLP-006-000006718 | to | OLP-006-000006720 |
| OLP-006-000006724 | to | OLP-006-000006730 |
| OLP-006-000006732 | to | OLP-006-000006733 |
| OLP-006-000006737 | to | OLP-006-000006739 |
| OLP-006-000006741 | to | OLP-006-000006772 |
| OLP-006-000006774 | to | OLP-006-000006774 |
| OLP-006-000006776 | to | OLP-006-000006833 |
| OLP-006-000006835 | to | OLP-006-000006843 |
| OLP-006-000006845 | to | OLP-006-000006882 |
| OLP-006-000006884 | to | OLP-006-000006910 |
| OLP-006-000006912 | to | OLP-006-000006914 |
| OLP-006-000006916 | to | OLP-006-000006926 |
| OLP-006-000006928 | to | OLP-006-000006940 |
| OLP-006-000006943 | to | OLP-006-000006945 |
| OLP-006-000006947 | to | OLP-006-000006965 |
| OLP-006-000006968 | to | OLP-006-000006969 |
| OLP-006-000006971 | to | OLP-006-000006979 |
| OLP-006-000006985 | to | OLP-006-000006987 |
| OLP-006-000006990 | to | OLP-006-000006990 |
| OLP-006-000006992 | to | OLP-006-000007001 |
| OLP-006-000007003 | to | OLP-006-000007038 |
| OLP-006-000007040 | to | OLP-006-000007041 |
| OLP-006-000007043 | to | OLP-006-000007076 |
| OLP-006-000007083 | to | OLP-006-000007102 |
| OLP-006-000007111 | to | OLP-006-000007111 |
| OLP-006-000007113 | to | OLP-006-000007133 |

| | | |
|---|---|---|
| OLP-006-000007143 | to | OLP-006-000007145 |
| OLP-006-000007148 | to | OLP-006-000007149 |
| OLP-006-000007151 | to | OLP-006-000007155 |
| OLP-006-000007158 | to | OLP-006-000007158 |
| OLP-006-000007163 | to | OLP-006-000007164 |
| OLP-006-000007166 | to | OLP-006-000007167 |
| OLP-006-000007169 | to | OLP-006-000007171 |
| OLP-006-000007173 | to | OLP-006-000007175 |
| OLP-006-000007182 | to | OLP-006-000007187 |
| OLP-006-000007189 | to | OLP-006-000007192 |
| OLP-006-000007202 | to | OLP-006-000007207 |
| OLP-006-000007210 | to | OLP-006-000007210 |
| OLP-006-000007212 | to | OLP-006-000007212 |
| OLP-006-000007216 | to | OLP-006-000007218 |
| OLP-006-000007222 | to | OLP-006-000007239 |
| OLP-006-000007248 | to | OLP-006-000007253 |
| OLP-006-000007255 | to | OLP-006-000007256 |
| OLP-006-000007258 | to | OLP-006-000007259 |
| OLP-006-000007261 | to | OLP-006-000007261 |
| OLP-006-000007263 | to | OLP-006-000007264 |
| OLP-006-000007269 | to | OLP-006-000007277 |
| OLP-006-000007279 | to | OLP-006-000007310 |
| OLP-006-000007312 | to | OLP-006-000007319 |
| OLP-006-000007329 | to | OLP-006-000007348 |
| OLP-006-000007350 | to | OLP-006-000007352 |
| OLP-006-000007354 | to | OLP-006-000007363 |
| OLP-006-000007371 | to | OLP-006-000007374 |
| OLP-006-000007376 | to | OLP-006-000007387 |
| OLP-006-000007390 | to | OLP-006-000007393 |
| OLP-006-000007399 | to | OLP-006-000007407 |
| OLP-006-000007409 | to | OLP-006-000007418 |
| OLP-006-000007420 | to | OLP-006-000007427 |
| OLP-006-000007429 | to | OLP-006-000007429 |
| OLP-006-000007431 | to | OLP-006-000007432 |
| OLP-006-000007434 | to | OLP-006-000007434 |
| OLP-006-000007436 | to | OLP-006-000007438 |
| OLP-006-000007441 | to | OLP-006-000007443 |
| OLP-006-000007447 | to | OLP-006-000007449 |
| OLP-006-000007452 | to | OLP-006-000007478 |
| OLP-006-000007480 | to | OLP-006-000007485 |
| OLP-006-000007488 | to | OLP-006-000007490 |
| OLP-006-000007492 | to | OLP-006-000007534 |
| OLP-006-000007537 | to | OLP-006-000007541 |
| OLP-006-000007543 | to | OLP-006-000007545 |

| | | |
|---|---|---|
| OLP-006-000007550 | to | OLP-006-000007555 |
| OLP-006-000007557 | to | OLP-006-000007569 |
| OLP-006-000007574 | to | OLP-006-000007576 |
| OLP-006-000007578 | to | OLP-006-000007579 |
| OLP-006-000007583 | to | OLP-006-000007617 |
| OLP-006-000007620 | to | OLP-006-000007634 |
| OLP-006-000007646 | to | OLP-006-000007658 |
| OLP-006-000007660 | to | OLP-006-000007668 |
| OLP-006-000007674 | to | OLP-006-000007674 |
| OLP-006-000007676 | to | OLP-006-000007685 |
| OLP-006-000007687 | to | OLP-006-000007690 |
| OLP-006-000007692 | to | OLP-006-000007696 |
| OLP-006-000007704 | to | OLP-006-000007711 |
| OLP-006-000007727 | to | OLP-006-000007727 |
| OLP-006-000007741 | to | OLP-006-000007741 |
| OLP-006-000007743 | to | OLP-006-000007750 |
| OLP-006-000007752 | to | OLP-006-000007763 |
| OLP-006-000007765 | to | OLP-006-000007765 |
| OLP-006-000007772 | to | OLP-006-000007787 |
| OLP-006-000007789 | to | OLP-006-000007801 |
| OLP-006-000007807 | to | OLP-006-000007807 |
| OLP-006-000007811 | to | OLP-006-000007820 |
| OLP-006-000007827 | to | OLP-006-000007836 |
| OLP-006-000007839 | to | OLP-006-000007849 |
| OLP-006-000007852 | to | OLP-006-000007877 |
| OLP-006-000007892 | to | OLP-006-000007904 |
| OLP-006-000007906 | to | OLP-006-000007909 |
| OLP-006-000007911 | to | OLP-006-000007911 |
| OLP-006-000007913 | to | OLP-006-000007922 |
| OLP-006-000007924 | to | OLP-006-000007929 |
| OLP-006-000007933 | to | OLP-006-000007933 |
| OLP-006-000007946 | to | OLP-006-000007946 |
| OLP-006-000007949 | to | OLP-006-000007952 |
| OLP-006-000007955 | to | OLP-006-000007955 |
| OLP-006-000007957 | to | OLP-006-000007961 |
| OLP-006-000007966 | to | OLP-006-000007966 |
| OLP-006-000007968 | to | OLP-006-000007968 |
| OLP-006-000007975 | to | OLP-006-000008003 |
| OLP-006-000008005 | to | OLP-006-000008016 |
| OLP-006-000008020 | to | OLP-006-000008020 |
| OLP-006-000008022 | to | OLP-006-000008022 |
| OLP-006-000008024 | to | OLP-006-000008032 |
| OLP-006-000008038 | to | OLP-006-000008045 |
| OLP-006-000008047 | to | OLP-006-000008047 |

| | | |
|---|---|---|
| OLP-006-000008052 | to | OLP-006-000008055 |
| OLP-006-000008059 | to | OLP-006-000008075 |
| OLP-006-000008078 | to | OLP-006-000008079 |
| OLP-006-000008081 | to | OLP-006-000008087 |
| OLP-006-000008089 | to | OLP-006-000008116 |
| OLP-006-000008118 | to | OLP-006-000008122 |
| OLP-006-000008124 | to | OLP-006-000008125 |
| OLP-006-000008127 | to | OLP-006-000008135 |
| OLP-006-000008137 | to | OLP-006-000008139 |
| OLP-006-000008141 | to | OLP-006-000008144 |
| OLP-006-000008146 | to | OLP-006-000008149 |
| OLP-006-000008151 | to | OLP-006-000008153 |
| OLP-006-000008157 | to | OLP-006-000008166 |
| OLP-006-000008171 | to | OLP-006-000008171 |
| OLP-006-000008173 | to | OLP-006-000008173 |
| OLP-006-000008175 | to | OLP-006-000008175 |
| OLP-006-000008178 | to | OLP-006-000008178 |
| OLP-006-000008180 | to | OLP-006-000008180 |
| OLP-006-000008183 | to | OLP-006-000008184 |
| OLP-006-000008187 | to | OLP-006-000008202 |
| OLP-006-000008205 | to | OLP-006-000008227 |
| OLP-006-000008229 | to | OLP-006-000008244 |
| OLP-006-000008247 | to | OLP-006-000008250 |
| OLP-006-000008252 | to | OLP-006-000008256 |
| OLP-006-000008259 | to | OLP-006-000008262 |
| OLP-006-000008264 | to | OLP-006-000008264 |
| OLP-006-000008266 | to | OLP-006-000008273 |
| OLP-006-000008275 | to | OLP-006-000008278 |
| OLP-006-000008283 | to | OLP-006-000008283 |
| OLP-006-000008286 | to | OLP-006-000008289 |
| OLP-006-000008291 | to | OLP-006-000008291 |
| OLP-006-000008293 | to | OLP-006-000008304 |
| OLP-006-000008306 | to | OLP-006-000008312 |
| OLP-006-000008316 | to | OLP-006-000008350 |
| OLP-006-000008353 | to | OLP-006-000008354 |
| OLP-006-000008358 | to | OLP-006-000008358 |
| OLP-006-000008360 | to | OLP-006-000008363 |
| OLP-006-000008365 | to | OLP-006-000008403 |
| OLP-006-000008408 | to | OLP-006-000008409 |
| OLP-006-000008416 | to | OLP-006-000008577 |
| OLP-006-000008579 | to | OLP-006-000008601 |
| OLP-006-000008603 | to | OLP-006-000008612 |
| OLP-006-000008614 | to | OLP-006-000008614 |
| OLP-006-000008617 | to | OLP-006-000008649 |

| | | |
|---|---|---|
| OLP-006-000008651 | to | OLP-006-000008651 |
| OLP-006-000008653 | to | OLP-006-000008659 |
| OLP-006-000008661 | to | OLP-006-000008661 |
| OLP-006-000008663 | to | OLP-006-000008666 |
| OLP-006-000008676 | to | OLP-006-000008696 |
| OLP-006-000008699 | to | OLP-006-000008699 |
| OLP-006-000008701 | to | OLP-006-000008701 |
| OLP-006-000008703 | to | OLP-006-000008706 |
| OLP-006-000008708 | to | OLP-006-000008716 |
| OLP-006-000008718 | to | OLP-006-000008718 |
| OLP-006-000008720 | to | OLP-006-000008768 |
| OLP-006-000008774 | to | OLP-006-000008774 |
| OLP-006-000008777 | to | OLP-006-000008789 |
| OLP-006-000008792 | to | OLP-006-000008811 |
| OLP-006-000008813 | to | OLP-006-000008820 |
| OLP-006-000008822 | to | OLP-006-000008836 |
| OLP-006-000008838 | to | OLP-006-000008838 |
| OLP-006-000008842 | to | OLP-006-000008843 |
| OLP-006-000008845 | to | OLP-006-000008845 |
| OLP-006-000008847 | to | OLP-006-000008850 |
| OLP-006-000008853 | to | OLP-006-000008861 |
| OLP-006-000008863 | to | OLP-006-000008882 |
| OLP-006-000008884 | to | OLP-006-000008894 |
| OLP-006-000008896 | to | OLP-006-000008898 |
| OLP-006-000008900 | to | OLP-006-000008900 |
| OLP-006-000008902 | to | OLP-006-000008905 |
| OLP-006-000008907 | to | OLP-006-000008917 |
| OLP-006-000008923 | to | OLP-006-000008938 |
| OLP-006-000008941 | to | OLP-006-000008941 |
| OLP-006-000008943 | to | OLP-006-000008945 |
| OLP-006-000008947 | to | OLP-006-000008954 |
| OLP-006-000008956 | to | OLP-006-000008959 |
| OLP-006-000008964 | to | OLP-006-000008965 |
| OLP-006-000008975 | to | OLP-006-000009022 |
| OLP-006-000009025 | to | OLP-006-000009030 |
| OLP-006-000009032 | to | OLP-006-000009044 |
| OLP-006-000009047 | to | OLP-006-000009047 |
| OLP-006-000009049 | to | OLP-006-000009060 |
| OLP-006-000009062 | to | OLP-006-000009077 |
| OLP-006-000009079 | to | OLP-006-000009079 |
| OLP-006-000009081 | to | OLP-006-000009081 |
| OLP-006-000009084 | to | OLP-006-000009101 |
| OLP-006-000009104 | to | OLP-006-000009106 |
| OLP-006-000009110 | to | OLP-006-000009119 |

| | | |
|---|---|---|
| OLP-006-000009121 | to | OLP-006-000009130 |
| OLP-006-000009132 | to | OLP-006-000009134 |
| OLP-006-000009142 | to | OLP-006-000009144 |
| OLP-006-000009146 | to | OLP-006-000009152 |
| OLP-006-000009154 | to | OLP-006-000009162 |
| OLP-006-000009164 | to | OLP-006-000009167 |
| OLP-006-000009169 | to | OLP-006-000009169 |
| OLP-006-000009181 | to | OLP-006-000009200 |
| OLP-006-000009202 | to | OLP-006-000009204 |
| OLP-006-000009206 | to | OLP-006-000009238 |
| OLP-006-000009240 | to | OLP-006-000009242 |
| OLP-006-000009245 | to | OLP-006-000009304 |
| OLP-006-000009311 | to | OLP-006-000009311 |
| OLP-006-000009313 | to | OLP-006-000009314 |
| OLP-006-000009316 | to | OLP-006-000009332 |
| OLP-006-000009334 | to | OLP-006-000009334 |
| OLP-006-000009336 | to | OLP-006-000009336 |
| OLP-006-000009344 | to | OLP-006-000009344 |
| OLP-006-000009347 | to | OLP-006-000009347 |
| OLP-006-000009349 | to | OLP-006-000009350 |
| OLP-006-000009352 | to | OLP-006-000009352 |
| OLP-006-000009361 | to | OLP-006-000009361 |
| OLP-006-000009367 | to | OLP-006-000009367 |
| OLP-006-000009386 | to | OLP-006-000009386 |
| OLP-006-000009389 | to | OLP-006-000009390 |
| OLP-006-000009392 | to | OLP-006-000009404 |
| OLP-006-000009410 | to | OLP-006-000009430 |
| OLP-006-000009432 | to | OLP-006-000009476 |
| OLP-006-000009478 | to | OLP-006-000009478 |
| OLP-006-000009482 | to | OLP-006-000009519 |
| OLP-006-000009537 | to | OLP-006-000009537 |
| OLP-006-000009545 | to | OLP-006-000009548 |
| OLP-006-000009550 | to | OLP-006-000009557 |
| OLP-006-000009559 | to | OLP-006-000009559 |
| OLP-006-000009563 | to | OLP-006-000009564 |
| OLP-006-000009566 | to | OLP-006-000009570 |
| OLP-006-000009572 | to | OLP-006-000009590 |
| OLP-006-000009592 | to | OLP-006-000009608 |
| OLP-006-000009610 | to | OLP-006-000009612 |
| OLP-006-000009626 | to | OLP-006-000009627 |
| OLP-006-000009639 | to | OLP-006-000009640 |
| OLP-006-000009642 | to | OLP-006-000009642 |
| OLP-006-000009644 | to | OLP-006-000009645 |
| OLP-006-000009647 | to | OLP-006-000009647 |

| | | |
|---|---|---|
| OLP-006-000009650 | to | OLP-006-000009650 |
| OLP-006-000009666 | to | OLP-006-000009678 |
| OLP-006-000009681 | to | OLP-006-000009695 |
| OLP-006-000009697 | to | OLP-006-000009755 |
| OLP-006-000009759 | to | OLP-006-000009763 |
| OLP-006-000009769 | to | OLP-006-000009788 |
| OLP-006-000009791 | to | OLP-006-000009791 |
| OLP-006-000009806 | to | OLP-006-000009816 |
| OLP-006-000009820 | to | OLP-006-000009827 |
| OLP-006-000009829 | to | OLP-006-000009842 |
| OLP-006-000009844 | to | OLP-006-000009847 |
| OLP-006-000009850 | to | OLP-006-000009850 |
| OLP-006-000009854 | to | OLP-006-000009854 |
| OLP-006-000009856 | to | OLP-006-000009857 |
| OLP-006-000009859 | to | OLP-006-000009859 |
| OLP-006-000009861 | to | OLP-006-000009864 |
| OLP-006-000009867 | to | OLP-006-000009870 |
| OLP-006-000009877 | to | OLP-006-000009883 |
| OLP-006-000009885 | to | OLP-006-000009937 |
| OLP-006-000009941 | to | OLP-006-000009965 |
| OLP-006-000009969 | to | OLP-006-000009969 |
| OLP-006-000009971 | to | OLP-006-000009985 |
| OLP-006-000009988 | to | OLP-006-000009988 |
| OLP-006-000009996 | to | OLP-006-000009996 |
| OLP-006-000009998 | to | OLP-006-000010011 |
| OLP-006-000010013 | to | OLP-006-000010020 |
| OLP-006-000010023 | to | OLP-006-000010023 |
| OLP-006-000010025 | to | OLP-006-000010036 |
| OLP-006-000010041 | to | OLP-006-000010042 |
| OLP-006-000010044 | to | OLP-006-000010044 |
| OLP-006-000010048 | to | OLP-006-000010051 |
| OLP-006-000010056 | to | OLP-006-000010061 |
| OLP-006-000010064 | to | OLP-006-000010066 |
| OLP-006-000010070 | to | OLP-006-000010072 |
| OLP-006-000010074 | to | OLP-006-000010079 |
| OLP-006-000010081 | to | OLP-006-000010081 |
| OLP-006-000010083 | to | OLP-006-000010084 |
| OLP-006-000010086 | to | OLP-006-000010086 |
| OLP-006-000010088 | to | OLP-006-000010089 |
| OLP-006-000010095 | to | OLP-006-000010105 |
| OLP-006-000010109 | to | OLP-006-000010119 |
| OLP-006-000010125 | to | OLP-006-000010126 |
| OLP-006-000010132 | to | OLP-006-000010135 |
| OLP-006-000010138 | to | OLP-006-000010158 |

| | | |
|---|---|---|
| OLP-006-000010161 | to | OLP-006-000010162 |
| OLP-006-000010164 | to | OLP-006-000010192 |
| OLP-006-000010195 | to | OLP-006-000010198 |
| OLP-006-000010200 | to | OLP-006-000010207 |
| OLP-006-000010209 | to | OLP-006-000010209 |
| OLP-006-000010213 | to | OLP-006-000010220 |
| OLP-006-000010222 | to | OLP-006-000010222 |
| OLP-006-000010232 | to | OLP-006-000010265 |
| OLP-006-000010268 | to | OLP-006-000010269 |
| OLP-006-000010271 | to | OLP-006-000010273 |
| OLP-006-000010275 | to | OLP-006-000010275 |
| OLP-006-000010277 | to | OLP-006-000010278 |
| OLP-006-000010281 | to | OLP-006-000010283 |
| OLP-006-000010285 | to | OLP-006-000010299 |
| OLP-006-000010304 | to | OLP-006-000010304 |
| OLP-006-000010310 | to | OLP-006-000010312 |
| OLP-006-000010315 | to | OLP-006-000010322 |
| OLP-006-000010324 | to | OLP-006-000010346 |
| OLP-006-000010350 | to | OLP-006-000010350 |
| OLP-006-000010352 | to | OLP-006-000010366 |
| OLP-006-000010368 | to | OLP-006-000010386 |
| OLP-006-000010388 | to | OLP-006-000010482 |
| OLP-006-000010484 | to | OLP-006-000010490 |
| OLP-006-000010499 | to | OLP-006-000010499 |
| OLP-006-000010510 | to | OLP-006-000010510 |
| OLP-006-000010512 | to | OLP-006-000010516 |
| OLP-006-000010519 | to | OLP-006-000010519 |
| OLP-006-000010521 | to | OLP-006-000010526 |
| OLP-006-000010530 | to | OLP-006-000010530 |
| OLP-006-000010534 | to | OLP-006-000010544 |
| OLP-006-000010547 | to | OLP-006-000010548 |
| OLP-006-000010550 | to | OLP-006-000010560 |
| OLP-006-000010562 | to | OLP-006-000010568 |
| OLP-006-000010570 | to | OLP-006-000010575 |
| OLP-006-000010578 | to | OLP-006-000010601 |
| OLP-006-000010606 | to | OLP-006-000010631 |
| OLP-006-000010633 | to | OLP-006-000010635 |
| OLP-006-000010642 | to | OLP-006-000010654 |
| OLP-006-000010657 | to | OLP-006-000010697 |
| OLP-006-000010700 | to | OLP-006-000010702 |
| OLP-006-000010704 | to | OLP-006-000010731 |
| OLP-006-000010733 | to | OLP-006-000010746 |
| OLP-006-000010761 | to | OLP-006-000010764 |
| OLP-006-000010766 | to | OLP-006-000010774 |

| | | |
|---|---|---|
| OLP-006-000010789 | to | OLP-006-000010790 |
| OLP-006-000010792 | to | OLP-006-000010792 |
| OLP-006-000010808 | to | OLP-006-000010808 |
| OLP-006-000010813 | to | OLP-006-000010831 |
| OLP-006-000010835 | to | OLP-006-000010845 |
| OLP-006-000010848 | to | OLP-006-000010867 |
| OLP-006-000010869 | to | OLP-006-000010872 |
| OLP-006-000010874 | to | OLP-006-000010883 |
| OLP-006-000010885 | to | OLP-006-000010885 |
| OLP-006-000010888 | to | OLP-006-000010897 |
| OLP-006-000010900 | to | OLP-006-000010956 |
| OLP-006-000010958 | to | OLP-006-000010967 |
| OLP-006-000010969 | to | OLP-006-000010980 |
| OLP-006-000010982 | to | OLP-006-000010996 |
| OLP-006-000011000 | to | OLP-006-000011002 |
| OLP-006-000011005 | to | OLP-006-000011026 |
| OLP-006-000011028 | to | OLP-006-000011030 |
| OLP-006-000011032 | to | OLP-006-000011039 |
| OLP-006-000011041 | to | OLP-006-000011087 |
| OLP-006-000011090 | to | OLP-006-000011107 |
| OLP-006-000011110 | to | OLP-006-000011121 |
| OLP-006-000011125 | to | OLP-006-000011126 |
| OLP-006-000011128 | to | OLP-006-000011138 |
| OLP-006-000011141 | to | OLP-006-000011143 |
| OLP-006-000011145 | to | OLP-006-000011150 |
| OLP-006-000011152 | to | OLP-006-000011161 |
| OLP-006-000011163 | to | OLP-006-000011165 |
| OLP-006-000011168 | to | OLP-006-000011169 |
| OLP-006-000011171 | to | OLP-006-000011201 |
| OLP-006-000011203 | to | OLP-006-000011205 |
| OLP-006-000011207 | to | OLP-006-000011208 |
| OLP-006-000011210 | to | OLP-006-000011230 |
| OLP-006-000011233 | to | OLP-006-000011250 |
| OLP-006-000011253 | to | OLP-006-000011256 |
| OLP-006-000011258 | to | OLP-006-000011259 |
| OLP-006-000011261 | to | OLP-006-000011275 |
| OLP-006-000011279 | to | OLP-006-000011285 |
| OLP-006-000011289 | to | OLP-006-000011298 |
| OLP-006-000011301 | to | OLP-006-000011301 |
| OLP-006-000011304 | to | OLP-006-000011350 |
| OLP-006-000011352 | to | OLP-006-000011377 |
| OLP-006-000011379 | to | OLP-006-000011387 |
| OLP-006-000011389 | to | OLP-006-000011395 |
| OLP-006-000011399 | to | OLP-006-000011419 |

| | | |
|---|---|---|
| OLP-006-000011422 | to | OLP-006-000011430 |
| OLP-006-000011432 | to | OLP-006-000011434 |
| OLP-006-000011436 | to | OLP-006-000011444 |
| OLP-006-000011446 | to | OLP-006-000011448 |
| OLP-006-000011450 | to | OLP-006-000011451 |
| OLP-006-000011453 | to | OLP-006-000011453 |
| OLP-006-000011455 | to | OLP-006-000011455 |
| OLP-006-000011457 | to | OLP-006-000011458 |
| OLP-006-000011460 | to | OLP-006-000011480 |
| OLP-006-000011483 | to | OLP-006-000011489 |
| OLP-006-000011492 | to | OLP-006-000011496 |
| OLP-006-000011500 | to | OLP-006-000011506 |
| OLP-006-000011508 | to | OLP-006-000011510 |
| OLP-006-000011512 | to | OLP-006-000011512 |
| OLP-006-000011515 | to | OLP-006-000011518 |
| OLP-006-000011525 | to | OLP-006-000011525 |
| OLP-006-000011527 | to | OLP-006-000011554 |
| OLP-006-000011556 | to | OLP-006-000011564 |
| OLP-006-000011566 | to | OLP-006-000011567 |
| OLP-006-000011571 | to | OLP-006-000011603 |
| OLP-006-000011607 | to | OLP-006-000011608 |
| OLP-006-000011610 | to | OLP-006-000011611 |
| OLP-006-000011613 | to | OLP-006-000011636 |
| OLP-006-000011638 | to | OLP-006-000011645 |
| OLP-006-000011648 | to | OLP-006-000011648 |
| OLP-006-000011651 | to | OLP-006-000011659 |
| OLP-006-000011661 | to | OLP-006-000011662 |
| OLP-006-000011664 | to | OLP-006-000011675 |
| OLP-006-000011679 | to | OLP-006-000011685 |
| OLP-006-000011687 | to | OLP-006-000011687 |
| OLP-006-000011691 | to | OLP-006-000011694 |
| OLP-006-000011698 | to | OLP-006-000011705 |
| OLP-006-000011726 | to | OLP-006-000011731 |
| OLP-006-000011734 | to | OLP-006-000011736 |
| OLP-006-000011738 | to | OLP-006-000011743 |
| OLP-006-000011747 | to | OLP-006-000011761 |
| OLP-006-000011763 | to | OLP-006-000011766 |
| OLP-006-000011768 | to | OLP-006-000011772 |
| OLP-006-000011774 | to | OLP-006-000011774 |
| OLP-006-000011778 | to | OLP-006-000011800 |
| OLP-006-000011803 | to | OLP-006-000011808 |
| OLP-006-000011810 | to | OLP-006-000011822 |
| OLP-006-000011825 | to | OLP-006-000011826 |
| OLP-006-000011829 | to | OLP-006-000011829 |

| | | |
|---|---|---|
| OLP-006-000011836 | to | OLP-006-000011839 |
| OLP-006-000011841 | to | OLP-006-000011841 |
| OLP-006-000011851 | to | OLP-006-000011852 |
| OLP-006-000011854 | to | OLP-006-000011864 |
| OLP-006-000011866 | to | OLP-006-000011876 |
| OLP-006-000011878 | to | OLP-006-000011881 |
| OLP-006-000011883 | to | OLP-006-000011894 |
| OLP-006-000011900 | to | OLP-006-000011905 |
| OLP-006-000011909 | to | OLP-006-000011913 |
| OLP-006-000011915 | to | OLP-006-000011933 |
| OLP-006-000011937 | to | OLP-006-000011937 |
| OLP-006-000011939 | to | OLP-006-000011945 |
| OLP-006-000011947 | to | OLP-006-000011959 |
| OLP-006-000011962 | to | OLP-006-000011972 |
| OLP-006-000011975 | to | OLP-006-000011975 |
| OLP-006-000011980 | to | OLP-006-000011987 |
| OLP-006-000011990 | to | OLP-006-000011999 |
| OLP-006-000012001 | to | OLP-006-000012013 |
| OLP-006-000012017 | to | OLP-006-000012018 |
| OLP-006-000012020 | to | OLP-006-000012029 |
| OLP-006-000012031 | to | OLP-006-000012031 |
| OLP-006-000012034 | to | OLP-006-000012049 |
| OLP-006-000012051 | to | OLP-006-000012054 |
| OLP-006-000012057 | to | OLP-006-000012061 |
| OLP-006-000012065 | to | OLP-006-000012072 |
| OLP-006-000012075 | to | OLP-006-000012076 |
| OLP-006-000012078 | to | OLP-006-000012080 |
| OLP-006-000012083 | to | OLP-006-000012093 |
| OLP-006-000012098 | to | OLP-006-000012099 |
| OLP-006-000012102 | to | OLP-006-000012105 |
| OLP-006-000012107 | to | OLP-006-000012114 |
| OLP-006-000012117 | to | OLP-006-000012135 |
| OLP-006-000012137 | to | OLP-006-000012184 |
| OLP-006-000012187 | to | OLP-006-000012189 |
| OLP-006-000012195 | to | OLP-006-000012195 |
| OLP-006-000012200 | to | OLP-006-000012201 |
| OLP-006-000012203 | to | OLP-006-000012204 |
| OLP-006-000012208 | to | OLP-006-000012208 |
| OLP-006-000012210 | to | OLP-006-000012210 |
| OLP-006-000012230 | to | OLP-006-000012246 |
| OLP-006-000012251 | to | OLP-006-000012251 |
| OLP-006-000012253 | to | OLP-006-000012253 |
| OLP-006-000012265 | to | OLP-006-000012267 |
| OLP-006-000012269 | to | OLP-006-000012272 |

| | | |
|---|---|---|
| OLP-006-000012274 | to | OLP-006-000012295 |
| OLP-006-000012297 | to | OLP-006-000012329 |
| OLP-006-000012331 | to | OLP-006-000012336 |
| OLP-006-000012338 | to | OLP-006-000012339 |
| OLP-006-000012342 | to | OLP-006-000012346 |
| OLP-006-000012358 | to | OLP-006-000012359 |
| OLP-006-000012366 | to | OLP-006-000012370 |
| OLP-006-000012374 | to | OLP-006-000012375 |
| OLP-006-000012381 | to | OLP-006-000012476 |
| OLP-006-000012478 | to | OLP-006-000012482 |
| OLP-006-000012488 | to | OLP-006-000012494 |
| OLP-006-000012503 | to | OLP-006-000012506 |
| OLP-006-000012510 | to | OLP-006-000012525 |
| OLP-006-000012534 | to | OLP-006-000012598 |
| OLP-006-000012600 | to | OLP-006-000012616 |
| OLP-006-000012619 | to | OLP-006-000012621 |
| OLP-006-000012624 | to | OLP-006-000012630 |
| OLP-006-000012633 | to | OLP-006-000012640 |
| OLP-006-000012642 | to | OLP-006-000012646 |
| OLP-006-000012648 | to | OLP-006-000012655 |
| OLP-006-000012671 | to | OLP-006-000012673 |
| OLP-006-000012679 | to | OLP-006-000012683 |
| OLP-006-000012688 | to | OLP-006-000012693 |
| OLP-006-000012697 | to | OLP-006-000012697 |
| OLP-006-000012699 | to | OLP-006-000012700 |
| OLP-006-000012708 | to | OLP-006-000012717 |
| OLP-006-000012720 | to | OLP-006-000012731 |
| OLP-006-000012733 | to | OLP-006-000012782 |
| OLP-006-000012785 | to | OLP-006-000012802 |
| OLP-006-000012804 | to | OLP-006-000012819 |
| OLP-006-000012821 | to | OLP-006-000012824 |
| OLP-006-000012829 | to | OLP-006-000012853 |
| OLP-006-000012856 | to | OLP-006-000012877 |
| OLP-006-000012884 | to | OLP-006-000012889 |
| OLP-006-000012891 | to | OLP-006-000012891 |
| OLP-006-000012896 | to | OLP-006-000012907 |
| OLP-006-000012909 | to | OLP-006-000012909 |
| OLP-006-000012911 | to | OLP-006-000012912 |
| OLP-006-000012915 | to | OLP-006-000012916 |
| OLP-006-000012918 | to | OLP-006-000012918 |
| OLP-006-000012923 | to | OLP-006-000012923 |
| OLP-006-000012925 | to | OLP-006-000012929 |
| OLP-006-000012931 | to | OLP-006-000012936 |
| OLP-006-000012940 | to | OLP-006-000012951 |

| | | |
|---|---|---|
| OLP-006-000012953 | to | OLP-006-000012953 |
| OLP-006-000012955 | to | OLP-006-000012966 |
| OLP-006-000012968 | to | OLP-006-000012970 |
| OLP-006-000012972 | to | OLP-006-000012977 |
| OLP-006-000012980 | to | OLP-006-000012988 |
| OLP-006-000012992 | to | OLP-006-000013010 |
| OLP-006-000013014 | to | OLP-006-000013019 |
| OLP-006-000013021 | to | OLP-006-000013054 |
| OLP-006-000013056 | to | OLP-006-000013128 |
| OLP-006-000013139 | to | OLP-006-000013139 |
| OLP-006-000013144 | to | OLP-006-000013145 |
| OLP-006-000013148 | to | OLP-006-000013150 |
| OLP-006-000013153 | to | OLP-006-000013158 |
| OLP-006-000013163 | to | OLP-006-000013179 |
| OLP-006-000013181 | to | OLP-006-000013200 |
| OLP-006-000013203 | to | OLP-006-000013215 |
| OLP-006-000013217 | to | OLP-006-000013217 |
| OLP-006-000013219 | to | OLP-006-000013285 |
| OLP-007-000000001 | to | OLP-007-000000001 |
| OLP-007-000000003 | to | OLP-007-000000003 |
| OLP-007-000000005 | to | OLP-007-000000007 |
| OLP-007-000000009 | to | OLP-007-000000009 |
| OLP-007-000000014 | to | OLP-007-000000014 |
| OLP-007-000000017 | to | OLP-007-000000020 |
| OLP-007-000000024 | to | OLP-007-000000025 |
| OLP-007-000000032 | to | OLP-007-000000036 |
| OLP-007-000000039 | to | OLP-007-000000043 |
| OLP-007-000000045 | to | OLP-007-000000045 |
| OLP-007-000000047 | to | OLP-007-000000050 |
| OLP-007-000000053 | to | OLP-007-000000054 |
| OLP-007-000000057 | to | OLP-007-000000057 |
| OLP-007-000000059 | to | OLP-007-000000059 |
| OLP-007-000000061 | to | OLP-007-000000061 |
| OLP-007-000000063 | to | OLP-007-000000064 |
| OLP-007-000000066 | to | OLP-007-000000068 |
| OLP-007-000000075 | to | OLP-007-000000075 |
| OLP-007-000000077 | to | OLP-007-000000077 |
| OLP-007-000000081 | to | OLP-007-000000083 |
| OLP-007-000000161 | to | OLP-007-000000163 |
| OLP-007-000000167 | to | OLP-007-000000175 |
| OLP-007-000000177 | to | OLP-007-000000178 |
| OLP-007-000000180 | to | OLP-007-000000181 |
| OLP-007-000000184 | to | OLP-007-000000186 |
| OLP-007-000000189 | to | OLP-007-000000193 |

| | | |
|---|---|---|
| OLP-007-000000195 | to | OLP-007-000000197 |
| OLP-007-000000199 | to | OLP-007-000000221 |
| OLP-007-000000223 | to | OLP-007-000000230 |
| OLP-007-000000232 | to | OLP-007-000000232 |
| OLP-007-000000235 | to | OLP-007-000000256 |
| OLP-007-000000258 | to | OLP-007-000000262 |
| OLP-007-000000264 | to | OLP-007-000000264 |
| OLP-007-000000266 | to | OLP-007-000000288 |
| OLP-007-000000290 | to | OLP-007-000000298 |
| OLP-007-000000300 | to | OLP-007-000000301 |
| OLP-007-000000304 | to | OLP-007-000000306 |
| OLP-007-000000308 | to | OLP-007-000000308 |
| OLP-007-000000310 | to | OLP-007-000000314 |
| OLP-007-000000317 | to | OLP-007-000000320 |
| OLP-007-000000322 | to | OLP-007-000000325 |
| OLP-007-000000327 | to | OLP-007-000000327 |
| OLP-007-000000329 | to | OLP-007-000000334 |
| OLP-007-000000342 | to | OLP-007-000000342 |
| OLP-007-000000344 | to | OLP-007-000000349 |
| OLP-007-000000351 | to | OLP-007-000000352 |
| OLP-007-000000354 | to | OLP-007-000000358 |
| OLP-007-000000360 | to | OLP-007-000000366 |
| OLP-007-000000369 | to | OLP-007-000000369 |
| OLP-007-000000372 | to | OLP-007-000000372 |
| OLP-007-000000376 | to | OLP-007-000000377 |
| OLP-007-000000385 | to | OLP-007-000000397 |
| OLP-007-000000401 | to | OLP-007-000000403 |
| OLP-007-000000405 | to | OLP-007-000000406 |
| OLP-007-000000409 | to | OLP-007-000000409 |
| OLP-007-000000412 | to | OLP-007-000000412 |
| OLP-007-000000414 | to | OLP-007-000000414 |
| OLP-007-000000416 | to | OLP-007-000000416 |
| OLP-007-000000418 | to | OLP-007-000000419 |
| OLP-007-000000421 | to | OLP-007-000000421 |
| OLP-007-000000423 | to | OLP-007-000000426 |
| OLP-007-000000431 | to | OLP-007-000000437 |
| OLP-007-000000439 | to | OLP-007-000000456 |
| OLP-007-000000458 | to | OLP-007-000000460 |
| OLP-007-000000462 | to | OLP-007-000000463 |
| OLP-007-000000465 | to | OLP-007-000000467 |
| OLP-007-000000469 | to | OLP-007-000000471 |
| OLP-007-000000473 | to | OLP-007-000000485 |
| OLP-007-000000487 | to | OLP-007-000000493 |
| OLP-007-000000495 | to | OLP-007-000000516 |

| | | |
|---|---|---|
| OLP-007-000000518 | to | OLP-007-000000521 |
| OLP-007-000000523 | to | OLP-007-000000523 |
| OLP-007-000000526 | to | OLP-007-000000528 |
| OLP-007-000000530 | to | OLP-007-000000539 |
| OLP-007-000000541 | to | OLP-007-000000542 |
| OLP-007-000000544 | to | OLP-007-000000545 |
| OLP-007-000000547 | to | OLP-007-000000554 |
| OLP-007-000000556 | to | OLP-007-000000559 |
| OLP-007-000000561 | to | OLP-007-000000561 |
| OLP-007-000000563 | to | OLP-007-000000575 |
| OLP-007-000000577 | to | OLP-007-000000580 |
| OLP-007-000000582 | to | OLP-007-000000590 |
| OLP-007-000000592 | to | OLP-007-000000625 |
| OLP-007-000000627 | to | OLP-007-000000627 |
| OLP-007-000000629 | to | OLP-007-000000630 |
| OLP-007-000000632 | to | OLP-007-000000634 |
| OLP-007-000000636 | to | OLP-007-000000641 |
| OLP-007-000000644 | to | OLP-007-000000653 |
| OLP-007-000000655 | to | OLP-007-000000677 |
| OLP-007-000000679 | to | OLP-007-000000693 |
| OLP-007-000000695 | to | OLP-007-000000703 |
| OLP-007-000000705 | to | OLP-007-000000715 |
| OLP-007-000000717 | to | OLP-007-000000743 |
| OLP-007-000000745 | to | OLP-007-000000751 |
| OLP-007-000000753 | to | OLP-007-000000773 |
| OLP-007-000000775 | to | OLP-007-000000777 |
| OLP-007-000000780 | to | OLP-007-000000788 |
| OLP-007-000000790 | to | OLP-007-000000790 |
| OLP-007-000000793 | to | OLP-007-000000797 |
| OLP-007-000000799 | to | OLP-007-000000835 |
| OLP-007-000000837 | to | OLP-007-000000839 |
| OLP-007-000000841 | to | OLP-007-000000852 |
| OLP-007-000000854 | to | OLP-007-000000857 |
| OLP-007-000000859 | to | OLP-007-000000864 |
| OLP-007-000000866 | to | OLP-007-000000888 |
| OLP-007-000000890 | to | OLP-007-000000891 |
| OLP-007-000000893 | to | OLP-007-000000893 |
| OLP-007-000000895 | to | OLP-007-000000908 |
| OLP-007-000000911 | to | OLP-007-000000915 |
| OLP-007-000000918 | to | OLP-007-000000923 |
| OLP-007-000000926 | to | OLP-007-000000950 |
| OLP-007-000000952 | to | OLP-007-000000953 |
| OLP-007-000000955 | to | OLP-007-000000959 |
| OLP-007-000000961 | to | OLP-007-000000961 |

| | | |
|---|---|---|
| OLP-007-000000963 | to | OLP-007-000000964 |
| OLP-007-000000966 | to | OLP-007-000000981 |
| OLP-007-000000983 | to | OLP-007-000000983 |
| OLP-007-000000985 | to | OLP-007-000000986 |
| OLP-007-000000994 | to | OLP-007-000000994 |
| OLP-007-000001009 | to | OLP-007-000001009 |
| OLP-007-000001011 | to | OLP-007-000001015 |
| OLP-007-000001017 | to | OLP-007-000001021 |
| OLP-007-000001023 | to | OLP-007-000001031 |
| OLP-007-000001033 | to | OLP-007-000001033 |
| OLP-007-000001035 | to | OLP-007-000001041 |
| OLP-007-000001043 | to | OLP-007-000001043 |
| OLP-007-000001045 | to | OLP-007-000001049 |
| OLP-007-000001051 | to | OLP-007-000001071 |
| OLP-007-000001073 | to | OLP-007-000001073 |
| OLP-007-000001075 | to | OLP-007-000001075 |
| OLP-007-000001082 | to | OLP-007-000001093 |
| OLP-007-000001095 | to | OLP-007-000001097 |
| OLP-007-000001099 | to | OLP-007-000001109 |
| OLP-007-000001111 | to | OLP-007-000001115 |
| OLP-007-000001117 | to | OLP-007-000001117 |
| OLP-007-000001119 | to | OLP-007-000001122 |
| OLP-007-000001125 | to | OLP-007-000001129 |
| OLP-007-000001131 | to | OLP-007-000001133 |
| OLP-007-000001136 | to | OLP-007-000001137 |
| OLP-007-000001139 | to | OLP-007-000001140 |
| OLP-007-000001142 | to | OLP-007-000001159 |
| OLP-007-000001161 | to | OLP-007-000001162 |
| OLP-007-000001164 | to | OLP-007-000001172 |
| OLP-007-000001174 | to | OLP-007-000001186 |
| OLP-007-000001191 | to | OLP-007-000001192 |
| OLP-007-000001194 | to | OLP-007-000001194 |
| OLP-007-000001196 | to | OLP-007-000001198 |
| OLP-007-000001200 | to | OLP-007-000001203 |
| OLP-007-000001206 | to | OLP-007-000001206 |
| OLP-007-000001210 | to | OLP-007-000001210 |
| OLP-007-000001213 | to | OLP-007-000001213 |
| OLP-007-000001215 | to | OLP-007-000001227 |
| OLP-007-000001229 | to | OLP-007-000001231 |
| OLP-007-000001233 | to | OLP-007-000001235 |
| OLP-007-000001237 | to | OLP-007-000001239 |
| OLP-007-000001244 | to | OLP-007-000001244 |
| OLP-007-000001246 | to | OLP-007-000001262 |
| OLP-007-000001264 | to | OLP-007-000001269 |

| | | |
|---|---|---|
| OLP-007-000001271 | to | OLP-007-000001279 |
| OLP-007-000001281 | to | OLP-007-000001285 |
| OLP-007-000001287 | to | OLP-007-000001304 |
| OLP-007-000001306 | to | OLP-007-000001341 |
| OLP-007-000001345 | to | OLP-007-000001345 |
| OLP-007-000001347 | to | OLP-007-000001358 |
| OLP-007-000001360 | to | OLP-007-000001362 |
| OLP-007-000001364 | to | OLP-007-000001368 |
| OLP-007-000001370 | to | OLP-007-000001370 |
| OLP-007-000001372 | to | OLP-007-000001398 |
| OLP-007-000001401 | to | OLP-007-000001401 |
| OLP-007-000001403 | to | OLP-007-000001407 |
| OLP-007-000001409 | to | OLP-007-000001421 |
| OLP-007-000001425 | to | OLP-007-000001443 |
| OLP-007-000001448 | to | OLP-007-000001460 |
| OLP-007-000001462 | to | OLP-007-000001477 |
| OLP-007-000001479 | to | OLP-007-000001483 |
| OLP-007-000001486 | to | OLP-007-000001487 |
| OLP-007-000001489 | to | OLP-007-000001502 |
| OLP-007-000001504 | to | OLP-007-000001513 |
| OLP-007-000001515 | to | OLP-007-000001534 |
| OLP-007-000001536 | to | OLP-007-000001538 |
| OLP-007-000001540 | to | OLP-007-000001546 |
| OLP-007-000001549 | to | OLP-007-000001583 |
| OLP-007-000001586 | to | OLP-007-000001596 |
| OLP-007-000001598 | to | OLP-007-000001599 |
| OLP-007-000001601 | to | OLP-007-000001610 |
| OLP-007-000001612 | to | OLP-007-000001612 |
| OLP-007-000001614 | to | OLP-007-000001624 |
| OLP-007-000001630 | to | OLP-007-000001637 |
| OLP-007-000001641 | to | OLP-007-000001644 |
| OLP-007-000001647 | to | OLP-007-000001649 |
| OLP-007-000001651 | to | OLP-007-000001651 |
| OLP-007-000001653 | to | OLP-007-000001658 |
| OLP-007-000001660 | to | OLP-007-000001662 |
| OLP-007-000001664 | to | OLP-007-000001665 |
| OLP-007-000001670 | to | OLP-007-000001689 |
| OLP-007-000001693 | to | OLP-007-000001693 |
| OLP-007-000001695 | to | OLP-007-000001696 |
| OLP-007-000001699 | to | OLP-007-000001700 |
| OLP-007-000001704 | to | OLP-007-000001711 |
| OLP-007-000001713 | to | OLP-007-000001714 |
| OLP-007-000001716 | to | OLP-007-000001733 |
| OLP-007-000001735 | to | OLP-007-000001738 |

| | | |
|---|---|---|
| OLP-007-000001740 | to | OLP-007-000001740 |
| OLP-007-000001744 | to | OLP-007-000001744 |
| OLP-007-000001746 | to | OLP-007-000001751 |
| OLP-007-000001753 | to | OLP-007-000001765 |
| OLP-007-000001770 | to | OLP-007-000001775 |
| OLP-007-000001778 | to | OLP-007-000001788 |
| OLP-007-000001791 | to | OLP-007-000001791 |
| OLP-007-000001793 | to | OLP-007-000001814 |
| OLP-007-000001816 | to | OLP-007-000001817 |
| OLP-007-000001820 | to | OLP-007-000001820 |
| OLP-007-000001822 | to | OLP-007-000001823 |
| OLP-007-000001828 | to | OLP-007-000001829 |
| OLP-007-000001832 | to | OLP-007-000001833 |
| OLP-007-000001836 | to | OLP-007-000001837 |
| OLP-007-000001839 | to | OLP-007-000001845 |
| OLP-007-000001847 | to | OLP-007-000001851 |
| OLP-007-000001853 | to | OLP-007-000001855 |
| OLP-007-000001857 | to | OLP-007-000001863 |
| OLP-007-000001865 | to | OLP-007-000001866 |
| OLP-007-000001868 | to | OLP-007-000001869 |
| OLP-007-000001871 | to | OLP-007-000001875 |
| OLP-007-000001879 | to | OLP-007-000001880 |
| OLP-007-000001882 | to | OLP-007-000001884 |
| OLP-007-000001886 | to | OLP-007-000001887 |
| OLP-007-000001889 | to | OLP-007-000001889 |
| OLP-007-000001891 | to | OLP-007-000001891 |
| OLP-007-000001893 | to | OLP-007-000001895 |
| OLP-007-000001899 | to | OLP-007-000001901 |
| OLP-007-000001903 | to | OLP-007-000001903 |
| OLP-007-000001905 | to | OLP-007-000001905 |
| OLP-007-000001907 | to | OLP-007-000001908 |
| OLP-007-000001910 | to | OLP-007-000001916 |
| OLP-007-000001920 | to | OLP-007-000001922 |
| OLP-007-000001924 | to | OLP-007-000001946 |
| OLP-007-000001949 | to | OLP-007-000001953 |
| OLP-007-000001955 | to | OLP-007-000001956 |
| OLP-007-000001976 | to | OLP-007-000001978 |
| OLP-007-000001984 | to | OLP-007-000001987 |
| OLP-007-000001990 | to | OLP-007-000001990 |
| OLP-007-000002000 | to | OLP-007-000002000 |
| OLP-007-000002002 | to | OLP-007-000002002 |
| OLP-007-000002005 | to | OLP-007-000002005 |
| OLP-007-000002009 | to | OLP-007-000002009 |
| OLP-007-000002019 | to | OLP-007-000002024 |

| | | |
|---|---|---|
| OLP-007-000002026 | to | OLP-007-000002033 |
| OLP-007-000002035 | to | OLP-007-000002036 |
| OLP-007-000002039 | to | OLP-007-000002041 |
| OLP-007-000002043 | to | OLP-007-000002047 |
| OLP-007-000002050 | to | OLP-007-000002051 |
| OLP-007-000002053 | to | OLP-007-000002059 |
| OLP-007-000002061 | to | OLP-007-000002066 |
| OLP-007-000002068 | to | OLP-007-000002074 |
| OLP-007-000002076 | to | OLP-007-000002078 |
| OLP-007-000002082 | to | OLP-007-000002082 |
| OLP-007-000002089 | to | OLP-007-000002089 |
| OLP-007-000002092 | to | OLP-007-000002093 |
| OLP-007-000002096 | to | OLP-007-000002097 |
| OLP-007-000002099 | to | OLP-007-000002099 |
| OLP-007-000002102 | to | OLP-007-000002102 |
| OLP-007-000002104 | to | OLP-007-000002106 |
| OLP-007-000002108 | to | OLP-007-000002109 |
| OLP-007-000002112 | to | OLP-007-000002117 |
| OLP-007-000002119 | to | OLP-007-000002120 |
| OLP-007-000002125 | to | OLP-007-000002125 |
| OLP-007-000002127 | to | OLP-007-000002127 |
| OLP-007-000002131 | to | OLP-007-000002131 |
| OLP-007-000002133 | to | OLP-007-000002140 |
| OLP-007-000002143 | to | OLP-007-000002148 |
| OLP-007-000002150 | to | OLP-007-000002151 |
| OLP-007-000002154 | to | OLP-007-000002163 |
| OLP-007-000002171 | to | OLP-007-000002172 |
| OLP-007-000002174 | to | OLP-007-000002181 |
| OLP-007-000002183 | to | OLP-007-000002184 |
| OLP-007-000002186 | to | OLP-007-000002187 |
| OLP-007-000002189 | to | OLP-007-000002189 |
| OLP-007-000002192 | to | OLP-007-000002194 |
| OLP-007-000002198 | to | OLP-007-000002199 |
| OLP-007-000002201 | to | OLP-007-000002203 |
| OLP-007-000002205 | to | OLP-007-000002205 |
| OLP-007-000002208 | to | OLP-007-000002209 |
| OLP-007-000002211 | to | OLP-007-000002212 |
| OLP-007-000002215 | to | OLP-007-000002215 |
| OLP-007-000002225 | to | OLP-007-000002232 |
| OLP-007-000002234 | to | OLP-007-000002235 |
| OLP-007-000002241 | to | OLP-007-000002241 |
| OLP-007-000002243 | to | OLP-007-000002246 |
| OLP-007-000002249 | to | OLP-007-000002266 |
| OLP-007-000002269 | to | OLP-007-000002287 |

| | | |
|---|---|---|
| OLP-007-000002289 | to | OLP-007-000002290 |
| OLP-007-000002314 | to | OLP-007-000002314 |
| OLP-007-000002318 | to | OLP-007-000002323 |
| OLP-007-000002325 | to | OLP-007-000002326 |
| OLP-007-000002341 | to | OLP-007-000002341 |
| OLP-007-000002360 | to | OLP-007-000002360 |
| OLP-007-000002374 | to | OLP-007-000002374 |
| OLP-007-000002383 | to | OLP-007-000002383 |
| OLP-007-000002401 | to | OLP-007-000002401 |
| OLP-007-000002404 | to | OLP-007-000002407 |
| OLP-007-000002409 | to | OLP-007-000002409 |
| OLP-007-000002412 | to | OLP-007-000002415 |
| OLP-007-000002419 | to | OLP-007-000002424 |
| OLP-007-000002428 | to | OLP-007-000002471 |
| OLP-007-000002473 | to | OLP-007-000002486 |
| OLP-007-000002492 | to | OLP-007-000002497 |
| OLP-007-000002503 | to | OLP-007-000002528 |
| OLP-007-000002530 | to | OLP-007-000002533 |
| OLP-007-000002535 | to | OLP-007-000002535 |
| OLP-007-000002548 | to | OLP-007-000002553 |
| OLP-007-000002570 | to | OLP-007-000002605 |
| OLP-007-000002612 | to | OLP-007-000002640 |
| OLP-007-000002642 | to | OLP-007-000002663 |
| OLP-007-000002665 | to | OLP-007-000002681 |
| OLP-007-000002683 | to | OLP-007-000002685 |
| OLP-007-000002687 | to | OLP-007-000002687 |
| OLP-007-000002689 | to | OLP-007-000002718 |
| OLP-007-000002720 | to | OLP-007-000002722 |
| OLP-007-000002726 | to | OLP-007-000002747 |
| OLP-007-000002750 | to | OLP-007-000002793 |
| OLP-007-000002795 | to | OLP-007-000002816 |
| OLP-007-000002824 | to | OLP-007-000002824 |
| OLP-007-000002830 | to | OLP-007-000002832 |
| OLP-007-000002835 | to | OLP-007-000002841 |
| OLP-007-000002843 | to | OLP-007-000002851 |
| OLP-007-000002853 | to | OLP-007-000002867 |
| OLP-007-000002880 | to | OLP-007-000002882 |
| OLP-007-000002885 | to | OLP-007-000002893 |
| OLP-007-000002895 | to | OLP-007-000002895 |
| OLP-007-000002901 | to | OLP-007-000002920 |
| OLP-007-000002928 | to | OLP-007-000002945 |
| OLP-007-000002947 | to | OLP-007-000002950 |
| OLP-007-000002952 | to | OLP-007-000002955 |
| OLP-007-000002957 | to | OLP-007-000002963 |

| | | |
|---|---|---|
| OLP-007-000002965 | to | OLP-007-000002980 |
| OLP-007-000002999 | to | OLP-007-000003004 |
| OLP-007-000003007 | to | OLP-007-000003011 |
| OLP-007-000003030 | to | OLP-007-000003034 |
| OLP-007-000003036 | to | OLP-007-000003046 |
| OLP-007-000003048 | to | OLP-007-000003059 |
| OLP-007-000003061 | to | OLP-007-000003063 |
| OLP-007-000003065 | to | OLP-007-000003066 |
| OLP-007-000003068 | to | OLP-007-000003085 |
| OLP-007-000003087 | to | OLP-007-000003164 |
| OLP-007-000003167 | to | OLP-007-000003180 |
| OLP-007-000003182 | to | OLP-007-000003193 |
| OLP-007-000003195 | to | OLP-007-000003203 |
| OLP-007-000003206 | to | OLP-007-000003242 |
| OLP-007-000003252 | to | OLP-007-000003259 |
| OLP-007-000003261 | to | OLP-007-000003268 |
| OLP-007-000003270 | to | OLP-007-000003314 |
| OLP-007-000003329 | to | OLP-007-000003335 |
| OLP-007-000003338 | to | OLP-007-000003382 |
| OLP-007-000003386 | to | OLP-007-000003386 |
| OLP-007-000003388 | to | OLP-007-000003402 |
| OLP-007-000003404 | to | OLP-007-000003416 |
| OLP-007-000003418 | to | OLP-007-000003420 |
| OLP-007-000003422 | to | OLP-007-000003434 |
| OLP-007-000003436 | to | OLP-007-000003437 |
| OLP-007-000003451 | to | OLP-007-000003484 |
| OLP-007-000003487 | to | OLP-007-000003578 |
| OLP-007-000003580 | to | OLP-007-000003592 |
| OLP-007-000003614 | to | OLP-007-000003636 |
| OLP-007-000003639 | to | OLP-007-000003676 |
| OLP-007-000003679 | to | OLP-007-000003683 |
| OLP-007-000003686 | to | OLP-007-000003691 |
| OLP-007-000003693 | to | OLP-007-000003748 |
| OLP-007-000003762 | to | OLP-007-000003767 |
| OLP-007-000003770 | to | OLP-007-000003776 |
| OLP-007-000003779 | to | OLP-007-000003782 |
| OLP-007-000003784 | to | OLP-007-000003845 |
| OLP-007-000003848 | to | OLP-007-000003856 |
| OLP-007-000003861 | to | OLP-007-000003887 |
| OLP-007-000003898 | to | OLP-007-000003927 |
| OLP-007-000003929 | to | OLP-007-000003952 |
| OLP-007-000003955 | to | OLP-007-000003997 |
| OLP-007-000003999 | to | OLP-007-000004006 |
| OLP-007-000004015 | to | OLP-007-000004035 |

| | | |
|---|---|---|
| OLP-007-000004049 | to | OLP-007-000004095 |
| OLP-007-000004102 | to | OLP-007-000004109 |
| OLP-007-000004128 | to | OLP-007-000004147 |
| OLP-007-000004149 | to | OLP-007-000004175 |
| OLP-007-000004189 | to | OLP-007-000004268 |
| OLP-007-000004271 | to | OLP-007-000004294 |
| OLP-007-000004316 | to | OLP-007-000004381 |
| OLP-007-000004383 | to | OLP-007-000004404 |
| OLP-007-000004406 | to | OLP-007-000004422 |
| OLP-007-000004425 | to | OLP-007-000004432 |
| OLP-007-000004444 | to | OLP-007-000004485 |
| OLP-007-000004499 | to | OLP-007-000004519 |
| OLP-007-000004522 | to | OLP-007-000004537 |
| OLP-007-000004539 | to | OLP-007-000004541 |
| OLP-007-000004544 | to | OLP-007-000004655 |
| OLP-007-000004657 | to | OLP-007-000004661 |
| OLP-007-000004664 | to | OLP-007-000004667 |
| OLP-007-000004670 | to | OLP-007-000004670 |
| OLP-007-000004674 | to | OLP-007-000004690 |
| OLP-007-000004692 | to | OLP-007-000004692 |
| OLP-007-000004696 | to | OLP-007-000004704 |
| OLP-007-000004723 | to | OLP-007-000004732 |
| OLP-007-000004735 | to | OLP-007-000004737 |
| OLP-007-000004740 | to | OLP-007-000004740 |
| OLP-007-000004744 | to | OLP-007-000004755 |
| OLP-007-000004757 | to | OLP-007-000004757 |
| OLP-007-000004759 | to | OLP-007-000004797 |
| OLP-007-000004799 | to | OLP-007-000004820 |
| OLP-007-000004822 | to | OLP-007-000004944 |
| OLP-007-000004951 | to | OLP-007-000004959 |
| OLP-007-000004961 | to | OLP-007-000004964 |
| OLP-007-000004966 | to | OLP-007-000004967 |
| OLP-007-000004969 | to | OLP-007-000005003 |
| OLP-007-000005005 | to | OLP-007-000005005 |
| OLP-007-000005007 | to | OLP-007-000005030 |
| OLP-007-000005037 | to | OLP-007-000005144 |
| OLP-007-000005149 | to | OLP-007-000005152 |
| OLP-007-000005154 | to | OLP-007-000005160 |
| OLP-008-000000001 | to | OLP-008-000000002 |
| OLP-008-000000004 | to | OLP-008-000000004 |
| OLP-008-000000007 | to | OLP-008-000000008 |
| OLP-008-000000015 | to | OLP-008-000000015 |
| OLP-008-000000019 | to | OLP-008-000000019 |
| OLP-008-000000022 | to | OLP-008-000000028 |

| | | |
|---|---|---|
| OLP-008-000000030 | to | OLP-008-000000031 |
| OLP-008-000000033 | to | OLP-008-000000033 |
| OLP-008-000000036 | to | OLP-008-000000040 |
| OLP-008-000000042 | to | OLP-008-000000043 |
| OLP-008-000000045 | to | OLP-008-000000045 |
| OLP-008-000000048 | to | OLP-008-000000049 |
| OLP-008-000000053 | to | OLP-008-000000053 |
| OLP-008-000000060 | to | OLP-008-000000066 |
| OLP-008-000000069 | to | OLP-008-000000070 |
| OLP-008-000000094 | to | OLP-008-000000097 |
| OLP-008-000000100 | to | OLP-008-000000100 |
| OLP-008-000000103 | to | OLP-008-000000106 |
| OLP-008-000000108 | to | OLP-008-000000108 |
| OLP-008-000000114 | to | OLP-008-000000114 |
| OLP-008-000000120 | to | OLP-008-000000120 |
| OLP-008-000000125 | to | OLP-008-000000125 |
| OLP-008-000000133 | to | OLP-008-000000133 |
| OLP-008-000000136 | to | OLP-008-000000138 |
| OLP-008-000000142 | to | OLP-008-000000143 |
| OLP-008-000000145 | to | OLP-008-000000145 |
| OLP-008-000000147 | to | OLP-008-000000150 |
| OLP-008-000000154 | to | OLP-008-000000158 |
| OLP-008-000000167 | to | OLP-008-000000167 |
| OLP-008-000000183 | to | OLP-008-000000183 |
| OLP-008-000000187 | to | OLP-008-000000187 |
| OLP-008-000000189 | to | OLP-008-000000193 |
| OLP-008-000000201 | to | OLP-008-000000202 |
| OLP-008-000000208 | to | OLP-008-000000209 |
| OLP-008-000000214 | to | OLP-008-000000215 |
| OLP-008-000000218 | to | OLP-008-000000218 |
| OLP-008-000000220 | to | OLP-008-000000224 |
| OLP-008-000000226 | to | OLP-008-000000226 |
| OLP-008-000000231 | to | OLP-008-000000242 |
| OLP-008-000000244 | to | OLP-008-000000244 |
| OLP-008-000000247 | to | OLP-008-000000251 |
| OLP-008-000000253 | to | OLP-008-000000253 |
| OLP-008-000000256 | to | OLP-008-000000256 |
| OLP-008-000000259 | to | OLP-008-000000279 |
| OLP-008-000000281 | to | OLP-008-000000283 |
| OLP-008-000000285 | to | OLP-008-000000286 |
| OLP-008-000000288 | to | OLP-008-000000288 |
| OLP-008-000000291 | to | OLP-008-000000291 |
| OLP-008-000000293 | to | OLP-008-000000294 |
| OLP-008-000000296 | to | OLP-008-000000298 |

| | | |
|---|---|---|
| OLP-008-000000300 | to | OLP-008-000000300 |
| OLP-008-000000302 | to | OLP-008-000000306 |
| OLP-008-000000308 | to | OLP-008-000000311 |
| OLP-008-000000313 | to | OLP-008-000000315 |
| OLP-008-000000317 | to | OLP-008-000000321 |
| OLP-008-000000323 | to | OLP-008-000000324 |
| OLP-008-000000329 | to | OLP-008-000000334 |
| OLP-008-000000337 | to | OLP-008-000000339 |
| OLP-008-000000341 | to | OLP-008-000000342 |
| OLP-008-000000345 | to | OLP-008-000000351 |
| OLP-008-000000356 | to | OLP-008-000000356 |
| OLP-008-000000358 | to | OLP-008-000000362 |
| OLP-008-000000364 | to | OLP-008-000000369 |
| OLP-008-000000372 | to | OLP-008-000000375 |
| OLP-008-000000377 | to | OLP-008-000000377 |
| OLP-008-000000380 | to | OLP-008-000000381 |
| OLP-008-000000383 | to | OLP-008-000000385 |
| OLP-008-000000387 | to | OLP-008-000000387 |
| OLP-008-000000389 | to | OLP-008-000000389 |
| OLP-008-000000391 | to | OLP-008-000000391 |
| OLP-008-000000395 | to | OLP-008-000000395 |
| OLP-008-000000398 | to | OLP-008-000000406 |
| OLP-008-000000408 | to | OLP-008-000000415 |
| OLP-008-000000417 | to | OLP-008-000000418 |
| OLP-008-000000420 | to | OLP-008-000000420 |
| OLP-008-000000422 | to | OLP-008-000000424 |
| OLP-008-000000426 | to | OLP-008-000000427 |
| OLP-008-000000429 | to | OLP-008-000000432 |
| OLP-008-000000434 | to | OLP-008-000000445 |
| OLP-008-000000448 | to | OLP-008-000000448 |
| OLP-008-000000451 | to | OLP-008-000000451 |
| OLP-008-000000454 | to | OLP-008-000000454 |
| OLP-008-000000456 | to | OLP-008-000000456 |
| OLP-008-000000458 | to | OLP-008-000000459 |
| OLP-008-000000461 | to | OLP-008-000000461 |
| OLP-008-000000463 | to | OLP-008-000000469 |
| OLP-008-000000471 | to | OLP-008-000000473 |
| OLP-008-000000475 | to | OLP-008-000000482 |
| OLP-008-000000485 | to | OLP-008-000000485 |
| OLP-008-000000487 | to | OLP-008-000000487 |
| OLP-008-000000489 | to | OLP-008-000000494 |
| OLP-008-000000496 | to | OLP-008-000000499 |
| OLP-008-000000501 | to | OLP-008-000000504 |
| OLP-008-000000506 | to | OLP-008-000000533 |

| | | |
|---|---|---|
| OLP-008-000000535 | to | OLP-008-000000540 |
| OLP-008-000000542 | to | OLP-008-000000544 |
| OLP-008-000000546 | to | OLP-008-000000550 |
| OLP-008-000000552 | to | OLP-008-000000552 |
| OLP-008-000000554 | to | OLP-008-000000554 |
| OLP-008-000000556 | to | OLP-008-000000557 |
| OLP-008-000000559 | to | OLP-008-000000563 |
| OLP-008-000000567 | to | OLP-008-000000567 |
| OLP-008-000000569 | to | OLP-008-000000572 |
| OLP-008-000000578 | to | OLP-008-000000583 |
| OLP-008-000000585 | to | OLP-008-000000588 |
| OLP-008-000000590 | to | OLP-008-000000592 |
| OLP-008-000000595 | to | OLP-008-000000599 |
| OLP-008-000000601 | to | OLP-008-000000606 |
| OLP-008-000000608 | to | OLP-008-000000609 |
| OLP-008-000000611 | to | OLP-008-000000611 |
| OLP-008-000000613 | to | OLP-008-000000613 |
| OLP-008-000000615 | to | OLP-008-000000617 |
| OLP-008-000000619 | to | OLP-008-000000622 |
| OLP-008-000000624 | to | OLP-008-000000625 |
| OLP-008-000000627 | to | OLP-008-000000628 |
| OLP-008-000000631 | to | OLP-008-000000646 |
| OLP-008-000000648 | to | OLP-008-000000648 |
| OLP-008-000000650 | to | OLP-008-000000653 |
| OLP-008-000000656 | to | OLP-008-000000660 |
| OLP-008-000000662 | to | OLP-008-000000663 |
| OLP-008-000000666 | to | OLP-008-000000682 |
| OLP-008-000000684 | to | OLP-008-000000684 |
| OLP-008-000000687 | to | OLP-008-000000705 |
| OLP-008-000000713 | to | OLP-008-000000714 |
| OLP-008-000000717 | to | OLP-008-000000717 |
| OLP-008-000000720 | to | OLP-008-000000720 |
| OLP-008-000000722 | to | OLP-008-000000727 |
| OLP-008-000000730 | to | OLP-008-000000732 |
| OLP-008-000000736 | to | OLP-008-000000742 |
| OLP-008-000000744 | to | OLP-008-000000745 |
| OLP-008-000000747 | to | OLP-008-000000749 |
| OLP-008-000000752 | to | OLP-008-000000752 |
| OLP-008-000000754 | to | OLP-008-000000756 |
| OLP-008-000000758 | to | OLP-008-000000768 |
| OLP-008-000000770 | to | OLP-008-000000770 |
| OLP-008-000000772 | to | OLP-008-000000772 |
| OLP-008-000000775 | to | OLP-008-000000775 |
| OLP-008-000000778 | to | OLP-008-000000780 |

| | | |
|---|---|---|
| OLP-008-000000783 | to | OLP-008-000000790 |
| OLP-008-000000792 | to | OLP-008-000000794 |
| OLP-008-000000796 | to | OLP-008-000000796 |
| OLP-008-000000798 | to | OLP-008-000000800 |
| OLP-008-000000802 | to | OLP-008-000000818 |
| OLP-008-000000820 | to | OLP-008-000000822 |
| OLP-008-000000824 | to | OLP-008-000000825 |
| OLP-008-000000828 | to | OLP-008-000000832 |
| OLP-008-000000834 | to | OLP-008-000000835 |
| OLP-008-000000837 | to | OLP-008-000000843 |
| OLP-008-000000845 | to | OLP-008-000000845 |
| OLP-008-000000847 | to | OLP-008-000000848 |
| OLP-008-000000850 | to | OLP-008-000000859 |
| OLP-008-000000863 | to | OLP-008-000000863 |
| OLP-008-000000869 | to | OLP-008-000000872 |
| OLP-008-000000879 | to | OLP-008-000000879 |
| OLP-008-000000884 | to | OLP-008-000000900 |
| OLP-008-000000903 | to | OLP-008-000000915 |
| OLP-008-000000917 | to | OLP-008-000000917 |
| OLP-008-000000920 | to | OLP-008-000000923 |
| OLP-008-000000925 | to | OLP-008-000000927 |
| OLP-008-000000930 | to | OLP-008-000000930 |
| OLP-008-000000932 | to | OLP-008-000000936 |
| OLP-008-000000938 | to | OLP-008-000000946 |
| OLP-008-000000948 | to | OLP-008-000000952 |
| OLP-008-000000955 | to | OLP-008-000000955 |
| OLP-008-000000958 | to | OLP-008-000000960 |
| OLP-008-000000962 | to | OLP-008-000000964 |
| OLP-008-000000966 | to | OLP-008-000000967 |
| OLP-008-000000969 | to | OLP-008-000000985 |
| OLP-008-000000987 | to | OLP-008-000000994 |
| OLP-008-000000996 | to | OLP-008-000000996 |
| OLP-008-000000998 | to | OLP-008-000001000 |
| OLP-008-000001002 | to | OLP-008-000001002 |
| OLP-008-000001005 | to | OLP-008-000001006 |
| OLP-008-000001010 | to | OLP-008-000001011 |
| OLP-008-000001013 | to | OLP-008-000001013 |
| OLP-008-000001016 | to | OLP-008-000001016 |
| OLP-008-000001020 | to | OLP-008-000001020 |
| OLP-008-000001022 | to | OLP-008-000001022 |
| OLP-008-000001025 | to | OLP-008-000001026 |
| OLP-008-000001028 | to | OLP-008-000001032 |
| OLP-008-000001034 | to | OLP-008-000001035 |
| OLP-008-000001037 | to | OLP-008-000001037 |

| | | |
|---|---|---|
| OLP-008-000001040 | to | OLP-008-000001040 |
| OLP-008-000001042 | to | OLP-008-000001044 |
| OLP-008-000001047 | to | OLP-008-000001050 |
| OLP-008-000001052 | to | OLP-008-000001052 |
| OLP-008-000001054 | to | OLP-008-000001056 |
| OLP-008-000001058 | to | OLP-008-000001065 |
| OLP-008-000001067 | to | OLP-008-000001069 |
| OLP-008-000001072 | to | OLP-008-000001073 |
| OLP-008-000001076 | to | OLP-008-000001078 |
| OLP-008-000001080 | to | OLP-008-000001081 |
| OLP-008-000001083 | to | OLP-008-000001088 |
| OLP-008-000001090 | to | OLP-008-000001102 |
| OLP-008-000001104 | to | OLP-008-000001107 |
| OLP-008-000001109 | to | OLP-008-000001109 |
| OLP-008-000001111 | to | OLP-008-000001112 |
| OLP-008-000001114 | to | OLP-008-000001117 |
| OLP-008-000001119 | to | OLP-008-000001122 |
| OLP-008-000001124 | to | OLP-008-000001125 |
| OLP-008-000001127 | to | OLP-008-000001131 |
| OLP-008-000001133 | to | OLP-008-000001133 |
| OLP-008-000001137 | to | OLP-008-000001138 |
| OLP-008-000001140 | to | OLP-008-000001140 |
| OLP-008-000001143 | to | OLP-008-000001146 |
| OLP-008-000001148 | to | OLP-008-000001154 |
| OLP-008-000001157 | to | OLP-008-000001157 |
| OLP-008-000001159 | to | OLP-008-000001159 |
| OLP-008-000001162 | to | OLP-008-000001162 |
| OLP-008-000001164 | to | OLP-008-000001164 |
| OLP-008-000001166 | to | OLP-008-000001180 |
| OLP-008-000001182 | to | OLP-008-000001182 |
| OLP-008-000001184 | to | OLP-008-000001190 |
| OLP-008-000001192 | to | OLP-008-000001194 |
| OLP-008-000001197 | to | OLP-008-000001203 |
| OLP-008-000001205 | to | OLP-008-000001205 |
| OLP-008-000001207 | to | OLP-008-000001214 |
| OLP-008-000001216 | to | OLP-008-000001224 |
| OLP-008-000001226 | to | OLP-008-000001226 |
| OLP-008-000001228 | to | OLP-008-000001256 |
| OLP-008-000001262 | to | OLP-008-000001262 |
| OLP-008-000001267 | to | OLP-008-000001267 |
| OLP-008-000001278 | to | OLP-008-000001278 |
| OLP-008-000001283 | to | OLP-008-000001283 |
| OLP-008-000001287 | to | OLP-008-000001288 |
| OLP-008-000001293 | to | OLP-008-000001293 |

| | | |
|---|---|---|
| OLP-008-000001300 | to | OLP-008-000001302 |
| OLP-008-000001305 | to | OLP-008-000001305 |
| OLP-008-000001307 | to | OLP-008-000001308 |
| OLP-008-000001312 | to | OLP-008-000001312 |
| OLP-008-000001314 | to | OLP-008-000001342 |
| OLP-008-000001347 | to | OLP-008-000001351 |
| OLP-008-000001353 | to | OLP-008-000001357 |
| OLP-008-000001359 | to | OLP-008-000001360 |
| OLP-008-000001367 | to | OLP-008-000001367 |
| OLP-008-000001374 | to | OLP-008-000001374 |
| OLP-008-000001379 | to | OLP-008-000001380 |
| OLP-008-000001383 | to | OLP-008-000001383 |
| OLP-008-000001394 | to | OLP-008-000001394 |
| OLP-008-000001397 | to | OLP-008-000001398 |
| OLP-008-000001400 | to | OLP-008-000001406 |
| OLP-008-000001408 | to | OLP-008-000001413 |
| OLP-008-000001417 | to | OLP-008-000001421 |
| OLP-008-000001423 | to | OLP-008-000001432 |
| OLP-008-000001434 | to | OLP-008-000001434 |
| OLP-008-000001438 | to | OLP-008-000001438 |
| OLP-008-000001440 | to | OLP-008-000001446 |
| OLP-008-000001448 | to | OLP-008-000001449 |
| OLP-008-000001451 | to | OLP-008-000001462 |
| OLP-008-000001464 | to | OLP-008-000001465 |
| OLP-008-000001467 | to | OLP-008-000001467 |
| OLP-008-000001469 | to | OLP-008-000001470 |
| OLP-008-000001472 | to | OLP-008-000001472 |
| OLP-008-000001474 | to | OLP-008-000001477 |
| OLP-008-000001479 | to | OLP-008-000001482 |
| OLP-008-000001484 | to | OLP-008-000001487 |
| OLP-008-000001489 | to | OLP-008-000001492 |
| OLP-008-000001494 | to | OLP-008-000001497 |
| OLP-008-000001500 | to | OLP-008-000001501 |
| OLP-008-000001503 | to | OLP-008-000001504 |
| OLP-008-000001506 | to | OLP-008-000001506 |
| OLP-008-000001508 | to | OLP-008-000001508 |
| OLP-008-000001510 | to | OLP-008-000001510 |
| OLP-008-000001513 | to | OLP-008-000001513 |
| OLP-008-000001515 | to | OLP-008-000001515 |
| OLP-008-000001517 | to | OLP-008-000001518 |
| OLP-008-000001522 | to | OLP-008-000001522 |
| OLP-008-000001524 | to | OLP-008-000001525 |
| OLP-008-000001527 | to | OLP-008-000001529 |
| OLP-008-000001532 | to | OLP-008-000001535 |

| | | |
|---|---|---|
| OLP-008-000001538 | to | OLP-008-000001538 |
| OLP-008-000001546 | to | OLP-008-000001546 |
| OLP-008-000001548 | to | OLP-008-000001548 |
| OLP-008-000001557 | to | OLP-008-000001557 |
| OLP-008-000001566 | to | OLP-008-000001566 |
| OLP-008-000001568 | to | OLP-008-000001568 |
| OLP-008-000001573 | to | OLP-008-000001573 |
| OLP-008-000001583 | to | OLP-008-000001584 |
| OLP-008-000001589 | to | OLP-008-000001591 |
| OLP-008-000001593 | to | OLP-008-000001596 |
| OLP-008-000001598 | to | OLP-008-000001598 |
| OLP-008-000001614 | to | OLP-008-000001614 |
| OLP-008-000001619 | to | OLP-008-000001620 |
| OLP-008-000001622 | to | OLP-008-000001622 |
| OLP-008-000001628 | to | OLP-008-000001630 |
| OLP-008-000001632 | to | OLP-008-000001632 |
| OLP-008-000001638 | to | OLP-008-000001638 |
| OLP-008-000001641 | to | OLP-008-000001641 |
| OLP-008-000001653 | to | OLP-008-000001655 |
| OLP-008-000001661 | to | OLP-008-000001661 |
| OLP-008-000001668 | to | OLP-008-000001670 |
| OLP-008-000001676 | to | OLP-008-000001676 |
| OLP-008-000001682 | to | OLP-008-000001683 |
| OLP-008-000001695 | to | OLP-008-000001697 |
| OLP-008-000001709 | to | OLP-008-000001709 |
| OLP-008-000001712 | to | OLP-008-000001712 |
| OLP-008-000001724 | to | OLP-008-000001726 |
| OLP-008-000001728 | to | OLP-008-000001730 |
| OLP-008-000001734 | to | OLP-008-000001736 |
| OLP-008-000001738 | to | OLP-008-000001741 |
| OLP-008-000001744 | to | OLP-008-000001744 |
| OLP-008-000001746 | to | OLP-008-000001752 |
| OLP-008-000001754 | to | OLP-008-000001755 |
| OLP-008-000001757 | to | OLP-008-000001765 |
| OLP-008-000001767 | to | OLP-008-000001767 |
| OLP-008-000001769 | to | OLP-008-000001770 |
| OLP-008-000001772 | to | OLP-008-000001775 |
| OLP-008-000001782 | to | OLP-008-000001782 |
| OLP-008-000001786 | to | OLP-008-000001794 |
| OLP-008-000001797 | to | OLP-008-000001797 |
| OLP-008-000001799 | to | OLP-008-000001801 |
| OLP-008-000001811 | to | OLP-008-000001811 |
| OLP-008-000001817 | to | OLP-008-000001817 |
| OLP-008-000001836 | to | OLP-008-000001836 |

| | | |
|---|---|---|
| OLP-008-000001840 | to | OLP-008-000001844 |
| OLP-008-000001846 | to | OLP-008-000001846 |
| OLP-008-000001848 | to | OLP-008-000001861 |
| OLP-008-000001863 | to | OLP-008-000001867 |
| OLP-008-000001870 | to | OLP-008-000001870 |
| OLP-008-000001876 | to | OLP-008-000001876 |
| OLP-008-000001880 | to | OLP-008-000001886 |
| OLP-008-000001889 | to | OLP-008-000001890 |
| OLP-008-000001925 | to | OLP-008-000001942 |
| OLP-008-000001946 | to | OLP-008-000001987 |
| OLP-008-000001991 | to | OLP-008-000002001 |
| OLP-008-000002003 | to | OLP-008-000002009 |
| OLP-008-000002012 | to | OLP-008-000002035 |
| OLP-008-000002039 | to | OLP-008-000002039 |
| OLP-008-000002043 | to | OLP-008-000002044 |
| OLP-008-000002046 | to | OLP-008-000002046 |
| OLP-008-000002059 | to | OLP-008-000002059 |
| OLP-008-000002066 | to | OLP-008-000002067 |
| OLP-008-000002075 | to | OLP-008-000002075 |
| OLP-008-000002077 | to | OLP-008-000002078 |
| OLP-008-000002082 | to | OLP-008-000002082 |
| OLP-008-000002088 | to | OLP-008-000002088 |
| OLP-008-000002094 | to | OLP-008-000002101 |
| OLP-008-000002110 | to | OLP-008-000002110 |
| OLP-008-000002114 | to | OLP-008-000002114 |
| OLP-008-000002122 | to | OLP-008-000002123 |
| OLP-008-000002125 | to | OLP-008-000002125 |
| OLP-008-000002128 | to | OLP-008-000002128 |
| OLP-008-000002131 | to | OLP-008-000002138 |
| OLP-008-000002143 | to | OLP-008-000002153 |
| OLP-008-000002160 | to | OLP-008-000002160 |
| OLP-008-000002164 | to | OLP-008-000002173 |
| OLP-008-000002176 | to | OLP-008-000002177 |
| OLP-008-000002188 | to | OLP-008-000002189 |
| OLP-008-000002195 | to | OLP-008-000002195 |
| OLP-008-000002207 | to | OLP-008-000002208 |
| OLP-008-000002211 | to | OLP-008-000002215 |
| OLP-008-000002217 | to | OLP-008-000002220 |
| OLP-008-000002222 | to | OLP-008-000002226 |
| OLP-008-000002229 | to | OLP-008-000002229 |
| OLP-008-000002232 | to | OLP-008-000002234 |
| OLP-008-000002236 | to | OLP-008-000002238 |
| OLP-008-000002241 | to | OLP-008-000002256 |
| OLP-008-000002258 | to | OLP-008-000002274 |

| | | |
|---|---|---|
| OLP-008-000002276 | to | OLP-008-000002276 |
| OLP-008-000002283 | to | OLP-008-000002285 |
| OLP-008-000002287 | to | OLP-008-000002287 |
| OLP-008-000002289 | to | OLP-008-000002294 |
| OLP-008-000002296 | to | OLP-008-000002298 |
| OLP-008-000002306 | to | OLP-008-000002308 |
| OLP-008-000002310 | to | OLP-008-000002313 |
| OLP-008-000002315 | to | OLP-008-000002316 |
| OLP-008-000002319 | to | OLP-008-000002322 |
| OLP-008-000002324 | to | OLP-008-000002327 |
| OLP-008-000002329 | to | OLP-008-000002330 |
| OLP-008-000002332 | to | OLP-008-000002333 |
| OLP-008-000002335 | to | OLP-008-000002336 |
| OLP-008-000002340 | to | OLP-008-000002341 |
| OLP-008-000002344 | to | OLP-008-000002348 |
| OLP-008-000002350 | to | OLP-008-000002352 |
| OLP-008-000002355 | to | OLP-008-000002356 |
| OLP-008-000002358 | to | OLP-008-000002360 |
| OLP-008-000002364 | to | OLP-008-000002364 |
| OLP-008-000002368 | to | OLP-008-000002370 |
| OLP-008-000002375 | to | OLP-008-000002381 |
| OLP-008-000002383 | to | OLP-008-000002384 |
| OLP-008-000002387 | to | OLP-008-000002398 |
| OLP-008-000002400 | to | OLP-008-000002402 |
| OLP-008-000002405 | to | OLP-008-000002406 |
| OLP-008-000002408 | to | OLP-008-000002425 |
| OLP-008-000002428 | to | OLP-008-000002446 |
| OLP-008-000002448 | to | OLP-008-000002449 |
| OLP-008-000002452 | to | OLP-008-000002452 |
| OLP-008-000002455 | to | OLP-008-000002457 |
| OLP-008-000002459 | to | OLP-008-000002461 |
| OLP-008-000002465 | to | OLP-008-000002475 |
| OLP-008-000002477 | to | OLP-008-000002479 |
| OLP-008-000002481 | to | OLP-008-000002483 |
| OLP-008-000002489 | to | OLP-008-000002489 |
| OLP-008-000002491 | to | OLP-008-000002495 |
| OLP-008-000002501 | to | OLP-008-000002502 |
| OLP-008-000002506 | to | OLP-008-000002508 |
| OLP-008-000002513 | to | OLP-008-000002513 |
| OLP-008-000002515 | to | OLP-008-000002516 |
| OLP-008-000002518 | to | OLP-008-000002520 |
| OLP-008-000002522 | to | OLP-008-000002529 |
| OLP-008-000002531 | to | OLP-008-000002531 |
| OLP-008-000002533 | to | OLP-008-000002539 |

| | | |
|---|---|---|
| OLP-008-000002541 | to | OLP-008-000002543 |
| OLP-008-000002547 | to | OLP-008-000002551 |
| OLP-008-000002553 | to | OLP-008-000002557 |
| OLP-008-000002559 | to | OLP-008-000002571 |
| OLP-008-000002573 | to | OLP-008-000002576 |
| OLP-008-000002584 | to | OLP-008-000002591 |
| OLP-008-000002593 | to | OLP-008-000002593 |
| OLP-008-000002595 | to | OLP-008-000002595 |
| OLP-008-000002599 | to | OLP-008-000002619 |
| OLP-008-000002621 | to | OLP-008-000002623 |
| OLP-008-000002629 | to | OLP-008-000002632 |
| OLP-008-000002634 | to | OLP-008-000002638 |
| OLP-008-000002640 | to | OLP-008-000002640 |
| OLP-008-000002642 | to | OLP-008-000002649 |
| OLP-008-000002651 | to | OLP-008-000002651 |
| OLP-008-000002655 | to | OLP-008-000002657 |
| OLP-008-000002661 | to | OLP-008-000002662 |
| OLP-008-000002665 | to | OLP-008-000002676 |
| OLP-008-000002678 | to | OLP-008-000002682 |
| OLP-008-000002687 | to | OLP-008-000002693 |
| OLP-008-000002696 | to | OLP-008-000002696 |
| OLP-008-000002702 | to | OLP-008-000002708 |
| OLP-008-000002710 | to | OLP-008-000002718 |
| OLP-008-000002720 | to | OLP-008-000002728 |
| OLP-008-000002733 | to | OLP-008-000002733 |
| OLP-008-000002736 | to | OLP-008-000002737 |
| OLP-008-000002746 | to | OLP-008-000002749 |
| OLP-008-000002755 | to | OLP-008-000002757 |
| OLP-008-000002765 | to | OLP-008-000002766 |
| OLP-008-000002770 | to | OLP-008-000002780 |
| OLP-008-000002783 | to | OLP-008-000002783 |
| OLP-008-000002786 | to | OLP-008-000002792 |
| OLP-008-000002802 | to | OLP-008-000002807 |
| OLP-008-000002810 | to | OLP-008-000002811 |
| OLP-008-000002813 | to | OLP-008-000002820 |
| OLP-008-000002823 | to | OLP-008-000002826 |
| OLP-008-000002828 | to | OLP-008-000002839 |
| OLP-008-000002841 | to | OLP-008-000002849 |
| OLP-008-000002852 | to | OLP-008-000002853 |
| OLP-008-000002855 | to | OLP-008-000002871 |
| OLP-008-000002875 | to | OLP-008-000002875 |
| OLP-008-000002877 | to | OLP-008-000002878 |
| OLP-008-000002881 | to | OLP-008-000002884 |
| OLP-008-000002889 | to | OLP-008-000002901 |

| | | |
|---|---|---|
| OLP-008-000002903 | to | OLP-008-000002903 |
| OLP-008-000002908 | to | OLP-008-000002910 |
| OLP-008-000002913 | to | OLP-008-000002913 |
| OLP-008-000002915 | to | OLP-008-000002917 |
| OLP-008-000002925 | to | OLP-008-000002927 |
| OLP-008-000002930 | to | OLP-008-000002933 |
| OLP-008-000002937 | to | OLP-008-000002937 |
| OLP-008-000002942 | to | OLP-008-000002949 |
| OLP-008-000002952 | to | OLP-008-000002953 |
| OLP-008-000002958 | to | OLP-008-000002960 |
| OLP-008-000002962 | to | OLP-008-000002963 |
| OLP-008-000002966 | to | OLP-008-000002971 |
| OLP-008-000002973 | to | OLP-008-000002977 |
| OLP-008-000002979 | to | OLP-008-000002983 |
| OLP-008-000002985 | to | OLP-008-000002986 |
| OLP-008-000002989 | to | OLP-008-000002991 |
| OLP-008-000002993 | to | OLP-008-000002994 |
| OLP-008-000002998 | to | OLP-008-000003009 |
| OLP-008-000003011 | to | OLP-008-000003012 |
| OLP-008-000003014 | to | OLP-008-000003014 |
| OLP-008-000003016 | to | OLP-008-000003029 |
| OLP-008-000003031 | to | OLP-008-000003034 |
| OLP-008-000003036 | to | OLP-008-000003043 |
| OLP-008-000003049 | to | OLP-008-000003051 |
| OLP-008-000003057 | to | OLP-008-000003059 |
| OLP-008-000003062 | to | OLP-008-000003068 |
| OLP-008-000003071 | to | OLP-008-000003071 |
| OLP-008-000003073 | to | OLP-008-000003074 |
| OLP-008-000003076 | to | OLP-008-000003091 |
| OLP-008-000003094 | to | OLP-008-000003096 |
| OLP-008-000003098 | to | OLP-008-000003107 |
| OLP-008-000003111 | to | OLP-008-000003114 |
| OLP-008-000003116 | to | OLP-008-000003116 |
| OLP-008-000003126 | to | OLP-008-000003131 |
| OLP-008-000003134 | to | OLP-008-000003147 |
| OLP-008-000003150 | to | OLP-008-000003150 |
| OLP-008-000003156 | to | OLP-008-000003157 |
| OLP-008-000003159 | to | OLP-008-000003159 |
| OLP-008-000003161 | to | OLP-008-000003177 |
| OLP-008-000003179 | to | OLP-008-000003190 |
| OLP-008-000003197 | to | OLP-008-000003205 |
| OLP-008-000003209 | to | OLP-008-000003212 |
| OLP-008-000003225 | to | OLP-008-000003231 |
| OLP-008-000003235 | to | OLP-008-000003239 |

| | | |
|---|---|---|
| OLP-008-000003241 | to | OLP-008-000003257 |
| OLP-008-000003261 | to | OLP-008-000003261 |
| OLP-008-000003263 | to | OLP-008-000003269 |
| OLP-008-000003273 | to | OLP-008-000003276 |
| OLP-008-000003279 | to | OLP-008-000003286 |
| OLP-008-000003291 | to | OLP-008-000003291 |
| OLP-008-000003293 | to | OLP-008-000003295 |
| OLP-008-000003299 | to | OLP-008-000003306 |
| OLP-008-000003310 | to | OLP-008-000003312 |
| OLP-008-000003314 | to | OLP-008-000003327 |
| OLP-008-000003330 | to | OLP-008-000003331 |
| OLP-008-000003333 | to | OLP-008-000003337 |
| OLP-008-000003341 | to | OLP-008-000003344 |
| OLP-008-000003348 | to | OLP-008-000003351 |
| OLP-008-000003353 | to | OLP-008-000003355 |
| OLP-008-000003358 | to | OLP-008-000003360 |
| OLP-008-000003364 | to | OLP-008-000003370 |
| OLP-008-000003372 | to | OLP-008-000003377 |
| OLP-008-000003380 | to | OLP-008-000003390 |
| OLP-008-000003393 | to | OLP-008-000003397 |
| OLP-008-000003403 | to | OLP-008-000003404 |
| OLP-008-000003408 | to | OLP-008-000003414 |
| OLP-008-000003419 | to | OLP-008-000003420 |
| OLP-008-000003426 | to | OLP-008-000003428 |
| OLP-008-000003432 | to | OLP-008-000003448 |
| OLP-008-000003451 | to | OLP-008-000003453 |
| OLP-008-000003455 | to | OLP-008-000003455 |
| OLP-008-000003458 | to | OLP-008-000003462 |
| OLP-008-000003465 | to | OLP-008-000003471 |
| OLP-008-000003473 | to | OLP-008-000003474 |
| OLP-008-000003476 | to | OLP-008-000003476 |
| OLP-008-000003481 | to | OLP-008-000003488 |
| OLP-008-000003491 | to | OLP-008-000003493 |
| OLP-008-000003497 | to | OLP-008-000003498 |
| OLP-008-000003502 | to | OLP-008-000003503 |
| OLP-008-000003508 | to | OLP-008-000003511 |
| OLP-008-000003513 | to | OLP-008-000003514 |
| OLP-008-000003523 | to | OLP-008-000003523 |
| OLP-008-000003525 | to | OLP-008-000003528 |
| OLP-008-000003533 | to | OLP-008-000003533 |
| OLP-008-000003538 | to | OLP-008-000003538 |
| OLP-008-000003543 | to | OLP-008-000003543 |
| OLP-008-000003545 | to | OLP-008-000003546 |
| OLP-008-000003550 | to | OLP-008-000003556 |

| | | |
|---|---|---|
| OLP-008-000003561 | to | OLP-008-000003562 |
| OLP-008-000003565 | to | OLP-008-000003565 |
| OLP-008-000003569 | to | OLP-008-000003570 |
| OLP-008-000003579 | to | OLP-008-000003579 |
| OLP-008-000003581 | to | OLP-008-000003582 |
| OLP-008-000003586 | to | OLP-008-000003586 |
| OLP-008-000003588 | to | OLP-008-000003588 |
| OLP-008-000003591 | to | OLP-008-000003593 |
| OLP-008-000003597 | to | OLP-008-000003597 |
| OLP-008-000003602 | to | OLP-008-000003604 |
| OLP-008-000003606 | to | OLP-008-000003608 |
| OLP-008-000003615 | to | OLP-008-000003616 |
| OLP-008-000003620 | to | OLP-008-000003620 |
| OLP-008-000003626 | to | OLP-008-000003628 |
| OLP-008-000003641 | to | OLP-008-000003641 |
| OLP-008-000003648 | to | OLP-008-000003648 |
| OLP-008-000003650 | to | OLP-008-000003651 |
| OLP-008-000003654 | to | OLP-008-000003654 |
| OLP-008-000003656 | to | OLP-008-000003656 |
| OLP-008-000003658 | to | OLP-008-000003658 |
| OLP-008-000003662 | to | OLP-008-000003668 |
| OLP-008-000003670 | to | OLP-008-000003671 |
| OLP-008-000003673 | to | OLP-008-000003676 |
| OLP-008-000003679 | to | OLP-008-000003694 |
| OLP-008-000003697 | to | OLP-008-000003698 |
| OLP-008-000003703 | to | OLP-008-000003704 |
| OLP-008-000003722 | to | OLP-008-000003723 |
| OLP-008-000003725 | to | OLP-008-000003727 |
| OLP-008-000003730 | to | OLP-008-000003743 |
| OLP-008-000003745 | to | OLP-008-000003756 |
| OLP-008-000003758 | to | OLP-008-000003777 |
| OLP-008-000003779 | to | OLP-008-000003779 |
| OLP-008-000003782 | to | OLP-008-000003782 |
| OLP-008-000003785 | to | OLP-008-000003788 |
| OLP-008-000003795 | to | OLP-008-000003795 |
| OLP-008-000003800 | to | OLP-008-000003800 |
| OLP-008-000003802 | to | OLP-008-000003806 |
| OLP-008-000003813 | to | OLP-008-000003815 |
| OLP-008-000003822 | to | OLP-008-000003824 |
| OLP-008-000003827 | to | OLP-008-000003827 |
| OLP-008-000003832 | to | OLP-008-000003840 |
| OLP-008-000003851 | to | OLP-008-000003851 |
| OLP-008-000003853 | to | OLP-008-000003864 |
| OLP-008-000003866 | to | OLP-008-000003868 |

| | | |
|---|---|---|
| OLP-008-000003873 | to | OLP-008-000003877 |
| OLP-008-000003879 | to | OLP-008-000003883 |
| OLP-008-000003890 | to | OLP-008-000003891 |
| OLP-008-000003895 | to | OLP-008-000003896 |
| OLP-008-000003898 | to | OLP-008-000003901 |
| OLP-008-000003905 | to | OLP-008-000003909 |
| OLP-008-000003913 | to | OLP-008-000003914 |
| OLP-008-000003917 | to | OLP-008-000003917 |
| OLP-008-000003919 | to | OLP-008-000003921 |
| OLP-008-000003924 | to | OLP-008-000003924 |
| OLP-008-000003931 | to | OLP-008-000003931 |
| OLP-008-000003933 | to | OLP-008-000003934 |
| OLP-008-000003938 | to | OLP-008-000003943 |
| OLP-008-000003946 | to | OLP-008-000003958 |
| OLP-008-000003989 | to | OLP-008-000003989 |
| OLP-008-000003994 | to | OLP-008-000004001 |
| OLP-008-000004006 | to | OLP-008-000004010 |
| OLP-008-000004012 | to | OLP-008-000004028 |
| OLP-008-000004030 | to | OLP-008-000004030 |
| OLP-008-000004032 | to | OLP-008-000004032 |
| OLP-010-000000001 | to | OLP-010-000000020 |
| OLP-010-000000022 | to | OLP-010-000000025 |
| OLP-010-000000027 | to | OLP-010-000000033 |
| OLP-010-000000036 | to | OLP-010-000000047 |
| OLP-010-000000049 | to | OLP-010-000000055 |
| OLP-010-000000058 | to | OLP-010-000000058 |
| OLP-010-000000062 | to | OLP-010-000000063 |
| OLP-010-000000066 | to | OLP-010-000000066 |
| OLP-010-000000068 | to | OLP-010-000000070 |
| OLP-010-000000072 | to | OLP-010-000000072 |
| OLP-010-000000074 | to | OLP-010-000000094 |
| OLP-010-000000096 | to | OLP-010-000000109 |
| OLP-010-000000111 | to | OLP-010-000000118 |
| OLP-010-000000120 | to | OLP-010-000000124 |
| OLP-010-000000126 | to | OLP-010-000000130 |
| OLP-010-000000132 | to | OLP-010-000000181 |
| OLP-010-000000183 | to | OLP-010-000000194 |
| OLP-010-000000197 | to | OLP-010-000000200 |
| OLP-010-000000202 | to | OLP-010-000000206 |
| OLP-010-000000208 | to | OLP-010-000000219 |
| OLP-010-000000221 | to | OLP-010-000000235 |
| OLP-010-000000237 | to | OLP-010-000000243 |
| OLP-010-000000245 | to | OLP-010-000000245 |
| OLP-010-000000247 | to | OLP-010-000000248 |

| | | |
|---|---|---|
| OLP-010-000000250 | to | OLP-010-000000250 |
| OLP-010-000000253 | to | OLP-010-000000278 |
| OLP-010-000000280 | to | OLP-010-000000293 |
| OLP-010-000000295 | to | OLP-010-000000335 |
| OLP-010-000000338 | to | OLP-010-000000343 |
| OLP-011-000000001 | to | OLP-011-000000017 |
| OLP-011-000000019 | to | OLP-011-000000023 |
| OLP-011-000000025 | to | OLP-011-000000033 |
| OLP-011-000000035 | to | OLP-011-000000036 |
| OLP-011-000000038 | to | OLP-011-000000041 |
| OLP-011-000000043 | to | OLP-011-000000049 |
| OLP-011-000000051 | to | OLP-011-000000059 |
| OLP-011-000000061 | to | OLP-011-000000063 |
| OLP-011-000000065 | to | OLP-011-000000065 |
| OLP-011-000000067 | to | OLP-011-000000069 |
| OLP-011-000000071 | to | OLP-011-000000071 |
| OLP-011-000000073 | to | OLP-011-000000084 |
| OLP-011-000000095 | to | OLP-011-000000096 |
| OLP-011-000000099 | to | OLP-011-000000099 |
| OLP-011-000000103 | to | OLP-011-000000107 |
| OLP-011-000000109 | to | OLP-011-000000109 |
| OLP-011-000000111 | to | OLP-011-000000111 |
| OLP-011-000000113 | to | OLP-011-000000113 |
| OLP-011-000000115 | to | OLP-011-000000117 |
| OLP-011-000000119 | to | OLP-011-000000133 |
| OLP-011-000000135 | to | OLP-011-000000136 |
| OLP-011-000000138 | to | OLP-011-000000140 |
| OLP-011-000000142 | to | OLP-011-000000145 |
| OLP-011-000000147 | to | OLP-011-000000147 |
| OLP-011-000000149 | to | OLP-011-000000152 |
| OLP-011-000000156 | to | OLP-011-000000156 |
| OLP-011-000000158 | to | OLP-011-000000159 |
| OLP-011-000000161 | to | OLP-011-000000164 |
| OLP-011-000000167 | to | OLP-011-000000171 |
| OLP-011-000000173 | to | OLP-011-000000173 |
| OLP-011-000000177 | to | OLP-011-000000180 |
| OLP-011-000000182 | to | OLP-011-000000184 |
| OLP-011-000000186 | to | OLP-011-000000189 |
| OLP-011-000000192 | to | OLP-011-000000193 |
| OLP-011-000000195 | to | OLP-011-000000198 |
| OLP-011-000000200 | to | OLP-011-000000200 |
| OLP-011-000000203 | to | OLP-011-000000203 |
| OLP-011-000000205 | to | OLP-011-000000208 |
| OLP-011-000000210 | to | OLP-011-000000211 |

| | | |
|---|---|---|
| OLP-011-000000214 | to | OLP-011-000000214 |
| OLP-011-000000216 | to | OLP-011-000000217 |
| OLP-011-000000219 | to | OLP-011-000000226 |
| OLP-011-000000229 | to | OLP-011-000000231 |
| OLP-011-000000233 | to | OLP-011-000000235 |
| OLP-011-000000244 | to | OLP-011-000000286 |
| OLP-011-000000288 | to | OLP-011-000000318 |
| OLP-011-000000321 | to | OLP-011-000000324 |
| OLP-011-000000329 | to | OLP-011-000000329 |
| OLP-011-000000331 | to | OLP-011-000000342 |
| OLP-011-000000344 | to | OLP-011-000000356 |
| OLP-011-000000358 | to | OLP-011-000000472 |
| OLP-011-000000474 | to | OLP-011-000000476 |
| OLP-011-000000480 | to | OLP-011-000000483 |
| OLP-011-000000486 | to | OLP-011-000000486 |
| OLP-011-000000490 | to | OLP-011-000000497 |
| OLP-011-000000499 | to | OLP-011-000000499 |
| OLP-011-000000501 | to | OLP-011-000000504 |
| OLP-011-000000506 | to | OLP-011-000000507 |
| OLP-011-000000509 | to | OLP-011-000000511 |
| OLP-011-000000513 | to | OLP-011-000000515 |
| OLP-011-000000517 | to | OLP-011-000000517 |
| OLP-011-000000520 | to | OLP-011-000000523 |
| OLP-011-000000526 | to | OLP-011-000000533 |
| OLP-011-000000535 | to | OLP-011-000000535 |
| OLP-011-000000538 | to | OLP-011-000000538 |
| OLP-011-000000540 | to | OLP-011-000000540 |
| OLP-011-000000546 | to | OLP-011-000000549 |
| OLP-011-000000551 | to | OLP-011-000000553 |
| OLP-011-000000555 | to | OLP-011-000000564 |
| OLP-011-000000567 | to | OLP-011-000000573 |
| OLP-011-000000575 | to | OLP-011-000000575 |
| OLP-011-000000577 | to | OLP-011-000000579 |
| OLP-011-000000583 | to | OLP-011-000000583 |
| OLP-011-000000588 | to | OLP-011-000000589 |
| OLP-011-000000592 | to | OLP-011-000000606 |
| OLP-011-000000608 | to | OLP-011-000000611 |
| OLP-011-000000613 | to | OLP-011-000000615 |
| OLP-011-000000617 | to | OLP-011-000000629 |
| OLP-011-000000631 | to | OLP-011-000000638 |
| OLP-011-000000640 | to | OLP-011-000000642 |
| OLP-011-000000644 | to | OLP-011-000000661 |
| OLP-011-000000664 | to | OLP-011-000000665 |
| OLP-011-000000667 | to | OLP-011-000000689 |

| | | |
|---|---|---|
| OLP-011-000000691 | to | OLP-011-000000698 |
| OLP-011-000000703 | to | OLP-011-000000706 |
| OLP-011-000000710 | to | OLP-011-000000710 |
| OLP-011-000000712 | to | OLP-011-000000713 |
| OLP-011-000000716 | to | OLP-011-000000746 |
| OLP-011-000000750 | to | OLP-011-000000753 |
| OLP-011-000000755 | to | OLP-011-000000760 |
| OLP-011-000000764 | to | OLP-011-000000764 |
| OLP-011-000000768 | to | OLP-011-000000768 |
| OLP-011-000000770 | to | OLP-011-000000788 |
| OLP-011-000000792 | to | OLP-011-000000857 |
| OLP-011-000000860 | to | OLP-011-000000922 |
| OLP-011-000000924 | to | OLP-011-000000993 |
| OLP-011-000000997 | to | OLP-011-000000999 |
| OLP-011-000001001 | to | OLP-011-000001004 |
| OLP-011-000001006 | to | OLP-011-000001007 |
| OLP-011-000001009 | to | OLP-011-000001011 |
| OLP-011-000001015 | to | OLP-011-000001018 |
| OLP-011-000001023 | to | OLP-011-000001057 |
| OLP-011-000001059 | to | OLP-011-000001065 |
| OLP-011-000001069 | to | OLP-011-000001073 |
| OLP-011-000001076 | to | OLP-011-000001133 |
| OLP-011-000001135 | to | OLP-011-000001156 |
| OLP-011-000001158 | to | OLP-011-000001166 |
| OLP-011-000001168 | to | OLP-011-000001168 |
| OLP-011-000001170 | to | OLP-011-000001202 |
| OLP-011-000001204 | to | OLP-011-000001220 |
| OLP-011-000001222 | to | OLP-011-000001223 |
| OLP-011-000001228 | to | OLP-011-000001228 |
| OLP-011-000001231 | to | OLP-011-000001232 |
| OLP-011-000001235 | to | OLP-011-000001235 |
| OLP-011-000001239 | to | OLP-011-000001239 |
| OLP-011-000001245 | to | OLP-011-000001256 |
| OLP-011-000001258 | to | OLP-011-000001283 |
| OLP-011-000001285 | to | OLP-011-000001287 |
| OLP-011-000001289 | to | OLP-011-000001307 |
| OLP-011-000001309 | to | OLP-011-000001345 |
| OLP-011-000001347 | to | OLP-011-000001353 |
| OLP-011-000001355 | to | OLP-011-000001368 |
| OLP-011-000001370 | to | OLP-011-000001380 |
| OLP-011-000001382 | to | OLP-011-000001392 |
| OLP-011-000001394 | to | OLP-011-000001420 |
| OLP-011-000001422 | to | OLP-011-000001422 |
| OLP-011-000001425 | to | OLP-011-000001448 |

| | | |
|---|---|---|
| OLP-011-000001450 | to | OLP-011-000001470 |
| OLP-011-000001472 | to | OLP-011-000001478 |
| OLP-011-000001480 | to | OLP-011-000001481 |
| OLP-011-000001483 | to | OLP-011-000001513 |
| OLP-011-000001518 | to | OLP-011-000001577 |
| OLP-011-000001579 | to | OLP-011-000001585 |
| OLP-011-000001587 | to | OLP-011-000001630 |
| OLP-011-000001632 | to | OLP-011-000001643 |
| OLP-011-000001645 | to | OLP-011-000001645 |
| OLP-011-000001647 | to | OLP-011-000001719 |
| OLP-011-000001721 | to | OLP-011-000001753 |
| OLP-011-000001755 | to | OLP-011-000001755 |
| OLP-011-000001757 | to | OLP-011-000001759 |
| OLP-011-000001761 | to | OLP-011-000001768 |
| OLP-011-000001771 | to | OLP-011-000001777 |
| OLP-011-000001782 | to | OLP-011-000001784 |
| OLP-011-000001786 | to | OLP-011-000001786 |
| OLP-011-000001788 | to | OLP-011-000001792 |
| OLP-011-000001794 | to | OLP-011-000001797 |
| OLP-011-000001799 | to | OLP-011-000001802 |
| OLP-011-000001804 | to | OLP-011-000001844 |
| OLP-011-000001846 | to | OLP-011-000001846 |
| OLP-011-000001848 | to | OLP-011-000001889 |
| OLP-011-000001891 | to | OLP-011-000001892 |
| OLP-011-000001894 | to | OLP-011-000001894 |
| OLP-011-000001896 | to | OLP-011-000001897 |
| OLP-011-000001900 | to | OLP-011-000001900 |
| OLP-011-000001903 | to | OLP-011-000001905 |
| OLP-011-000001907 | to | OLP-011-000001916 |
| OLP-011-000001920 | to | OLP-011-000001922 |
| OLP-011-000001932 | to | OLP-011-000001932 |
| OLP-011-000001935 | to | OLP-011-000001937 |
| OLP-011-000001940 | to | OLP-011-000001943 |
| OLP-011-000001945 | to | OLP-011-000001953 |
| OLP-011-000001956 | to | OLP-011-000001965 |
| OLP-011-000001967 | to | OLP-011-000001967 |
| OLP-011-000001970 | to | OLP-011-000001970 |
| OLP-011-000001974 | to | OLP-011-000002007 |
| OLP-011-000002009 | to | OLP-011-000002009 |
| OLP-011-000002011 | to | OLP-011-000002021 |
| OLP-011-000002026 | to | OLP-011-000002027 |
| OLP-011-000002029 | to | OLP-011-000002029 |
| OLP-011-000002034 | to | OLP-011-000002035 |
| OLP-011-000002037 | to | OLP-011-000002038 |

| | | |
|---|---|---|
| OLP-011-000002041 | to | OLP-011-000002041 |
| OLP-011-000002043 | to | OLP-011-000002048 |
| OLP-011-000002052 | to | OLP-011-000002064 |
| OLP-011-000002066 | to | OLP-011-000002075 |
| OLP-011-000002077 | to | OLP-011-000002077 |
| OLP-011-000002080 | to | OLP-011-000002081 |
| OLP-011-000002085 | to | OLP-011-000002121 |
| OLP-011-000002124 | to | OLP-011-000002125 |
| OLP-011-000002127 | to | OLP-011-000002135 |
| OLP-011-000002137 | to | OLP-011-000002138 |
| OLP-011-000002142 | to | OLP-011-000002142 |
| OLP-011-000002147 | to | OLP-011-000002147 |
| OLP-011-000002149 | to | OLP-011-000002150 |
| OLP-011-000002154 | to | OLP-011-000002156 |
| OLP-011-000002158 | to | OLP-011-000002158 |
| OLP-011-000002162 | to | OLP-011-000002184 |
| OLP-011-000002186 | to | OLP-011-000002186 |
| OLP-011-000002189 | to | OLP-011-000002190 |
| OLP-011-000002192 | to | OLP-011-000002192 |
| OLP-011-000002194 | to | OLP-011-000002194 |
| OLP-011-000002196 | to | OLP-011-000002196 |
| OLP-011-000002198 | to | OLP-011-000002210 |
| OLP-011-000002212 | to | OLP-011-000002213 |
| OLP-011-000002215 | to | OLP-011-000002216 |
| OLP-011-000002218 | to | OLP-011-000002226 |
| OLP-011-000002228 | to | OLP-011-000002228 |
| OLP-011-000002230 | to | OLP-011-000002234 |
| OLP-011-000002236 | to | OLP-011-000002242 |
| OLP-011-000002244 | to | OLP-011-000002248 |
| OLP-011-000002250 | to | OLP-011-000002256 |
| OLP-011-000002258 | to | OLP-011-000002279 |
| OLP-011-000002281 | to | OLP-011-000002282 |
| OLP-011-000002284 | to | OLP-011-000002285 |
| OLP-011-000002287 | to | OLP-011-000002287 |
| OLP-011-000002289 | to | OLP-011-000002293 |
| OLP-011-000002295 | to | OLP-011-000002297 |
| OLP-011-000002299 | to | OLP-011-000002311 |
| OLP-011-000002313 | to | OLP-011-000002329 |
| OLP-011-000002334 | to | OLP-011-000002338 |
| OLP-011-000002343 | to | OLP-011-000002345 |
| OLP-011-000002347 | to | OLP-011-000002348 |
| OLP-011-000002351 | to | OLP-011-000002351 |
| OLP-011-000002354 | to | OLP-011-000002356 |
| OLP-011-000002358 | to | OLP-011-000002379 |

| | | |
|---|---|---|
| OLP-011-000002381 | to | OLP-011-000002488 |
| OLP-011-000002490 | to | OLP-011-000002521 |
| OLP-011-000002523 | to | OLP-011-000002525 |
| OLP-011-000002528 | to | OLP-011-000002530 |
| OLP-011-000002532 | to | OLP-011-000002544 |
| OLP-011-000002546 | to | OLP-011-000002557 |
| OLP-011-000002559 | to | OLP-011-000002559 |
| OLP-011-000002561 | to | OLP-011-000002562 |
| OLP-011-000002565 | to | OLP-011-000002569 |
| OLP-011-000002571 | to | OLP-011-000002571 |
| OLP-011-000002573 | to | OLP-011-000002583 |
| OLP-011-000002585 | to | OLP-011-000002610 |
| OLP-011-000002612 | to | OLP-011-000002622 |
| OLP-011-000002624 | to | OLP-011-000002640 |
| OLP-011-000002642 | to | OLP-011-000002643 |
| OLP-011-000002645 | to | OLP-011-000002651 |
| OLP-011-000002653 | to | OLP-011-000002713 |
| OLP-011-000002715 | to | OLP-011-000002718 |
| OLP-011-000002720 | to | OLP-011-000002727 |
| OLP-011-000002729 | to | OLP-011-000002739 |
| OLP-011-000002741 | to | OLP-011-000002742 |
| OLP-011-000002744 | to | OLP-011-000002758 |
| OLP-011-000002760 | to | OLP-011-000002772 |
| OLP-011-000002777 | to | OLP-011-000002788 |
| OLP-011-000002790 | to | OLP-011-000002791 |
| OLP-011-000002793 | to | OLP-011-000002794 |
| OLP-011-000002796 | to | OLP-011-000002796 |
| OLP-011-000002798 | to | OLP-011-000002803 |
| OLP-011-000002806 | to | OLP-011-000002806 |
| OLP-011-000002808 | to | OLP-011-000002817 |
| OLP-011-000002820 | to | OLP-011-000002822 |
| OLP-011-000002824 | to | OLP-011-000002833 |
| OLP-011-000002836 | to | OLP-011-000002839 |
| OLP-011-000002841 | to | OLP-011-000002858 |
| OLP-011-000002860 | to | OLP-011-000002862 |
| OLP-011-000002864 | to | OLP-011-000002868 |
| OLP-011-000002870 | to | OLP-011-000002873 |
| OLP-011-000002876 | to | OLP-011-000002878 |
| OLP-011-000002880 | to | OLP-011-000002885 |
| OLP-011-000002887 | to | OLP-011-000002898 |
| OLP-011-000002900 | to | OLP-011-000002905 |
| OLP-011-000002907 | to | OLP-011-000002959 |
| OLP-011-000002961 | to | OLP-011-000002968 |
| OLP-011-000002970 | to | OLP-011-000002988 |

| | | |
|---|---|---|
| OLP-011-000002990 | to | OLP-011-000003002 |
| OLP-011-000003004 | to | OLP-011-000003005 |
| OLP-011-000003007 | to | OLP-011-000003023 |
| OLP-011-000003025 | to | OLP-011-000003025 |
| OLP-011-000003027 | to | OLP-011-000003057 |
| OLP-011-000003059 | to | OLP-011-000003069 |
| OLP-011-000003071 | to | OLP-011-000003093 |
| OLP-011-000003095 | to | OLP-011-000003111 |
| OLP-011-000003114 | to | OLP-011-000003116 |
| OLP-011-000003118 | to | OLP-011-000003127 |
| OLP-011-000003129 | to | OLP-011-000003129 |
| OLP-011-000003131 | to | OLP-011-000003144 |
| OLP-011-000003147 | to | OLP-011-000003159 |
| OLP-011-000003161 | to | OLP-011-000003165 |
| OLP-011-000003168 | to | OLP-011-000003173 |
| OLP-011-000003175 | to | OLP-011-000003178 |
| OLP-011-000003180 | to | OLP-011-000003184 |
| OLP-011-000003186 | to | OLP-011-000003186 |
| OLP-011-000003188 | to | OLP-011-000003198 |
| OLP-011-000003200 | to | OLP-011-000003201 |
| OLP-011-000003203 | to | OLP-011-000003205 |
| OLP-011-000003207 | to | OLP-011-000003209 |
| OLP-011-000003211 | to | OLP-011-000003234 |
| OLP-011-000003236 | to | OLP-011-000003246 |
| OLP-011-000003250 | to | OLP-011-000003267 |
| OLP-011-000003269 | to | OLP-011-000003271 |
| OLP-011-000003273 | to | OLP-011-000003280 |
| OLP-011-000003282 | to | OLP-011-000003282 |
| OLP-011-000003286 | to | OLP-011-000003289 |
| OLP-011-000003291 | to | OLP-011-000003296 |
| OLP-011-000003301 | to | OLP-011-000003370 |
| OLP-011-000003372 | to | OLP-011-000003379 |
| OLP-011-000003381 | to | OLP-011-000003391 |
| OLP-011-000003394 | to | OLP-011-000003400 |
| OLP-011-000003404 | to | OLP-011-000003404 |
| OLP-011-000003406 | to | OLP-011-000003415 |
| OLP-011-000003418 | to | OLP-011-000003510 |
| OLP-011-000003512 | to | OLP-011-000003543 |
| OLP-011-000003545 | to | OLP-011-000003609 |
| OLP-011-000003611 | to | OLP-011-000003616 |
| OLP-011-000003618 | to | OLP-011-000003630 |
| OLP-011-000003632 | to | OLP-011-000003648 |
| OLP-011-000003650 | to | OLP-011-000003665 |
| OLP-011-000003667 | to | OLP-011-000003704 |

| | | |
|---|---|---|
| OLP-011-000003707 | to | OLP-011-000003708 |
| OLP-011-000003710 | to | OLP-011-000003716 |
| OLP-011-000003718 | to | OLP-011-000003721 |
| OLP-011-000003723 | to | OLP-011-000003725 |
| OLP-011-000003728 | to | OLP-011-000003731 |
| OLP-011-000003733 | to | OLP-011-000003734 |
| OLP-011-000003741 | to | OLP-011-000003748 |
| OLP-011-000003751 | to | OLP-011-000003752 |
| OLP-011-000003754 | to | OLP-011-000003754 |
| OLP-011-000003757 | to | OLP-011-000003759 |
| OLP-011-000003761 | to | OLP-011-000003764 |
| OLP-011-000003767 | to | OLP-011-000003768 |
| OLP-011-000003770 | to | OLP-011-000003776 |
| OLP-011-000003778 | to | OLP-011-000003779 |
| OLP-011-000003781 | to | OLP-011-000003781 |
| OLP-011-000003783 | to | OLP-011-000003787 |
| OLP-011-000003789 | to | OLP-011-000003789 |
| OLP-011-000003792 | to | OLP-011-000003792 |
| OLP-011-000003794 | to | OLP-011-000003795 |
| OLP-011-000003797 | to | OLP-011-000003803 |
| OLP-011-000003805 | to | OLP-011-000003816 |
| OLP-011-000003818 | to | OLP-011-000003824 |
| OLP-011-000003826 | to | OLP-011-000003826 |
| OLP-011-000003828 | to | OLP-011-000003844 |
| OLP-011-000003846 | to | OLP-011-000003847 |
| OLP-011-000003849 | to | OLP-011-000003862 |
| OLP-011-000003864 | to | OLP-011-000003866 |
| OLP-011-000003869 | to | OLP-011-000003870 |
| OLP-011-000003873 | to | OLP-011-000003873 |
| OLP-011-000003875 | to | OLP-011-000003908 |
| OLP-011-000003911 | to | OLP-011-000003913 |
| OLP-011-000003915 | to | OLP-011-000003926 |
| OLP-011-000003928 | to | OLP-011-000003943 |
| OLP-011-000003946 | to | OLP-011-000003947 |
| OLP-011-000003949 | to | OLP-011-000003957 |
| OLP-011-000003959 | to | OLP-011-000003970 |
| OLP-011-000003972 | to | OLP-011-000003977 |
| OLP-011-000003980 | to | OLP-011-000004003 |
| OLP-011-000004005 | to | OLP-011-000004006 |
| OLP-011-000004010 | to | OLP-011-000004010 |
| OLP-011-000004013 | to | OLP-011-000004015 |
| OLP-011-000004018 | to | OLP-011-000004018 |
| OLP-011-000004020 | to | OLP-011-000004020 |
| OLP-011-000004022 | to | OLP-011-000004027 |

| | | |
|---|---|---|
| OLP-011-000004031 | to | OLP-011-000004034 |
| OLP-011-000004036 | to | OLP-011-000004046 |
| OLP-011-000004050 | to | OLP-011-000004052 |
| OLP-011-000004054 | to | OLP-011-000004061 |
| OLP-011-000004063 | to | OLP-011-000004063 |
| OLP-011-000004065 | to | OLP-011-000004072 |
| OLP-011-000004074 | to | OLP-011-000004080 |
| OLP-011-000004082 | to | OLP-011-000004085 |
| OLP-011-000004087 | to | OLP-011-000004090 |
| OLP-011-000004093 | to | OLP-011-000004117 |
| OLP-011-000004119 | to | OLP-011-000004140 |
| OLP-011-000004143 | to | OLP-011-000004144 |
| OLP-011-000004146 | to | OLP-011-000004154 |
| OLP-011-000004156 | to | OLP-011-000004191 |
| OLP-011-000004193 | to | OLP-011-000004200 |
| OLP-011-000004202 | to | OLP-011-000004244 |
| OLP-011-000004246 | to | OLP-011-000004252 |
| OLP-011-000004254 | to | OLP-011-000004264 |
| OLP-011-000004266 | to | OLP-011-000004275 |
| OLP-011-000004277 | to | OLP-011-000004295 |
| OLP-011-000004297 | to | OLP-011-000004297 |
| OLP-011-000004299 | to | OLP-011-000004305 |
| OLP-011-000004307 | to | OLP-011-000004336 |
| OLP-011-000004339 | to | OLP-011-000004345 |
| OLP-011-000004347 | to | OLP-011-000004352 |
| OLP-011-000004354 | to | OLP-011-000004410 |
| OLP-011-000004412 | to | OLP-011-000004415 |
| OLP-011-000004417 | to | OLP-011-000004419 |
| OLP-011-000004421 | to | OLP-011-000004429 |
| OLP-011-000004431 | to | OLP-011-000004436 |
| OLP-011-000004438 | to | OLP-011-000004438 |
| OLP-011-000004440 | to | OLP-011-000004443 |
| OLP-011-000004445 | to | OLP-011-000004452 |
| OLP-011-000004454 | to | OLP-011-000004475 |
| OLP-011-000004477 | to | OLP-011-000004511 |
| OLP-011-000004513 | to | OLP-011-000004555 |
| OLP-011-000004557 | to | OLP-011-000004559 |
| OLP-011-000004561 | to | OLP-011-000004596 |
| OLP-011-000004600 | to | OLP-011-000004607 |
| OLP-011-000004609 | to | OLP-011-000004610 |
| OLP-011-000004612 | to | OLP-011-000004619 |
| OLP-011-000004621 | to | OLP-011-000004623 |
| OLP-011-000004625 | to | OLP-011-000004627 |
| OLP-011-000004629 | to | OLP-011-000004635 |

| | | |
|---|---|---|
| OLP-011-000004638 | to | OLP-011-000004638 |
| OLP-011-000004642 | to | OLP-011-000004721 |
| OLP-011-000004723 | to | OLP-011-000004750 |
| OLP-011-000004753 | to | OLP-011-000004753 |
| OLP-011-000004755 | to | OLP-011-000004759 |
| OLP-011-000004761 | to | OLP-011-000004769 |
| OLP-011-000004771 | to | OLP-011-000004780 |
| OLP-011-000004782 | to | OLP-011-000004797 |
| OLP-011-000004799 | to | OLP-011-000004799 |
| OLP-011-000004801 | to | OLP-011-000004832 |
| OLP-011-000004834 | to | OLP-011-000004887 |
| OLP-011-000004889 | to | OLP-011-000004889 |
| OLP-011-000004892 | to | OLP-011-000004900 |
| OLP-011-000004902 | to | OLP-011-000004902 |
| OLP-011-000004904 | to | OLP-011-000004917 |
| OLP-011-000004919 | to | OLP-011-000004924 |
| OLP-011-000004926 | to | OLP-011-000004940 |
| OLP-011-000004943 | to | OLP-011-000004945 |
| OLP-011-000004947 | to | OLP-011-000004947 |
| OLP-011-000004949 | to | OLP-011-000004955 |
| OLP-011-000004957 | to | OLP-011-000004960 |
| OLP-011-000004962 | to | OLP-011-000004970 |
| OLP-011-000004972 | to | OLP-011-000004984 |
| OLP-011-000004987 | to | OLP-011-000005011 |
| OLP-011-000005014 | to | OLP-011-000005017 |
| OLP-011-000005019 | to | OLP-011-000005021 |
| OLP-011-000005024 | to | OLP-011-000005032 |
| OLP-011-000005035 | to | OLP-011-000005044 |
| OLP-011-000005046 | to | OLP-011-000005048 |
| OLP-011-000005050 | to | OLP-011-000005071 |
| OLP-011-000005073 | to | OLP-011-000005074 |
| OLP-011-000005076 | to | OLP-011-000005112 |
| OLP-011-000005114 | to | OLP-011-000005125 |
| OLP-011-000005127 | to | OLP-011-000005131 |
| OLP-011-000005133 | to | OLP-011-000005133 |
| OLP-011-000005135 | to | OLP-011-000005140 |
| OLP-011-000005145 | to | OLP-011-000005145 |
| OLP-011-000005147 | to | OLP-011-000005149 |
| OLP-011-000005156 | to | OLP-011-000005158 |
| OLP-011-000005162 | to | OLP-011-000005171 |
| OLP-011-000005173 | to | OLP-011-000005175 |
| OLP-011-000005177 | to | OLP-011-000005179 |
| OLP-011-000005181 | to | OLP-011-000005185 |
| OLP-011-000005188 | to | OLP-011-000005188 |

| | | |
|---|---|---|
| OLP-011-000005190 | to | OLP-011-000005196 |
| OLP-011-000005198 | to | OLP-011-000005198 |
| OLP-011-000005200 | to | OLP-011-000005200 |
| OLP-011-000005202 | to | OLP-011-000005208 |
| OLP-011-000005210 | to | OLP-011-000005211 |
| OLP-011-000005213 | to | OLP-011-000005215 |
| OLP-011-000005217 | to | OLP-011-000005229 |
| OLP-011-000005231 | to | OLP-011-000005231 |
| OLP-011-000005234 | to | OLP-011-000005247 |
| OLP-011-000005250 | to | OLP-011-000005253 |
| OLP-011-000005256 | to | OLP-011-000005259 |
| OLP-011-000005261 | to | OLP-011-000005274 |
| OLP-011-000005276 | to | OLP-011-000005276 |
| OLP-011-000005278 | to | OLP-011-000005278 |
| OLP-011-000005281 | to | OLP-011-000005282 |
| OLP-011-000005285 | to | OLP-011-000005289 |
| OLP-011-000005291 | to | OLP-011-000005313 |
| OLP-011-000005315 | to | OLP-011-000005326 |
| OLP-011-000005328 | to | OLP-011-000005339 |
| OLP-011-000005341 | to | OLP-011-000005342 |
| OLP-011-000005344 | to | OLP-011-000005351 |
| OLP-011-000005353 | to | OLP-011-000005358 |
| OLP-011-000005360 | to | OLP-011-000005380 |
| OLP-011-000005384 | to | OLP-011-000005425 |
| OLP-011-000005431 | to | OLP-011-000005446 |
| OLP-011-000005448 | to | OLP-011-000005530 |
| OLP-011-000005532 | to | OLP-011-000005551 |
| OLP-011-000005553 | to | OLP-011-000005569 |
| OLP-011-000005571 | to | OLP-011-000005583 |
| OLP-011-000005586 | to | OLP-011-000005587 |
| OLP-011-000005589 | to | OLP-011-000005590 |
| OLP-011-000005593 | to | OLP-011-000005612 |
| OLP-011-000005614 | to | OLP-011-000005625 |
| OLP-011-000005627 | to | OLP-011-000005627 |
| OLP-011-000005630 | to | OLP-011-000005638 |
| OLP-011-000005640 | to | OLP-011-000005644 |
| OLP-011-000005646 | to | OLP-011-000005652 |
| OLP-011-000005654 | to | OLP-011-000005654 |
| OLP-011-000005656 | to | OLP-011-000005661 |
| OLP-011-000005663 | to | OLP-011-000005663 |
| OLP-011-000005666 | to | OLP-011-000005681 |
| OLP-011-000005683 | to | OLP-011-000005693 |
| OLP-011-000005695 | to | OLP-011-000005721 |
| OLP-011-000005724 | to | OLP-011-000005744 |

| OLP-011-000005746 | to | OLP-011-000005752 |
| OLP-011-000005754 | to | OLP-011-000005767 |
| OLP-011-000005769 | to | OLP-011-000005777 |
| OLP-011-000005779 | to | OLP-011-000005790 |
| OLP-011-000005793 | to | OLP-011-000005793 |
| OLP-011-000005797 | to | OLP-011-000005797 |
| OLP-011-000005800 | to | OLP-011-000005800 |
| OLP-011-000005802 | to | OLP-011-000005802 |
| HLP-047-000000001 | to | HLP-047-000000004 |
| HLP-047-000000006 | to | HLP-047-000000011. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.