**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004160 | HLP-089-000004160 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004184 | HLP-089-000004185 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004191 | HLP-089-000004207 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004211 | HLP-089-000004212 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004221 | HLP-089-000004221 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004233 | HLP-089-000004241 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004245 | HLP-089-000004254 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004256 | HLP-089-000004257 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004259 | HLP-089-000004286 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004289 | HLP-089-000004290 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004292 | HLP-089-000004292 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004294 | HLP-089-000004294 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004296 | HLP-089-000004297 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004299 | HLP-089-000004301 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004303 | HLP-089-000004303 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004305 | HLP-089-000004306 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004310 | HLP-089-000004313 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004315 | HLP-089-000004325 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004327 | HLP-089-000004328 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004330 | HLP-089-000004332 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004334 | HLP-089-000004336 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004339 | HLP-089-000004370 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004372 | HLP-089-000004379 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004381 | HLP-089-000004427 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004429 | HLP-089-000004438 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004440 | HLP-089-000004453 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004455 | HLP-089-000004482 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004485 | HLP-089-000004503 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004505 | HLP-089-000004510 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004513 | HLP-089-000004516 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004518 | HLP-089-000004520 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004522 | HLP-089-000004523 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004528 | HLP-089-000004545 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004547 | HLP-089-000004549 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004554 | HLP-089-000004554 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004556 | HLP-089-000004574 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004578 | HLP-089-000004629 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004631 | HLP-089-000004646 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004648 | HLP-089-000004648 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004651 | HLP-089-000004673 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004675 | HLP-089-000004698 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004702 | HLP-089-000004702 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004705 | HLP-089-000004708 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004710 | HLP-089-000004710 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004712 | HLP-089-000004726 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004731 | HLP-089-000004732 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004734 | HLP-089-000004739 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004743 | HLP-089-000004748 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004750 | HLP-089-000004750 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004762 | HLP-089-000004762 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004764 | HLP-089-000004764 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004766 | HLP-089-000004769 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004771 | HLP-089-000004777 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004779 | HLP-089-000004784 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004787 | HLP-089-000004800 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004802 | HLP-089-000004802 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004804 | HLP-089-000004805 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004807 | HLP-089-000004808 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004810 | HLP-089-000004811 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004813 | HLP-089-000004813 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004824 | HLP-089-000004826 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004829 | HLP-089-000004834 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004838 | HLP-089-000004849 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004851 | HLP-089-000004856 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004858 | HLP-089-000004867 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004869 | HLP-089-000004870 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004873 | HLP-089-000004876 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004879 | HLP-089-000004885 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004889 | HLP-089-000004889 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004891 | HLP-089-000004892 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004894 | HLP-089-000004899 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004901 | HLP-089-000004906 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004908 | HLP-089-000004919 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004922 | HLP-089-000004922 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004925 | HLP-089-000004928 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004933 | HLP-089-000004940 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004942 | HLP-089-000004944 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004946 | HLP-089-000004951 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004955 | HLP-089-000004955 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004958 | HLP-089-000004958 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004960 | HLP-089-000004961 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004965 | HLP-089-000004965 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004968 | HLP-089-000004969 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004974 | HLP-089-000004984 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004987 | HLP-089-000004987 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004991 | HLP-089-000004993 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004996 | HLP-089-000004997 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005000 | HLP-089-000005023 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005026 | HLP-089-000005026 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005029 | HLP-089-000005033 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005035 | HLP-089-000005042 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005048 | HLP-089-000005050 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005055 | HLP-089-000005096 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005098 | HLP-089-000005098 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005101 | HLP-089-000005106 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005109 | HLP-089-000005110 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005115 | HLP-089-000005115 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005119 | HLP-089-000005130 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005132 | HLP-089-000005132 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005134 | HLP-089-000005149 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005154 | HLP-089-000005165 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005167 | HLP-089-000005167 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005169 | HLP-089-000005169 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005173 | HLP-089-000005173 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005177 | HLP-089-000005178 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005189 | HLP-089-000005189 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005193 | HLP-089-000005204 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005206 | HLP-089-000005206 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005211 | HLP-089-000005211 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005222 | HLP-089-000005228 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005231 | HLP-089-000005234 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005237 | HLP-089-000005273 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005278 | HLP-089-000005283 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005285 | HLP-089-000005290 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005297 | HLP-089-000005299 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005313 | HLP-089-000005322 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005327 | HLP-089-000005328 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005337 | HLP-089-000005348 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005352 | HLP-089-000005352 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005357 | HLP-089-000005357 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005361 | HLP-089-000005361 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005363 | HLP-089-000005363 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005370 | HLP-089-000005373 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005375 | HLP-089-000005378 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005389 | HLP-089-000005391 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005393 | HLP-089-000005393 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005395 | HLP-089-000005397 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005400 | HLP-089-000005400 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005402 | HLP-089-000005413 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005416 | HLP-089-000005417 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005419 | HLP-089-000005424 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005426 | HLP-089-000005426 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005428 | HLP-089-000005429 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005432 | HLP-089-000005445 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005450 | HLP-089-000005450 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005453 | HLP-089-000005470 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005481 | HLP-089-000005481 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005486 | HLP-089-000005493 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005497 | HLP-089-000005502 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005505 | HLP-089-000005505 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005515 | HLP-089-000005515 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005517 | HLP-089-000005518 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005520 | HLP-089-000005520 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005524 | HLP-089-000005530 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005534 | HLP-089-000005553 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005556 | HLP-089-000005560 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005562 | HLP-089-000005573 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005577 | HLP-089-000005583 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005585 | HLP-089-000005590 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005603 | HLP-089-000005613 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005615 | HLP-089-000005616 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005619 | HLP-089-000005620 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005624 | HLP-089-000005624 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005626 | HLP-089-000005626 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005632 | HLP-089-000005645 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005647 | HLP-089-000005647 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005650 | HLP-089-000005658 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005663 | HLP-089-000005682 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005686 | HLP-089-000005708 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005711 | HLP-089-000005713 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005717 | HLP-089-000005719 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005724 | HLP-089-000005732 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005737 | HLP-089-000005740 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005743 | HLP-089-000005743 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005745 | HLP-089-000005762 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005764 | HLP-089-000005766 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005770 | HLP-089-000005775 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005779 | HLP-089-000005779 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005783 | HLP-089-000005783 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005796 | HLP-089-000005797 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005800 | HLP-089-000005801 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005810 | HLP-089-000005815 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005817 | HLP-089-000005817 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005819 | HLP-089-000005819 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005821 | HLP-089-000005823 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005825 | HLP-089-000005835 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005837 | HLP-089-000005845 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005847 | HLP-089-000005849 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005852 | HLP-089-000005853 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005864 | HLP-089-000005871 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005881 | HLP-089-000005882 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005897 | HLP-089-000005917 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005919 | HLP-089-000005932 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005934 | HLP-089-000005935 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005938 | HLP-089-000005939 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005942 | HLP-089-000005943 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005945 | HLP-089-000005965 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005967 | HLP-089-000005976 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005978 | HLP-089-000005978 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005990 | HLP-089-000005991 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005996 | HLP-089-000006011 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006014 | HLP-089-000006017 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006028 | HLP-089-000006035 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006039 | HLP-089-000006040 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006048 | HLP-089-000006048 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006051 | HLP-089-000006053 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006055 | HLP-089-000006064 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006067 | HLP-089-000006079 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006082 | HLP-089-000006097 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006109 | HLP-089-000006111 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006114 | HLP-089-000006115 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006118 | HLP-089-000006119 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006121 | HLP-089-000006121 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006124 | HLP-089-000006133 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006136 | HLP-089-000006147 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006149 | HLP-089-000006154 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006156 | HLP-089-000006163 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006166 | HLP-089-000006170 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006174 | HLP-089-000006179 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006182 | HLP-089-000006182 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006184 | HLP-089-000006187 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006190 | HLP-089-000006191 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006193 | HLP-089-000006193 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006196 | HLP-089-000006202 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006204 | HLP-089-000006215 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006217 | HLP-089-000006219 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006221 | HLP-089-000006228 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006239 | HLP-089-000006242 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006247 | HLP-089-000006251 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006253 | HLP-089-000006255 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006257 | HLP-089-000006263 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006265 | HLP-089-000006265 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006269 | HLP-089-000006276 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006278 | HLP-089-000006291 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006295 | HLP-089-000006306 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006313 | HLP-089-000006314 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006316 | HLP-089-000006316 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006319 | HLP-089-000006321 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006323 | HLP-089-000006325 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006329 | HLP-089-000006330 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006340 | HLP-089-000006340 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006342 | HLP-089-000006344 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006347 | HLP-089-000006347 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006349 | HLP-089-000006382 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006386 | HLP-089-000006421 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006423 | HLP-089-000006425 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006427 | HLP-089-000006427 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006430 | HLP-089-000006430 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006432 | HLP-089-000006475 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006477 | HLP-089-000006479 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006481 | HLP-089-000006490 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006496 | HLP-089-000006499 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006501 | HLP-089-000006502 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006506 | HLP-089-000006510 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006512 | HLP-089-000006533 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006541 | HLP-089-000006541 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006548 | HLP-089-000006551 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006554 | HLP-089-000006554 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006556 | HLP-089-000006573 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006575 | HLP-089-000006575 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006577 | HLP-089-000006580 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006582 | HLP-089-000006594 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006596 | HLP-089-000006612 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006627 | HLP-089-000006627 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006641 | HLP-089-000006641 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006646 | HLP-089-000006661 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006663 | HLP-089-000006665 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006668 | HLP-089-000006668 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006670 | HLP-089-000006672 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006674 | HLP-089-000006675 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006678 | HLP-089-000006685 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006689 | HLP-089-000006694 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006699 | HLP-089-000006700 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006702 | HLP-089-000006718 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006721 | HLP-089-000006726 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006728 | HLP-089-000006729 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006745 | HLP-089-000006747 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006749 | HLP-089-000006749 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006751 | HLP-089-000006776 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006778 | HLP-089-000006781 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006784 | HLP-089-000006789 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006792 | HLP-089-000006797 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006799 | HLP-089-000006799 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006802 | HLP-089-000006809 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006811 | HLP-089-000006812 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006814 | HLP-089-000006816 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006819 | HLP-089-000006826 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006829 | HLP-089-000006836 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006838 | HLP-089-000006838 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006842 | HLP-089-000006858 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006861 | HLP-089-000006861 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006863 | HLP-089-000006870 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006912 | HLP-089-000006912 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000001 | HLP-090-000000001 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000003 | HLP-090-000000004 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000007 | HLP-090-000000014 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000016 | HLP-090-000000016 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000018 | HLP-090-000000022 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000024 | HLP-090-000000028 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000030 | HLP-090-000000035 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000037 | HLP-090-000000043 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000045 | HLP-090-000000049 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000052 | HLP-090-000000052 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000054 | HLP-090-000000057 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000061 | HLP-090-000000075 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000078 | HLP-090-000000078 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000080 | HLP-090-000000080 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000084 | HLP-090-000000085 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000091 | HLP-090-000000091 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000093 | HLP-090-000000093 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000095 | HLP-090-000000098 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000100 | HLP-090-000000102 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000104 | HLP-090-000000104 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000106 | HLP-090-000000112 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000114 | HLP-090-000000118 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000120 | HLP-090-000000122 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000124 | HLP-090-000000126 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000128 | HLP-090-000000130 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000132 | HLP-090-000000133 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000135 | HLP-090-000000140 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000142 | HLP-090-000000149 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000151 | HLP-090-000000155 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000159 | HLP-090-000000162 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000164 | HLP-090-000000168 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000170 | HLP-090-000000170 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000172 | HLP-090-000000179 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000181 | HLP-090-000000181 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000183 | HLP-090-000000183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000185 | HLP-090-000000187 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000189 | HLP-090-000000189 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000191 | HLP-090-000000194 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000196 | HLP-090-000000205 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000207 | HLP-090-000000207 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000210 | HLP-090-000000223 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000225 | HLP-090-000000225 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000227 | HLP-090-000000227 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000230 | HLP-090-000000260 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000263 | HLP-090-000000263 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000265 | HLP-090-000000274 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000276 | HLP-090-000000293 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000295 | HLP-090-000000296 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000298 | HLP-090-000000310 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000313 | HLP-090-000000350 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000352 | HLP-090-000000362 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000364 | HLP-090-000000364 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000367 | HLP-090-000000367 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000369 | HLP-090-000000387 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000389 | HLP-090-000000407 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000409 | HLP-090-000000411 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000413 | HLP-090-000000413 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000417 | HLP-090-000000418 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000420 | HLP-090-000000430 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000433 | HLP-090-000000435 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000437 | HLP-090-000000440 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000443 | HLP-090-000000446 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000448 | HLP-090-000000449 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000451 | HLP-090-000000452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000454 | HLP-090-000000468 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000470 | HLP-090-000000480 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000482 | HLP-090-000000517 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000519 | HLP-090-000000520 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000522 | HLP-090-000000537 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000540 | HLP-090-000000543 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000545 | HLP-090-000000548 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000550 | HLP-090-000000558 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000560 | HLP-090-000000564 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000568 | HLP-090-000000569 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000571 | HLP-090-000000581 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000583 | HLP-090-000000586 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000588 | HLP-090-000000592 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000594 | HLP-090-000000596 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000598 | HLP-090-000000598 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000600 | HLP-090-000000613 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000615 | HLP-090-000000616 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000618 | HLP-090-000000621 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000623 | HLP-090-000000633 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000635 | HLP-090-000000640 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000642 | HLP-090-000000648 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000651 | HLP-090-000000651 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000654 | HLP-090-000000655 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000657 | HLP-090-000000668 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000670 | HLP-090-000000677 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000679 | HLP-090-000000695 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000697 | HLP-090-000000706 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000708 | HLP-090-000000740 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000744 | HLP-090-000000744 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000746 | HLP-090-000000746 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000748 | HLP-090-000000748 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000751 | HLP-090-000000756 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000760 | HLP-090-000000768 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000770 | HLP-090-000000770 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000775 | HLP-090-000000775 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000777 | HLP-090-000000798 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000801 | HLP-090-000000819 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000821 | HLP-090-000000828 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000830 | HLP-090-000000831 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000837 | HLP-090-000000837 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000839 | HLP-090-000000839 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000841 | HLP-090-000000842 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000845 | HLP-090-000000852 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000854 | HLP-090-000000855 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000857 | HLP-090-000000857 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000860 | HLP-090-000000860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000863 | HLP-090-000000867 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000869 | HLP-090-000000874 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000876 | HLP-090-000000877 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000879 | HLP-090-000000882 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000884 | HLP-090-000000891 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000893 | HLP-090-000000896 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000901 | HLP-090-000000902 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000912 | HLP-090-000000916 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000918 | HLP-090-000000922 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000924 | HLP-090-000000924 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000926 | HLP-090-000000932 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000934 | HLP-090-000000945 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000947 | HLP-090-000000961 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000963 | HLP-090-000000970 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000972 | HLP-090-000000976 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000978 | HLP-090-000000978 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000980 | HLP-090-000000985 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000987 | HLP-090-000000993 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000999 | HLP-090-000001000 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001002 | HLP-090-000001004 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001006 | HLP-090-000001022 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001024 | HLP-090-000001026 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001029 | HLP-090-000001030 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001032 | HLP-090-000001034 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001038 | HLP-090-000001069 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001071 | HLP-090-000001072 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001074 | HLP-090-000001075 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001077 | HLP-090-000001081 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001083 | HLP-090-000001093 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001095 | HLP-090-000001095 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001098 | HLP-090-000001099 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001101 | HLP-090-000001105 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001107 | HLP-090-000001107 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001109 | HLP-090-000001121 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001123 | HLP-090-000001135 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001137 | HLP-090-000001137 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001139 | HLP-090-000001142 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001144 | HLP-090-000001146 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001148 | HLP-090-000001150 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001153 | HLP-090-000001154 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001157 | HLP-090-000001158 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001160 | HLP-090-000001167 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001169 | HLP-090-000001170 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001173 | HLP-090-000001173 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001175 | HLP-090-000001182 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001185 | HLP-090-000001187 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001189 | HLP-090-000001194 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001196 | HLP-090-000001199 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001201 | HLP-090-000001201 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001203 | HLP-090-000001203 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001206 | HLP-090-000001207 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001209 | HLP-090-000001221 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001223 | HLP-090-000001228 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001230 | HLP-090-000001264 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001267 | HLP-090-000001278 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001280 | HLP-090-000001283 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001285 | HLP-090-000001286 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001288 | HLP-090-000001289 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001291 | HLP-090-000001292 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001294 | HLP-090-000001306 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001308 | HLP-090-000001339 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001342 | HLP-090-000001342 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001346 | HLP-090-000001358 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001361 | HLP-090-000001361 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001363 | HLP-090-000001366 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001368 | HLP-090-000001399 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001403 | HLP-090-000001403 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001405 | HLP-090-000001413 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001415 | HLP-090-000001427 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001430 | HLP-090-000001431 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001434 | HLP-090-000001448 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001450 | HLP-090-000001451 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001453 | HLP-090-000001459 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001461 | HLP-090-000001468 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001470 | HLP-090-000001470 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001472 | HLP-090-000001480 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001482 | HLP-090-000001489 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001491 | HLP-090-000001491 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001493 | HLP-090-000001498 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001500 | HLP-090-000001501 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001503 | HLP-090-000001511 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001513 | HLP-090-000001515 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001517 | HLP-090-000001529 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001532 | HLP-090-000001535 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001537 | HLP-090-000001549 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001551 | HLP-090-000001557 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001559 | HLP-090-000001559 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001561 | HLP-090-000001594 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001596 | HLP-090-000001597 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001599 | HLP-090-000001644 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001646 | HLP-090-000001655 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001657 | HLP-090-000001658 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001661 | HLP-090-000001673 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001675 | HLP-090-000001692 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001694 | HLP-090-000001694 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001696 | HLP-090-000001701 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001703 | HLP-090-000001711 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001713 | HLP-090-000001716 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001718 | HLP-090-000001724 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001726 | HLP-090-000001739 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001742 | HLP-090-000001749 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001751 | HLP-090-000001766 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001768 | HLP-090-000001802 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001804 | HLP-090-000001826 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001828 | HLP-090-000001829 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001831 | HLP-090-000001831 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001833 | HLP-090-000001834 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001845 | HLP-090-000001860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001862 | HLP-090-000001875 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001878 | HLP-090-000001881 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001885 | HLP-090-000001888 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001891 | HLP-090-000001896 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001898 | HLP-090-000001905 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001907 | HLP-090-000001913 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001915 | HLP-090-000001917 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001919 | HLP-090-000001942 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001945 | HLP-090-000001948 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001950 | HLP-090-000001952 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001954 | HLP-090-000001954 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001956 | HLP-090-000001963 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001967 | HLP-090-000001968 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001970 | HLP-090-000001982 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001984 | HLP-090-000001984 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001986 | HLP-090-000001995 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001997 | HLP-090-000001998 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002000 | HLP-090-000002001 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002003 | HLP-090-000002030 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002032 | HLP-090-000002035 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002037 | HLP-090-000002037 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002040 | HLP-090-000002051 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002054 | HLP-090-000002054 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002056 | HLP-090-000002063 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002065 | HLP-090-000002068 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002071 | HLP-090-000002087 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002089 | HLP-090-000002090 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002092 | HLP-090-000002100 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002102 | HLP-090-000002108 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002113 | HLP-090-000002145 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002148 | HLP-090-000002155 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002161 | HLP-090-000002179 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002185 | HLP-090-000002185 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002190 | HLP-090-000002191 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002194 | HLP-090-000002221 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002223 | HLP-090-000002225 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002227 | HLP-090-000002229 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002233 | HLP-090-000002236 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002238 | HLP-090-000002241 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002243 | HLP-090-000002332 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002334 | HLP-090-000002336 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002338 | HLP-090-000002358 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002360 | HLP-090-000002369 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002371 | HLP-090-000002373 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002375 | HLP-090-000002385 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002387 | HLP-090-000002422 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002424 | HLP-090-000002433 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002438 | HLP-090-000002513 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002515 | HLP-090-000002533 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002535 | HLP-090-000002535 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002537 | HLP-090-000002537 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002539 | HLP-090-000002553 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002555 | HLP-090-000002564 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002567 | HLP-090-000002571 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002576 | HLP-090-000002576 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002579 | HLP-090-000002582 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002584 | HLP-090-000002591 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002594 | HLP-090-000002605 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002607 | HLP-090-000002607 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002610 | HLP-090-000002611 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002617 | HLP-090-000002618 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002622 | HLP-090-000002622 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002624 | HLP-090-000002626 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002632 | HLP-090-000002638 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002641 | HLP-090-000002648 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002650 | HLP-090-000002651 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002653 | HLP-090-000002661 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002664 | HLP-090-000002671 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002673 | HLP-090-000002674 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002676 | HLP-090-000002679 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002682 | HLP-090-000002684 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002686 | HLP-090-000002688 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002690 | HLP-090-000002700 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002705 | HLP-090-000002719 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002721 | HLP-090-000002726 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002728 | HLP-090-000002728 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002730 | HLP-090-000002747 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002749 | HLP-090-000002752 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002755 | HLP-090-000002765 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002767 | HLP-090-000002772 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002774 | HLP-090-000002779 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002781 | HLP-090-000002781 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002783 | HLP-090-000002786 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002789 | HLP-090-000002798 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002801 | HLP-090-000002844 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002847 | HLP-090-000002974 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002976 | HLP-090-000003006 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003009 | HLP-090-000003009 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003013 | HLP-090-000003028 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003030 | HLP-090-000003039 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003042 | HLP-090-000003053 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003055 | HLP-090-000003096 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003098 | HLP-090-000003148 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003150 | HLP-090-000003150 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003152 | HLP-090-000003155 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003157 | HLP-090-000003157 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003159 | HLP-090-000003181 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003184 | HLP-090-000003186 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003188 | HLP-090-000003191 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003194 | HLP-090-000003198 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003200 | HLP-090-000003211 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003214 | HLP-090-000003219 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003221 | HLP-090-000003223 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003225 | HLP-090-000003278 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003280 | HLP-090-000003294 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003297 | HLP-090-000003297 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003299 | HLP-090-000003309 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003312 | HLP-090-000003319 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003321 | HLP-090-000003321 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003323 | HLP-090-000003325 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003327 | HLP-090-000003331 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003333 | HLP-090-000003347 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003350 | HLP-090-000003353 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003355 | HLP-090-000003383 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003385 | HLP-090-000003406 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003409 | HLP-090-000003410 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003412 | HLP-090-000003425 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003430 | HLP-090-000003439 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003441 | HLP-090-000003463 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003465 | HLP-090-000003467 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003469 | HLP-090-000003475 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003477 | HLP-090-000003482 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003484 | HLP-090-000003484 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003486 | HLP-090-000003492 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003495 | HLP-090-000003509 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003511 | HLP-090-000003518 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003520 | HLP-090-000003526 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003528 | HLP-090-000003528 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003530 | HLP-090-000003556 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003558 | HLP-090-000003558 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003560 | HLP-090-000003602 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003604 | HLP-090-000003605 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003607 | HLP-090-000003608 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003610 | HLP-090-000003630 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003632 | HLP-090-000003635 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003637 | HLP-090-000003643 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003645 | HLP-090-000003648 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003650 | HLP-090-000003653 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003655 | HLP-090-000003668 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003672 | HLP-090-000003705 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003707 | HLP-090-000003726 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003728 | HLP-090-000003753 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003755 | HLP-090-000003756 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003758 | HLP-090-000003765 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003767 | HLP-090-000003767 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003770 | HLP-090-000003770 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003772 | HLP-090-000003775 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003777 | HLP-090-000003780 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003782 | HLP-090-000003783 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003785 | HLP-090-000003800 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003802 | HLP-090-000003808 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003810 | HLP-090-000003813 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003815 | HLP-090-000003831 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003834 | HLP-090-000003837 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003839 | HLP-090-000003843 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003845 | HLP-090-000003850 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003852 | HLP-090-000003858 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003860 | HLP-090-000003862 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003865 | HLP-090-000003880 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003882 | HLP-090-000003886 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003888 | HLP-090-000003889 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003891 | HLP-090-000003897 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003899 | HLP-090-000003904 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003906 | HLP-090-000003908 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003910 | HLP-090-000003910 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003913 | HLP-090-000003913 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003917 | HLP-090-000003919 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003923 | HLP-090-000003927 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003930 | HLP-090-000003931 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003933 | HLP-090-000003933 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003935 | HLP-090-000003944 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003947 | HLP-090-000003957 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003959 | HLP-090-000003961 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003963 | HLP-090-000003983 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003985 | HLP-090-000003993 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003995 | HLP-090-000003995 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003997 | HLP-090-000004009 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004012 | HLP-090-000004026 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004028 | HLP-090-000004038 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004040 | HLP-090-000004043 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004045 | HLP-090-000004053 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004055 | HLP-090-000004060 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004063 | HLP-090-000004066 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004068 | HLP-090-000004071 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004075 | HLP-090-000004089 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004091 | HLP-090-000004093 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004095 | HLP-090-000004096 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004098 | HLP-090-000004105 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004107 | HLP-090-000004110 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004113 | HLP-090-000004113 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004115 | HLP-090-000004118 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004121 | HLP-090-000004128 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004131 | HLP-090-000004134 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004136 | HLP-090-000004137 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004140 | HLP-090-000004143 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004148 | HLP-090-000004154 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004157 | HLP-090-000004164 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004166 | HLP-090-000004167 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004170 | HLP-090-000004170 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004172 | HLP-090-000004174 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004178 | HLP-090-000004181 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004183 | HLP-090-000004190 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004192 | HLP-090-000004200 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004203 | HLP-090-000004205 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004207 | HLP-090-000004216 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004218 | HLP-090-000004220 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004222 | HLP-090-000004225 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004227 | HLP-090-000004237 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004239 | HLP-090-000004241 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004243 | HLP-090-000004243 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004245 | HLP-090-000004254 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004256 | HLP-090-000004256 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004258 | HLP-090-000004262 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004265 | HLP-090-000004266 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004268 | HLP-090-000004278 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004280 | HLP-090-000004282 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004284 | HLP-090-000004288 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004290 | HLP-090-000004306 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004308 | HLP-090-000004309 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004311 | HLP-090-000004311 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004314 | HLP-090-000004329 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004331 | HLP-090-000004333 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004335 | HLP-090-000004343 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004345 | HLP-090-000004345 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004347 | HLP-090-000004349 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004351 | HLP-090-000004355 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004357 | HLP-090-000004362 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004364 | HLP-090-000004369 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004371 | HLP-090-000004371 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004373 | HLP-090-000004373 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004377 | HLP-090-000004377 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004379 | HLP-090-000004388 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004390 | HLP-090-000004390 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004392 | HLP-090-000004401 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004403 | HLP-090-000004423 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004425 | HLP-090-000004428 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004430 | HLP-090-000004441 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004443 | HLP-090-000004447 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004449 | HLP-090-000004452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004454 | HLP-090-000004468 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004472 | HLP-090-000004472 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004474 | HLP-090-000004477 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004479 | HLP-090-000004499 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004501 | HLP-090-000004506 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004508 | HLP-090-000004512 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004514 | HLP-090-000004529 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004531 | HLP-090-000004539 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004541 | HLP-090-000004544 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004546 | HLP-090-000004547 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004550 | HLP-090-000004564 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004566 | HLP-090-000004569 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004571 | HLP-090-000004579 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004581 | HLP-090-000004586 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004588 | HLP-090-000004595 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004597 | HLP-090-000004612 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004616 | HLP-090-000004619 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004622 | HLP-090-000004622 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004624 | HLP-090-000004642 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004644 | HLP-090-000004657 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004659 | HLP-090-000004668 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004671 | HLP-090-000004674 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004676 | HLP-090-000004677 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004680 | HLP-090-000004682 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004684 | HLP-090-000004684 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004686 | HLP-090-000004686 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004689 | HLP-090-000004695 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004697 | HLP-090-000004698 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004701 | HLP-090-000004718 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004720 | HLP-090-000004721 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004723 | HLP-090-000004723 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004725 | HLP-090-000004725 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004728 | HLP-090-000004756 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004758 | HLP-090-000004759 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004761 | HLP-090-000004764 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004766 | HLP-090-000004773 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004775 | HLP-090-000004784 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004786 | HLP-090-000004786 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004788 | HLP-090-000004788 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004790 | HLP-090-000004791 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004793 | HLP-090-000004794 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004796 | HLP-090-000004796 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004799 | HLP-090-000004799 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004804 | HLP-090-000004807 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004809 | HLP-090-000004809 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004812 | HLP-090-000004812 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004814 | HLP-090-000004814 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004816 | HLP-090-000004818 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004820 | HLP-090-000004820 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004822 | HLP-090-000004822 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004824 | HLP-090-000004824 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004826 | HLP-090-000004826 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004828 | HLP-090-000004829 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004831 | HLP-090-000004831 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004833 | HLP-090-000004833 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004835 | HLP-090-000004836 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004838 | HLP-090-000004838 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004840 | HLP-090-000004841 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004843 | HLP-090-000004846 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004849 | HLP-090-000004853 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004855 | HLP-090-000004855 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004857 | HLP-090-000004858 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004861 | HLP-090-000004868 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004870 | HLP-090-000004873 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004875 | HLP-090-000004876 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004878 | HLP-090-000004888 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004891 | HLP-090-000004893 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004896 | HLP-090-000004898 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004901 | HLP-090-000004901 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004904 | HLP-090-000004908 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004910 | HLP-090-000004910 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004912 | HLP-090-000004913 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004915 | HLP-090-000004915 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004917 | HLP-090-000004917 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004921 | HLP-090-000004923 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004926 | HLP-090-000004938 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004940 | HLP-090-000004948 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004950 | HLP-090-000004950 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004952 | HLP-090-000004965 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004967 | HLP-090-000004968 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004970 | HLP-090-000004976 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004978 | HLP-090-000004979 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004982 | HLP-090-000004983 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004986 | HLP-090-000004991 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004993 | HLP-090-000005001 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005003 | HLP-090-000005006 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005009 | HLP-090-000005010 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005012 | HLP-090-000005031 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005033 | HLP-090-000005035 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005037 | HLP-090-000005039 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005043 | HLP-090-000005044 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005046 | HLP-090-000005049 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005053 | HLP-090-000005054 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005056 | HLP-090-000005063 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005065 | HLP-090-000005071 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005073 | HLP-090-000005078 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005080 | HLP-090-000005091 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005093 | HLP-090-000005095 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005097 | HLP-090-000005103 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005108 | HLP-090-000005109 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005111 | HLP-090-000005118 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005122 | HLP-090-000005144 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005146 | HLP-090-000005146 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005150 | HLP-090-000005151 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005155 | HLP-090-000005162 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005164 | HLP-090-000005164 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005166 | HLP-090-000005169 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005171 | HLP-090-000005185 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005187 | HLP-090-000005187 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005189 | HLP-090-000005195 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005197 | HLP-090-000005204 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005206 | HLP-090-000005256 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005258 | HLP-090-000005263 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005266 | HLP-090-000005270 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005272 | HLP-090-000005272 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005275 | HLP-090-000005276 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005279 | HLP-090-000005279 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005282 | HLP-090-000005283 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005285 | HLP-090-000005311 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005313 | HLP-090-000005315 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005317 | HLP-090-000005318 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005320 | HLP-090-000005321 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005328 | HLP-090-000005331 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005333 | HLP-090-000005333 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005336 | HLP-090-000005339 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005341 | HLP-090-000005343 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005345 | HLP-090-000005348 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005350 | HLP-090-000005351 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005353 | HLP-090-000005379 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005382 | HLP-090-000005391 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005397 | HLP-090-000005397 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005400 | HLP-090-000005402 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005405 | HLP-090-000005416 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005418 | HLP-090-000005442 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005444 | HLP-090-000005446 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005448 | HLP-090-000005487 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005494 | HLP-090-000005494 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005496 | HLP-090-000005497 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005508 | HLP-090-000005514 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005516 | HLP-090-000005516 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005521 | HLP-090-000005530 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005542 | HLP-090-000005545 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005547 | HLP-090-000005548 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005550 | HLP-090-000005550 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005556 | HLP-090-000005562 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005564 | HLP-090-000005565 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005567 | HLP-090-000005567 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005569 | HLP-090-000005579 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005581 | HLP-090-000005583 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005587 | HLP-090-000005606 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005620 | HLP-090-000005621 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005632 | HLP-090-000005648 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005661 | HLP-090-000005671 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005673 | HLP-090-000005727 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005743 | HLP-090-000005763 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005765 | HLP-090-000005779 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005781 | HLP-090-000005793 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005802 | HLP-090-000005806 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005808 | HLP-090-000005811 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005813 | HLP-090-000005860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005863 | HLP-090-000005866 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005868 | HLP-090-000005879 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005907 | HLP-090-000005911 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005914 | HLP-090-000005920 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005923 | HLP-090-000005935 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005938 | HLP-090-000005938 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005943 | HLP-090-000005954 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005956 | HLP-090-000005956 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005971 | HLP-090-000005981 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005983 | HLP-090-000005989 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005991 | HLP-090-000005992 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005995 | HLP-090-000006000 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006003 | HLP-090-000006036 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006038 | HLP-090-000006047 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006076 | HLP-090-000006077 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006080 | HLP-090-000006081 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006095 | HLP-090-000006098 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006103 | HLP-090-000006120 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006125 | HLP-090-000006128 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006132 | HLP-090-000006132 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006134 | HLP-090-000006153 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006155 | HLP-090-000006159 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006161 | HLP-090-000006178 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006182 | HLP-090-000006183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006186 | HLP-090-000006189 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006192 | HLP-090-000006210 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006213 | HLP-090-000006215 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006229 | HLP-090-000006235 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006249 | HLP-090-000006250 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006253 | HLP-090-000006268 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006270 | HLP-090-000006276 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006278 | HLP-090-000006278 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006281 | HLP-090-000006298 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006303 | HLP-090-000006303 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006306 | HLP-090-000006306 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006308 | HLP-090-000006325 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006327 | HLP-090-000006327 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006329 | HLP-090-000006340 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006343 | HLP-090-000006345 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006347 | HLP-090-000006347 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006349 | HLP-090-000006350 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006353 | HLP-090-000006357 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006359 | HLP-090-000006382 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006384 | HLP-090-000006402 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006404 | HLP-090-000006408 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006410 | HLP-090-000006422 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006426 | HLP-090-000006432 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006436 | HLP-090-000006438 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006442 | HLP-090-000006452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006456 | HLP-090-000006463 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006466 | HLP-090-000006471 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006473 | HLP-090-000006482 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006491 | HLP-090-000006501 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006503 | HLP-090-000006505 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006507 | HLP-090-000006507 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006509 | HLP-090-000006516 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006518 | HLP-090-000006519 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006523 | HLP-090-000006530 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006532 | HLP-090-000006548 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006553 | HLP-090-000006553 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006556 | HLP-090-000006559 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006561 | HLP-090-000006575 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006577 | HLP-090-000006581 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006585 | HLP-090-000006593 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006599 | HLP-090-000006627 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006629 | HLP-090-000006634 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006636 | HLP-090-000006644 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006647 | HLP-090-000006647 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006654 | HLP-090-000006657 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006659 | HLP-090-000006695 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006699 | HLP-090-000006700 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006702 | HLP-090-000006702 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006704 | HLP-090-000006706 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006710 | HLP-090-000006710 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006713 | HLP-090-000006718 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006720 | HLP-090-000006721 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006723 | HLP-090-000006726 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006728 | HLP-090-000006728 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006734 | HLP-090-000006739 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006741 | HLP-090-000006750 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006755 | HLP-090-000006769 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006810 | HLP-090-000006813 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006816 | HLP-090-000006816 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006818 | HLP-090-000006823 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006825 | HLP-090-000006837 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006839 | HLP-090-000006839 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006841 | HLP-090-000006842 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006846 | HLP-090-000006860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006863 | HLP-090-000006873 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006876 | HLP-090-000006903 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006907 | HLP-090-000006910 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006913 | HLP-090-000006947 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006949 | HLP-090-000006957 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006981 | HLP-090-000006982 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006985 | HLP-090-000006987 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006991 | HLP-090-000006992 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006995 | HLP-090-000007011 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007013 | HLP-090-000007014 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007040 | HLP-090-000007048 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007070 | HLP-090-000007073 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007075 | HLP-090-000007076 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007078 | HLP-090-000007084 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007086 | HLP-090-000007095 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007101 | HLP-090-000007105 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007107 | HLP-090-000007142 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007144 | HLP-090-000007148 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007153 | HLP-090-000007154 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007156 | HLP-090-000007161 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007163 | HLP-090-000007163 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007167 | HLP-090-000007180 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007184 | HLP-090-000007187 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007189 | HLP-090-000007194 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007196 | HLP-090-000007224 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007227 | HLP-090-000007237 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007239 | HLP-090-000007239 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007243 | HLP-090-000007245 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007248 | HLP-090-000007253 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007255 | HLP-090-000007272 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007276 | HLP-090-000007277 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007279 | HLP-090-000007287 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007289 | HLP-090-000007292 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007294 | HLP-090-000007310 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007313 | HLP-090-000007318 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007320 | HLP-090-000007325 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007327 | HLP-090-000007329 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007332 | HLP-090-000007332 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007335 | HLP-090-000007341 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007344 | HLP-090-000007361 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007364 | HLP-090-000007364 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007373 | HLP-090-000007373 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007381 | HLP-090-000007381 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007392 | HLP-090-000007398 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007400 | HLP-090-000007400 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007402 | HLP-090-000007405 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007407 | HLP-090-000007409 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007412 | HLP-090-000007415 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007419 | HLP-090-000007419 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007436 | HLP-090-000007452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007454 | HLP-090-000007470 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007472 | HLP-090-000007490 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007493 | HLP-090-000007494 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007496 | HLP-090-000007522 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007524 | HLP-090-000007532 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007535 | HLP-090-000007537 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007539 | HLP-090-000007542 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007544 | HLP-090-000007551 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007554 | HLP-090-000007574 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007576 | HLP-090-000007589 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007591 | HLP-090-000007600 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007602 | HLP-090-000007625 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007628 | HLP-090-000007630 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007632 | HLP-090-000007643 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007651 | HLP-090-000007651 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007653 | HLP-090-000007659 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007661 | HLP-090-000007662 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007665 | HLP-090-000007667 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007670 | HLP-090-000007674 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007677 | HLP-090-000007686 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007688 | HLP-090-000007709 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007711 | HLP-090-000007726 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007728 | HLP-090-000007743 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007745 | HLP-090-000007745 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007747 | HLP-090-000007760 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007763 | HLP-090-000007780 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007782 | HLP-090-000007784 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007786 | HLP-090-000007794 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007796 | HLP-090-000007797 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007816 | HLP-090-000007816 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007821 | HLP-090-000007821 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007824 | HLP-090-000007825 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007827 | HLP-090-000007830 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007832 | HLP-090-000007845 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007849 | HLP-090-000007856 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007859 | HLP-090-000007883 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007885 | HLP-090-000007921 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007923 | HLP-090-000007927 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007929 | HLP-090-000007935 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007939 | HLP-090-000007998 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008003 | HLP-090-000008008 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008010 | HLP-090-000008010 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008014 | HLP-090-000008021 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008023 | HLP-090-000008024 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008026 | HLP-090-000008027 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008029 | HLP-090-000008048 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008050 | HLP-090-000008060 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008063 | HLP-090-000008091 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008094 | HLP-090-000008100 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008104 | HLP-090-000008109 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008116 | HLP-090-000008122 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008124 | HLP-090-000008130 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008132 | HLP-090-000008152 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008154 | HLP-090-000008161 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008164 | HLP-090-000008166 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008168 | HLP-090-000008168 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008171 | HLP-090-000008173 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008175 | HLP-090-000008185 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008187 | HLP-090-000008221 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008234 | HLP-090-000008234 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008237 | HLP-090-000008238 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008240 | HLP-090-000008240 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008242 | HLP-090-000008242 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008245 | HLP-090-000008247 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008249 | HLP-090-000008260 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008262 | HLP-090-000008274 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008276 | HLP-090-000008276 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008280 | HLP-090-000008293 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008295 | HLP-090-000008302 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008304 | HLP-090-000008310 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008312 | HLP-090-000008318 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008320 | HLP-090-000008323 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008332 | HLP-090-000008334 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008336 | HLP-090-000008343 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008345 | HLP-090-000008356 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008360 | HLP-090-000008361 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008363 | HLP-090-000008381 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008383 | HLP-090-000008418 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008420 | HLP-090-000008420 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008422 | HLP-090-000008422 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008424 | HLP-090-000008425 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008427 | HLP-090-000008429 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008432 | HLP-090-000008448 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008450 | HLP-090-000008468 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008470 | HLP-090-000008472 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008474 | HLP-090-000008483 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008487 | HLP-090-000008487 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008489 | HLP-090-000008492 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008494 | HLP-090-000008497 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008500 | HLP-090-000008502 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008505 | HLP-090-000008515 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008518 | HLP-090-000008520 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008522 | HLP-090-000008528 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008530 | HLP-090-000008540 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008542 | HLP-090-000008544 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008547 | HLP-090-000008558 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008561 | HLP-090-000008565 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008567 | HLP-090-000008589 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008591 | HLP-090-000008597 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008600 | HLP-090-000008608 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008610 | HLP-090-000008620 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008622 | HLP-090-000008648 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008651 | HLP-090-000008651 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008656 | HLP-090-000008662 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008664 | HLP-090-000008674 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008677 | HLP-090-000008688 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008690 | HLP-090-000008690 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008693 | HLP-090-000008696 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008699 | HLP-090-000008803 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008805 | HLP-090-000008805 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008807 | HLP-090-000008821 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008823 | HLP-090-000008823 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008840 | HLP-090-000008840 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008850 | HLP-090-000008855 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008861 | HLP-090-000008862 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008864 | HLP-090-000008879 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008883 | HLP-090-000008883 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008889 | HLP-090-000008891 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008893 | HLP-090-000008895 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008898 | HLP-090-000008930 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008932 | HLP-090-000008939 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008943 | HLP-090-000008947 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008967 | HLP-090-000008967 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008971 | HLP-090-000008976 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008978 | HLP-090-000008978 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008980 | HLP-090-000008983 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008985 | HLP-090-000008988 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008990 | HLP-090-000009012 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009014 | HLP-090-000009014 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009019 | HLP-090-000009019 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009025 | HLP-090-000009028 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009033 | HLP-090-000009036 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009038 | HLP-090-000009038 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009042 | HLP-090-000009049 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009051 | HLP-090-000009051 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009080 | HLP-090-000009080 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009103 | HLP-090-000009123 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009126 | HLP-090-000009139 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009143 | HLP-090-000009145 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009148 | HLP-090-000009177 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009179 | HLP-090-000009179 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009182 | HLP-090-000009183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009186 | HLP-090-000009187 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009191 | HLP-090-000009193 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009196 | HLP-090-000009196 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009198 | HLP-090-000009200 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009202 | HLP-090-000009208 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009210 | HLP-090-000009212 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009216 | HLP-090-000009216 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009226 | HLP-090-000009231 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009233 | HLP-090-000009233 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009236 | HLP-090-000009244 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009246 | HLP-090-000009255 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009257 | HLP-090-000009259 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009264 | HLP-090-000009264 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009266 | HLP-090-000009268 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009271 | HLP-090-000009271 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009276 | HLP-090-000009283 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009285 | HLP-090-000009293 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009295 | HLP-090-000009296 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009298 | HLP-090-000009299 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009306 | HLP-090-000009321 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009324 | HLP-090-000009326 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009328 | HLP-090-000009376 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009378 | HLP-090-000009387 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009391 | HLP-090-000009394 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009396 | HLP-090-000009407 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009410 | HLP-090-000009415 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009423 | HLP-090-000009424 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009426 | HLP-090-000009433 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009435 | HLP-090-000009447 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009449 | HLP-090-000009450 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009453 | HLP-090-000009461 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009463 | HLP-090-000009463 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009465 | HLP-090-000009487 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009489 | HLP-090-000009515 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009519 | HLP-090-000009523 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009527 | HLP-090-000009602 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009622 | HLP-090-000009644 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009646 | HLP-090-000009677 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009679 | HLP-090-000009689 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009691 | HLP-090-000009715 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009717 | HLP-090-000009723 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009725 | HLP-090-000009729 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009732 | HLP-090-000009744 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009746 | HLP-090-000009757 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009759 | HLP-090-000009759 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009761 | HLP-090-000009761 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009763 | HLP-090-000009763 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009765 | HLP-090-000009765 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009767 | HLP-090-000009772 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009774 | HLP-090-000009781 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009788 | HLP-090-000009791 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009795 | HLP-090-000009795 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009799 | HLP-090-000009802 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009805 | HLP-090-000009825 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009830 | HLP-090-000009833 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009835 | HLP-090-000009848 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009850 | HLP-090-000009855 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009857 | HLP-090-000009857 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009860 | HLP-090-000009875 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009877 | HLP-090-000009882 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009887 | HLP-090-000009893 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009896 | HLP-090-000009896 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009899 | HLP-090-000009905 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009910 | HLP-090-000009927 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009929 | HLP-090-000009942 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009944 | HLP-090-000009950 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009954 | HLP-090-000009956 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009961 | HLP-090-000009962 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009965 | HLP-090-000009967 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009971 | HLP-090-000010019 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010021 | HLP-090-000010034 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010036 | HLP-090-000010056 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010059 | HLP-090-000010059 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010061 | HLP-090-000010061 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010064 | HLP-090-000010084 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010090 | HLP-090-000010095 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010097 | HLP-090-000010097 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010101 | HLP-090-000010109 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010113 | HLP-090-000010116 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010118 | HLP-090-000010124 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010126 | HLP-090-000010127 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010131 | HLP-090-000010135 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010138 | HLP-090-000010145 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010147 | HLP-090-000010152 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010154 | HLP-090-000010155 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010158 | HLP-090-000010158 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010160 | HLP-090-000010161 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010163 | HLP-090-000010173 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010181 | HLP-090-000010194 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010199 | HLP-090-000010200 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010203 | HLP-090-000010203 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010206 | HLP-090-000010220 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010222 | HLP-090-000010222 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010224 | HLP-090-000010224 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010226 | HLP-090-000010237 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010242 | HLP-090-000010245 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010247 | HLP-090-000010247 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010251 | HLP-090-000010251 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010255 | HLP-090-000010256 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010259 | HLP-090-000010271 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010274 | HLP-090-000010275 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010277 | HLP-090-000010283 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010285 | HLP-090-000010291 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010293 | HLP-090-000010293 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010296 | HLP-090-000010298 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010300 | HLP-090-000010306 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010308 | HLP-090-000010338 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010340 | HLP-090-000010356 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010358 | HLP-090-000010364 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010368 | HLP-090-000010372 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010377 | HLP-090-000010382 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010384 | HLP-090-000010392 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010394 | HLP-090-000010403 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010405 | HLP-090-000010405 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010407 | HLP-090-000010410 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010412 | HLP-090-000010417 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010419 | HLP-090-000010419 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010421 | HLP-090-000010421 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010423 | HLP-090-000010424 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010430 | HLP-090-000010430 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010432 | HLP-090-000010440 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010446 | HLP-090-000010451 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010453 | HLP-090-000010461 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010463 | HLP-090-000010475 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010478 | HLP-090-000010478 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010481 | HLP-090-000010481 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010483 | HLP-090-000010485 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010487 | HLP-090-000010495 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010499 | HLP-090-000010499 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010501 | HLP-090-000010501 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010505 | HLP-090-000010534 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010536 | HLP-090-000010556 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010559 | HLP-090-000010566 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010569 | HLP-090-000010573 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010578 | HLP-090-000010580 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010584 | HLP-090-000010587 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010589 | HLP-090-000010589 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010591 | HLP-090-000010600 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010602 | HLP-090-000010611 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010613 | HLP-090-000010628 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010632 | HLP-090-000010648 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010650 | HLP-090-000010650 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010660 | HLP-090-000010671 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010680 | HLP-090-000010687 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010689 | HLP-090-000010720 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010723 | HLP-090-000010730 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010734 | HLP-090-000010747 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010750 | HLP-090-000010750 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010755 | HLP-090-000010756 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010758 | HLP-090-000010758 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010760 | HLP-090-000010769 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010773 | HLP-090-000010797 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010799 | HLP-090-000010803 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010806 | HLP-090-000010814 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010820 | HLP-090-000010824 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010826 | HLP-090-000010829 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010835 | HLP-090-000010835 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010837 | HLP-090-000010837 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010839 | HLP-090-000010839 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010841 | HLP-090-000010849 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010861 | HLP-090-000010863 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010867 | HLP-090-000010892 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010894 | HLP-090-000010903 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010906 | HLP-090-000010908 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010912 | HLP-090-000010913 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010917 | HLP-090-000010921 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010926 | HLP-090-000010926 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010928 | HLP-090-000010932 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010936 | HLP-090-000010936 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010939 | HLP-090-000010948 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010950 | HLP-090-000010953 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010958 | HLP-090-000010959 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010961 | HLP-090-000010961 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010965 | HLP-090-000010965 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010967 | HLP-090-000010969 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010971 | HLP-090-000010974 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010978 | HLP-090-000010978 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010980 | HLP-090-000010982 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010985 | HLP-090-000010993 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010995 | HLP-090-000011002 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011010 | HLP-090-000011042 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011045 | HLP-090-000011060 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000011062 | HLP-090-000011064 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011066 | HLP-090-000011076 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011078 | HLP-090-000011080 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011082 | HLP-090-000011084 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011086 | HLP-090-000011110 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011112 | HLP-090-000011113 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000011117 | HLP-090-000011120 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011127 | HLP-090-000011129 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011144 | HLP-090-000011234 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011243 | HLP-090-000011245 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011247 | HLP-090-000011257 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011261 | HLP-090-000011263 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000011265 | HLP-090-000011265 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011267 | HLP-090-000011274 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011276 | HLP-090-000011276 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011280 | HLP-090-000011283 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011288 | HLP-090-000011290 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011293 | HLP-090-000011327 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000011329 | HLP-090-000011335 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011337 | HLP-090-000011338 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011341 | HLP-090-000011344 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011346 | HLP-090-000011346 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011351 | HLP-090-000011354 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011356 | HLP-090-000011362 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000053 | HLP-091-000000053 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000169 | HLP-091-000000169 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000324 | HLP-091-000000324 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000328 | HLP-091-000000328 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000331 | HLP-091-000000331 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000341 | HLP-091-000000341 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000418 | HLP-091-000000418 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000433 | HLP-091-000000433 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000447 | HLP-091-000000448 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000684 | HLP-091-000000684 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000721 | HLP-091-000000721 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000742 | HLP-091-000000742 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000810 | HLP-091-000000810 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000821 | HLP-091-000000822 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000824 | HLP-091-000000824 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000826 | HLP-091-000000827 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000830 | HLP-091-000000830 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001251 | HLP-091-000001251 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001278 | HLP-091-000001278 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001281 | HLP-091-000001281 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001296 | HLP-091-000001296 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001456 | HLP-091-000001458 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001601 | HLP-091-000001601 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001689 | HLP-091-000001689 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001696 | HLP-091-000001698 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001710 | HLP-091-000001710 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001847 | HLP-091-000001847 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001858 | HLP-091-000001858 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001871 | HLP-091-000001871 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001876 | HLP-091-000001876 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001967 | HLP-091-000001967 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001973 | HLP-091-000001973 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001980 | HLP-091-000001981 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002006 | HLP-091-000002006 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002023 | HLP-091-000002023 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002026 | HLP-091-000002026 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002057 | HLP-091-000002058 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002087 | HLP-091-000002087 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002121 | HLP-091-000002123 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002135 | HLP-091-000002135 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002161 | HLP-091-000002161 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002241 | HLP-091-000002241 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002246 | HLP-091-000002246 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002249 | HLP-091-000002250 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002256 | HLP-091-000002256 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002260 | HLP-091-000002276 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002279 | HLP-091-000002281 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002283 | HLP-091-000002283 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002285 | HLP-091-000002295 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002297 | HLP-091-000002297 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002299 | HLP-091-000002301 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002318 | HLP-091-000002319 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002321 | HLP-091-000002327 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002337 | HLP-091-000002337 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002370 | HLP-091-000002370 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002424 | HLP-091-000002424 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002427 | HLP-091-000002427 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002463 | HLP-091-000002463 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002465 | HLP-091-000002466 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002468 | HLP-091-000002469 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002478 | HLP-091-000002478 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002500 | HLP-091-000002500 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002502 | HLP-091-000002508 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002512 | HLP-091-000002513 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002515 | HLP-091-000002517 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002528 | HLP-091-000002528 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002538 | HLP-091-000002539 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002541 | HLP-091-000002549 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002551 | HLP-091-000002558 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002560 | HLP-091-000002561 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002574 | HLP-091-000002587 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002596 | HLP-091-000002596 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002598 | HLP-091-000002599 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002604 | HLP-091-000002604 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002606 | HLP-091-000002606 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002615 | HLP-091-000002615 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002618 | HLP-091-000002618 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002702 | HLP-091-000002702 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002709 | HLP-091-000002709 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002720 | HLP-091-000002721 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002725 | HLP-091-000002728 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002730 | HLP-091-000002730 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002733 | HLP-091-000002737 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002739 | HLP-091-000002739 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002741 | HLP-091-000002741 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002744 | HLP-091-000002747 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002751 | HLP-091-000002752 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002763 | HLP-091-000002763 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002790 | HLP-091-000002791 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002804 | HLP-091-000002804 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002809 | HLP-091-000002809 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002824 | HLP-091-000002825 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002827 | HLP-091-000002828 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002830 | HLP-091-000002832 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002835 | HLP-091-000002837 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002839 | HLP-091-000002839 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002842 | HLP-091-000002844 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002873 | HLP-091-000002873 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002885 | HLP-091-000002885 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002890 | HLP-091-000002890 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002945 | HLP-091-000002946 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002952 | HLP-091-000002952 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002956 | HLP-091-000002956 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003001 | HLP-091-000003001 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003021 | HLP-091-000003022 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003026 | HLP-091-000003026 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003028 | HLP-091-000003028 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003035 | HLP-091-000003035 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003037 | HLP-091-000003037 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003039 | HLP-091-000003040 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003044 | HLP-091-000003046 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003051 | HLP-091-000003052 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003054 | HLP-091-000003055 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003057 | HLP-091-000003057 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003059 | HLP-091-000003059 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003061 | HLP-091-000003061 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003063 | HLP-091-000003063 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003065 | HLP-091-000003069 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003071 | HLP-091-000003071 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003073 | HLP-091-000003073 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003075 | HLP-091-000003084 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003086 | HLP-091-000003088 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003091 | HLP-091-000003091 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003095 | HLP-091-000003095 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003098 | HLP-091-000003099 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003101 | HLP-091-000003105 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003110 | HLP-091-000003110 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003127 | HLP-091-000003129 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003131 | HLP-091-000003131 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003141 | HLP-091-000003142 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003148 | HLP-091-000003152 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003154 | HLP-091-000003155 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003157 | HLP-091-000003158 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003160 | HLP-091-000003161 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003163 | HLP-091-000003169 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003171 | HLP-091-000003171 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003173 | HLP-091-000003174 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003176 | HLP-091-000003183 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003185 | HLP-091-000003187 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003326 | HLP-091-000003328 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003331 | HLP-091-000003331 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003337 | HLP-091-000003337 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003342 | HLP-091-000003346 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003395 | HLP-091-000003395 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003403 | HLP-091-000003403 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003415 | HLP-091-000003416 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003506 | HLP-091-000003507 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003582 | HLP-091-000003582 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003600 | HLP-091-000003600 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003621 | HLP-091-000003621 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003625 | HLP-091-000003628 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003635 | HLP-091-000003635 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003637 | HLP-091-000003643 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003649 | HLP-091-000003650 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003656 | HLP-091-000003656 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003658 | HLP-091-000003658 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003673 | HLP-091-000003673 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003682 | HLP-091-000003682 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003724 | HLP-091-000003724 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003739 | HLP-091-000003740 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003764 | HLP-091-000003765 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003877 | HLP-091-000003877 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003897 | HLP-091-000003897 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003973 | HLP-091-000003974 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004021 | HLP-091-000004021 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004058 | HLP-091-000004058 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004085 | HLP-091-000004085 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004158 | HLP-091-000004165 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004174 | HLP-091-000004180 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004190 | HLP-091-000004190 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004272 | HLP-091-000004272 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004286 | HLP-091-000004290 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004328 | HLP-091-000004328 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004330 | HLP-091-000004332 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004335 | HLP-091-000004335 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004353 | HLP-091-000004354 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004391 | HLP-091-000004391 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004400 | HLP-091-000004400 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004429 | HLP-091-000004431 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004452 | HLP-091-000004459 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004463 | HLP-091-000004479 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004498 | HLP-091-000004498 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004500 | HLP-091-000004510 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004513 | HLP-091-000004514 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004522 | HLP-091-000004522 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004525 | HLP-091-000004525 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004561 | HLP-091-000004561 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004564 | HLP-091-000004567 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004581 | HLP-091-000004581 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004589 | HLP-091-000004589 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004591 | HLP-091-000004591 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004595 | HLP-091-000004595 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004614 | HLP-091-000004614 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004705 | HLP-091-000004705 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004726 | HLP-091-000004726 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004730 | HLP-091-000004730 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004738 | HLP-091-000004738 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004741 | HLP-091-000004741 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004743 | HLP-091-000004746 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004775 | HLP-091-000004775 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004808 | HLP-091-000004808 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004889 | HLP-091-000004889 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004891 | HLP-091-000004894 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004897 | HLP-091-000004897 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004904 | HLP-091-000004904 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004906 | HLP-091-000004906 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004937 | HLP-091-000004937 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004941 | HLP-091-000004943 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004949 | HLP-091-000004950 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004980 | HLP-091-000004983 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005051 | HLP-091-000005051 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005054 | HLP-091-000005054 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005082 | HLP-091-000005082 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005091 | HLP-091-000005091 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005096 | HLP-091-000005098 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005100 | HLP-091-000005100 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005124 | HLP-091-000005126 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005149 | HLP-091-000005150 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005158 | HLP-091-000005168 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005188 | HLP-091-000005191 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005196 | HLP-091-000005197 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005207 | HLP-091-000005207 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005209 | HLP-091-000005210 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005222 | HLP-091-000005225 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005228 | HLP-091-000005228 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005238 | HLP-091-000005238 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005243 | HLP-091-000005243 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005249 | HLP-091-000005249 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005252 | HLP-091-000005254 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005258 | HLP-091-000005258 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005268 | HLP-091-000005269 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005280 | HLP-091-000005280 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005283 | HLP-091-000005283 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005285 | HLP-091-000005285 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005287 | HLP-091-000005287 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005290 | HLP-091-000005294 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005298 | HLP-091-000005298 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005302 | HLP-091-000005302 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005304 | HLP-091-000005304 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005309 | HLP-091-000005309 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005312 | HLP-091-000005312 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005315 | HLP-091-000005315 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005317 | HLP-091-000005317 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005323 | HLP-091-000005323 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005339 | HLP-091-000005340 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005369 | HLP-091-000005369 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005371 | HLP-091-000005372 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005375 | HLP-091-000005375 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005378 | HLP-091-000005379 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005387 | HLP-091-000005388 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005404 | HLP-091-000005405 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005412 | HLP-091-000005412 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005418 | HLP-091-000005421 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005423 | HLP-091-000005423 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005427 | HLP-091-000005427 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005456 | HLP-091-000005456 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005532 | HLP-091-000005533 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005542 | HLP-091-000005543 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005548 | HLP-091-000005548 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005553 | HLP-091-000005553 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005555 | HLP-091-000005555 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005576 | HLP-091-000005576 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005583 | HLP-091-000005583 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005597 | HLP-091-000005600 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005609 | HLP-091-000005610 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005617 | HLP-091-000005617 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005619 | HLP-091-000005621 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005627 | HLP-091-000005633 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005655 | HLP-091-000005655 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005658 | HLP-091-000005658 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005664 | HLP-091-000005664 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005666 | HLP-091-000005666 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005669 | HLP-091-000005673 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005675 | HLP-091-000005675 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005680 | HLP-091-000005680 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005691 | HLP-091-000005692 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005694 | HLP-091-000005695 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005701 | HLP-091-000005701 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005715 | HLP-091-000005715 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005721 | HLP-091-000005726 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005728 | HLP-091-000005731 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005753 | HLP-091-000005753 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005756 | HLP-091-000005758 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005763 | HLP-091-000005765 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005779 | HLP-091-000005779 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000001 | HLP-092-000000002 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000004 | HLP-092-000000004 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000006 | HLP-092-000000008 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000010 | HLP-092-000000012 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000014 | HLP-092-000000025 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000030 | HLP-092-000000038 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000040 | HLP-092-000000040 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000043 | HLP-092-000000056 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000058 | HLP-092-000000065 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000067 | HLP-092-000000067 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000070 | HLP-092-000000071 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000073 | HLP-092-000000077 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000079 | HLP-092-000000080 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000082 | HLP-092-000000086 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000088 | HLP-092-000000089 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000091 | HLP-092-000000097 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000099 | HLP-092-000000117 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000119 | HLP-092-000000123 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000125 | HLP-092-000000125 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000128 | HLP-092-000000156 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000162 | HLP-092-000000163 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000166 | HLP-092-000000171 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000175 | HLP-092-000000176 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000178 | HLP-092-000000180 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000184 | HLP-092-000000184 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000186 | HLP-092-000000190 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000193 | HLP-092-000000207 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000210 | HLP-092-000000212 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000214 | HLP-092-000000215 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000217 | HLP-092-000000401 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000405 | HLP-092-000000405 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000407 | HLP-092-000000413 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000415 | HLP-092-000000416 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000418 | HLP-092-000000422 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000424 | HLP-092-000000425 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000427 | HLP-092-000000451 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000456 | HLP-092-000000460 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000462 | HLP-092-000000469 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000471 | HLP-092-000000480 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000483 | HLP-092-000000501 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000503 | HLP-092-000000505 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000512 | HLP-092-000000513 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000515 | HLP-092-000000515 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000517 | HLP-092-000000522 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000529 | HLP-092-000000533 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000536 | HLP-092-000000536 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000538 | HLP-092-000000540 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000543 | HLP-092-000000544 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000547 | HLP-092-000000547 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000549 | HLP-092-000000551 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000553 | HLP-092-000000555 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000558 | HLP-092-000000561 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000564 | HLP-092-000000571 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000573 | HLP-092-000000576 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000578 | HLP-092-000000578 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000580 | HLP-092-000000581 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000583 | HLP-092-000000593 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000596 | HLP-092-000000598 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000600 | HLP-092-000000600 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000603 | HLP-092-000000609 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000614 | HLP-092-000000615 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000617 | HLP-092-000000617 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000620 | HLP-092-000000620 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000622 | HLP-092-000000646 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000648 | HLP-092-000000648 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000650 | HLP-092-000000652 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000654 | HLP-092-000000659 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000661 | HLP-092-000000670 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000672 | HLP-092-000000675 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000679 | HLP-092-000000694 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000696 | HLP-092-000000706 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000709 | HLP-092-000000714 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000716 | HLP-092-000000724 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000726 | HLP-092-000000727 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000730 | HLP-092-000000735 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000737 | HLP-092-000000737 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000739 | HLP-092-000000741 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000744 | HLP-092-000000744 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000746 | HLP-092-000000753 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000755 | HLP-092-000000756 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000760 | HLP-092-000000784 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000787 | HLP-092-000000789 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000793 | HLP-092-000000793 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000795 | HLP-092-000000796 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000800 | HLP-092-000000805 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000807 | HLP-092-000000811 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000813 | HLP-092-000000817 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000827 | HLP-092-000000827 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000831 | HLP-092-000000832 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000834 | HLP-092-000000836 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000001 | HLP-181-000000026 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000028 | HLP-181-000000043 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000045 | HLP-181-000000045 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000050 | HLP-181-000000069 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000072 | HLP-181-000000075 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000079 | HLP-181-000000079 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000081 | HLP-181-000000086 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000088 | HLP-181-000000089 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000091 | HLP-181-000000091 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000093 | HLP-181-000000093 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000095 | HLP-181-000000095 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000097 | HLP-181-000000121 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000123 | HLP-181-000000123 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000125 | HLP-181-000000132 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000134 | HLP-181-000000136 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000139 | HLP-181-000000140 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000142 | HLP-181-000000142 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000144 | HLP-181-000000145 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000149 | HLP-181-000000151 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000153 | HLP-181-000000159 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000162 | HLP-181-000000165 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000168 | HLP-181-000000171 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000174 | HLP-181-000000176 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000181 | HLP-181-000000181 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000183 | HLP-181-000000183 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000185 | HLP-181-000000185 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000187 | HLP-181-000000189 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000191 | HLP-181-000000194 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000196 | HLP-181-000000201 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000205 | HLP-181-000000207 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000209 | HLP-181-000000219 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000221 | HLP-181-000000222 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000225 | HLP-181-000000228 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000230 | HLP-181-000000235 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000237 | HLP-181-000000244 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000247 | HLP-181-000000250 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000252 | HLP-181-000000252 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000256 | HLP-181-000000256 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000258 | HLP-181-000000258 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000260 | HLP-181-000000261 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000264 | HLP-181-000000277 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000279 | HLP-181-000000281 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000283 | HLP-181-000000287 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000289 | HLP-181-000000300 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000302 | HLP-181-000000303 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000305 | HLP-181-000000320 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000323 | HLP-181-000000327 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000330 | HLP-181-000000348 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000350 | HLP-181-000000355 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000357 | HLP-181-000000363 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000365 | HLP-181-000000366 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000368 | HLP-181-000000371 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000373 | HLP-181-000000374 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000377 | HLP-181-000000378 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000380 | HLP-181-000000383 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000385 | HLP-181-000000385 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000387 | HLP-181-000000393 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000395 | HLP-181-000000398 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000400 | HLP-181-000000402 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000404 | HLP-181-000000415 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000417 | HLP-181-000000418 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000420 | HLP-181-000000425 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000427 | HLP-181-000000427 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000429 | HLP-181-000000435 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000437 | HLP-181-000000438 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000440 | HLP-181-000000440 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000442 | HLP-181-000000446 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000448 | HLP-181-000000451 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000453 | HLP-181-000000457 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000459 | HLP-181-000000459 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000461 | HLP-181-000000462 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000465 | HLP-181-000000465 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000467 | HLP-181-000000480 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000484 | HLP-181-000000486 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000488 | HLP-181-000000490 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000492 | HLP-181-000000492 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000494 | HLP-181-000000510 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000512 | HLP-181-000000530 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000532 | HLP-181-000000533 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000535 | HLP-181-000000535 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000537 | HLP-181-000000537 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000539 | HLP-181-000000551 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000554 | HLP-181-000000558 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000560 | HLP-181-000000584 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000586 | HLP-181-000000591 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000593 | HLP-181-000000633 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000640 | HLP-181-000000641 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000643 | HLP-181-000000644 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000646 | HLP-181-000000690 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000692 | HLP-181-000000702 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000705 | HLP-181-000000706 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000710 | HLP-181-000000710 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000713 | HLP-181-000000714 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000716 | HLP-181-000000724 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000729 | HLP-181-000000732 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000735 | HLP-181-000000737 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000739 | HLP-181-000000739 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000741 | HLP-181-000000743 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000745 | HLP-181-000000746 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000749 | HLP-181-000000753 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000755 | HLP-181-000000774 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000776 | HLP-181-000000776 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000778 | HLP-181-000000793 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000795 | HLP-181-000000802 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000804 | HLP-181-000000805 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000807 | HLP-181-000000822 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000824 | HLP-181-000000825 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000827 | HLP-181-000000841 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000843 | HLP-181-000000866 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000868 | HLP-181-000000870 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000872 | HLP-181-000000879 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000882 | HLP-181-000000912 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000915 | HLP-181-000000916 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000919 | HLP-181-000000926 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000928 | HLP-181-000000944 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000946 | HLP-181-000000971 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000973 | HLP-181-000000976 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000978 | HLP-181-000001034 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001036 | HLP-181-000001036 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001038 | HLP-181-000001046 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001050 | HLP-181-000001050 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001052 | HLP-181-000001061 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001063 | HLP-181-000001069 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001071 | HLP-181-000001072 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001074 | HLP-181-000001089 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001091 | HLP-181-000001098 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001101 | HLP-181-000001121 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001123 | HLP-181-000001125 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001127 | HLP-181-000001132 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001134 | HLP-181-000001140 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001142 | HLP-181-000001142 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001145 | HLP-181-000001146 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001149 | HLP-181-000001154 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001156 | HLP-181-000001159 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001162 | HLP-181-000001169 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001171 | HLP-181-000001177 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001179 | HLP-181-000001182 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001184 | HLP-181-000001187 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001189 | HLP-181-000001192 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001195 | HLP-181-000001202 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001204 | HLP-181-000001205 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001209 | HLP-181-000001228 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001232 | HLP-181-000001240 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001242 | HLP-181-000001244 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001246 | HLP-181-000001249 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001251 | HLP-181-000001256 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001258 | HLP-181-000001264 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001266 | HLP-181-000001283 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001285 | HLP-181-000001286 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001288 | HLP-181-000001305 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001307 | HLP-181-000001322 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001324 | HLP-181-000001324 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001326 | HLP-181-000001340 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001342 | HLP-181-000001362 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001364 | HLP-181-000001369 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001372 | HLP-181-000001372 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001374 | HLP-181-000001376 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001379 | HLP-181-000001386 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001388 | HLP-181-000001403 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001405 | HLP-181-000001407 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001410 | HLP-181-000001416 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001419 | HLP-181-000001425 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001427 | HLP-181-000001429 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001431 | HLP-181-000001435 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001437 | HLP-181-000001437 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001439 | HLP-181-000001440 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001442 | HLP-181-000001443 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001445 | HLP-181-000001447 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001452 | HLP-181-000001460 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001462 | HLP-181-000001472 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001475 | HLP-181-000001477 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001480 | HLP-181-000001481 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001484 | HLP-181-000001489 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001492 | HLP-181-000001492 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001495 | HLP-181-000001496 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001501 | HLP-181-000001503 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001505 | HLP-181-000001505 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001508 | HLP-181-000001510 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001512 | HLP-181-000001515 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001518 | HLP-181-000001523 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001525 | HLP-181-000001525 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001527 | HLP-181-000001538 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001540 | HLP-181-000001540 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001542 | HLP-181-000001545 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001547 | HLP-181-000001555 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001557 | HLP-181-000001568 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001570 | HLP-181-000001581 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001583 | HLP-181-000001586 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001588 | HLP-181-000001591 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001595 | HLP-181-000001595 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001597 | HLP-181-000001599 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001601 | HLP-181-000001609 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001611 | HLP-181-000001611 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001613 | HLP-181-000001613 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001616 | HLP-181-000001622 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001625 | HLP-181-000001629 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001631 | HLP-181-000001636 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001639 | HLP-181-000001640 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001642 | HLP-181-000001658 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001660 | HLP-181-000001681 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001683 | HLP-181-000001683 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001685 | HLP-181-000001690 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001694 | HLP-181-000001696 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001699 | HLP-181-000001702 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001705 | HLP-181-000001713 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001715 | HLP-181-000001737 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001739 | HLP-181-000001740 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001742 | HLP-181-000001742 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001744 | HLP-181-000001744 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001746 | HLP-181-000001748 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001750 | HLP-181-000001757 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001760 | HLP-181-000001765 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001768 | HLP-181-000001782 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001785 | HLP-181-000001786 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001788 | HLP-181-000001789 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001791 | HLP-181-000001793 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001795 | HLP-181-000001800 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001802 | HLP-181-000001803 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001806 | HLP-181-000001806 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001808 | HLP-181-000001817 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001820 | HLP-181-000001820 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001823 | HLP-181-000001825 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001828 | HLP-181-000001828 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001831 | HLP-181-000001832 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001834 | HLP-181-000001834 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001837 | HLP-181-000001837 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001839 | HLP-181-000001839 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001841 | HLP-181-000001844 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001848 | HLP-181-000001850 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001852 | HLP-181-000001853 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001856 | HLP-181-000001858 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001860 | HLP-181-000001861 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001863 | HLP-181-000001863 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001865 | HLP-181-000001865 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001870 | HLP-181-000001874 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001876 | HLP-181-000001876 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001878 | HLP-181-000001887 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001890 | HLP-181-000001891 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001897 | HLP-181-000001897 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001899 | HLP-181-000001902 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001905 | HLP-181-000001910 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001916 | HLP-181-000001919 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001927 | HLP-181-000001927 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001929 | HLP-181-000001931 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001933 | HLP-181-000001946 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001948 | HLP-181-000001951 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001954 | HLP-181-000001969 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001977 | HLP-181-000001978 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001983 | HLP-181-000001983 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001985 | HLP-181-000001987 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001990 | HLP-181-000001993 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001995 | HLP-181-000001995 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001997 | HLP-181-000002000 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002002 | HLP-181-000002021 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002023 | HLP-181-000002023 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002025 | HLP-181-000002035 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002037 | HLP-181-000002053 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002055 | HLP-181-000002057 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002059 | HLP-181-000002065 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002069 | HLP-181-000002069 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002075 | HLP-181-000002092 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002096 | HLP-181-000002096 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002098 | HLP-181-000002100 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002102 | HLP-181-000002107 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002111 | HLP-181-000002111 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002113 | HLP-181-000002114 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002116 | HLP-181-000002116 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002118 | HLP-181-000002120 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002122 | HLP-181-000002126 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002128 | HLP-181-000002129 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002131 | HLP-181-000002132 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002137 | HLP-181-000002143 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002147 | HLP-181-000002169 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002171 | HLP-181-000002179 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002181 | HLP-181-000002183 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002186 | HLP-181-000002186 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002189 | HLP-181-000002189 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002192 | HLP-181-000002192 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002194 | HLP-181-000002203 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002205 | HLP-181-000002208 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002210 | HLP-181-000002210 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002213 | HLP-181-000002216 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002219 | HLP-181-000002235 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002237 | HLP-181-000002242 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002245 | HLP-181-000002253 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002255 | HLP-181-000002268 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002270 | HLP-181-000002274 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002276 | HLP-181-000002284 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002286 | HLP-181-000002287 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002289 | HLP-181-000002290 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002292 | HLP-181-000002295 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002299 | HLP-181-000002300 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002302 | HLP-181-000002306 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002308 | HLP-181-000002325 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002327 | HLP-181-000002376 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002378 | HLP-181-000002387 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002390 | HLP-181-000002391 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002393 | HLP-181-000002393 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002395 | HLP-181-000002402 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002405 | HLP-181-000002406 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002408 | HLP-181-000002412 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002417 | HLP-181-000002418 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002423 | HLP-181-000002424 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002426 | HLP-181-000002437 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002439 | HLP-181-000002443 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002445 | HLP-181-000002447 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002455 | HLP-181-000002457 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002462 | HLP-181-000002462 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002470 | HLP-181-000002473 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002475 | HLP-181-000002475 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002479 | HLP-181-000002483 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002486 | HLP-181-000002486 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002488 | HLP-181-000002488 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002490 | HLP-181-000002490 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002492 | HLP-181-000002492 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002494 | HLP-181-000002495 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002497 | HLP-181-000002500 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002503 | HLP-181-000002503 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002506 | HLP-181-000002508 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002511 | HLP-181-000002517 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002519 | HLP-181-000002533 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002538 | HLP-181-000002545 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002549 | HLP-181-000002550 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002552 | HLP-181-000002552 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002555 | HLP-181-000002559 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002561 | HLP-181-000002565 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002568 | HLP-181-000002572 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002575 | HLP-181-000002580 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002584 | HLP-181-000002587 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002593 | HLP-181-000002616 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002618 | HLP-181-000002627 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002629 | HLP-181-000002649 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002651 | HLP-181-000002651 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002653 | HLP-181-000002665 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002667 | HLP-181-000002681 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002684 | HLP-181-000002695 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002697 | HLP-181-000002698 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002701 | HLP-181-000002704 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002707 | HLP-181-000002709 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002718 | HLP-181-000002730 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002733 | HLP-181-000002736 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002739 | HLP-181-000002745 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002747 | HLP-181-000002751 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002753 | HLP-181-000002753 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002755 | HLP-181-000002755 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002762 | HLP-181-000002762 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002764 | HLP-181-000002765 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002767 | HLP-181-000002780 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002782 | HLP-181-000002787 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002800 | HLP-181-000002800 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002803 | HLP-181-000002808 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002811 | HLP-181-000002817 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002828 | HLP-181-000002829 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002831 | HLP-181-000002832 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002844 | HLP-181-000002845 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002877 | HLP-181-000002879 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002888 | HLP-181-000002888 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002890 | HLP-181-000002890 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002892 | HLP-181-000002892 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002901 | HLP-181-000002902 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002905 | HLP-181-000002909 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002915 | HLP-181-000002915 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002917 | HLP-181-000002935 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002938 | HLP-181-000002948 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002950 | HLP-181-000002956 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002958 | HLP-181-000002958 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002961 | HLP-181-000002962 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002965 | HLP-181-000002969 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002973 | HLP-181-000002979 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002984 | HLP-181-000002986 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002994 | HLP-181-000002996 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002998 | HLP-181-000003018 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003020 | HLP-181-000003030 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003036 | HLP-181-000003044 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003046 | HLP-181-000003047 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003052 | HLP-181-000003055 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003058 | HLP-181-000003072 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003074 | HLP-181-000003083 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003088 | HLP-181-000003089 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003091 | HLP-181-000003096 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003098 | HLP-181-000003099 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003103 | HLP-181-000003103 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003107 | HLP-181-000003126 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003129 | HLP-181-000003130 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003132 | HLP-181-000003149 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003151 | HLP-181-000003151 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003154 | HLP-181-000003154 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003156 | HLP-181-000003160 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003164 | HLP-181-000003164 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003174 | HLP-181-000003178 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003181 | HLP-181-000003185 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003201 | HLP-181-000003201 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003203 | HLP-181-000003214 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003216 | HLP-181-000003217 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003219 | HLP-181-000003231 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003233 | HLP-181-000003237 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003242 | HLP-181-000003248 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003250 | HLP-181-000003250 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003252 | HLP-181-000003254 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003256 | HLP-181-000003256 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003258 | HLP-181-000003258 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003265 | HLP-181-000003265 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003267 | HLP-181-000003277 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003279 | HLP-181-000003284 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003286 | HLP-181-000003292 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003294 | HLP-181-000003296 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003299 | HLP-181-000003301 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003303 | HLP-181-000003303 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003305 | HLP-181-000003313 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003315 | HLP-181-000003323 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003326 | HLP-181-000003328 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003330 | HLP-181-000003337 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003342 | HLP-181-000003344 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003354 | HLP-181-000003355 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003357 | HLP-181-000003358 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003360 | HLP-181-000003360 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003389 | HLP-181-000003390 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003393 | HLP-181-000003394 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003397 | HLP-181-000003399 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003401 | HLP-181-000003403 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003405 | HLP-181-000003409 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003411 | HLP-181-000003412 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003426 | HLP-181-000003427 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003430 | HLP-181-000003432 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003435 | HLP-181-000003438 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003448 | HLP-181-000003448 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003450 | HLP-181-000003458 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003461 | HLP-181-000003483 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003485 | HLP-181-000003485 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003487 | HLP-181-000003490 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003520 | HLP-181-000003521 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003523 | HLP-181-000003531 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003541 | HLP-181-000003548 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003555 | HLP-181-000003569 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003571 | HLP-181-000003607 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003609 | HLP-181-000003610 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003612 | HLP-181-000003612 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003614 | HLP-181-000003619 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003622 | HLP-181-000003631 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003636 | HLP-181-000003667 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003674 | HLP-181-000003681 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003684 | HLP-181-000003685 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003688 | HLP-181-000003691 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003693 | HLP-181-000003694 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003696 | HLP-181-000003700 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003702 | HLP-181-000003715 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003717 | HLP-181-000003717 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003719 | HLP-181-000003734 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003736 | HLP-181-000003754 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003756 | HLP-181-000003760 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003763 | HLP-181-000003763 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003765 | HLP-181-000003770 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003774 | HLP-181-000003775 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003778 | HLP-181-000003784 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003787 | HLP-181-000003797 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003800 | HLP-181-000003809 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003811 | HLP-181-000003811 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003813 | HLP-181-000003824 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003826 | HLP-181-000003831 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003834 | HLP-181-000003834 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003836 | HLP-181-000003841 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003847 | HLP-181-000003852 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003858 | HLP-181-000003858 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003860 | HLP-181-000003880 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003882 | HLP-181-000003892 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003894 | HLP-181-000003899 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003902 | HLP-181-000003904 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003908 | HLP-181-000003916 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003918 | HLP-181-000003922 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003924 | HLP-181-000003930 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003933 | HLP-181-000003936 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003939 | HLP-181-000003939 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003941 | HLP-181-000003944 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003946 | HLP-181-000003953 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003955 | HLP-181-000003965 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003967 | HLP-181-000003977 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003981 | HLP-181-000003982 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003985 | HLP-181-000003986 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003988 | HLP-181-000003990 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003993 | HLP-181-000003994 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003997 | HLP-181-000003997 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003999 | HLP-181-000004003 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004005 | HLP-181-000004014 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004016 | HLP-181-000004018 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004020 | HLP-181-000004053 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004061 | HLP-181-000004068 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004070 | HLP-181-000004071 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004073 | HLP-181-000004093 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004096 | HLP-181-000004096 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004098 | HLP-181-000004101 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004103 | HLP-181-000004105 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004107 | HLP-181-000004107 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004110 | HLP-181-000004111 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004113 | HLP-181-000004115 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004117 | HLP-181-000004120 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004123 | HLP-181-000004133 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004136 | HLP-181-000004139 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004141 | HLP-181-000004142 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004144 | HLP-181-000004145 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004147 | HLP-181-000004148 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004152 | HLP-181-000004152 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004154 | HLP-181-000004154 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004156 | HLP-181-000004159 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004162 | HLP-181-000004164 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004166 | HLP-181-000004177 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004179 | HLP-181-000004180 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004182 | HLP-181-000004188 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004197 | HLP-181-000004197 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004199 | HLP-181-000004202 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004204 | HLP-181-000004215 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004217 | HLP-181-000004223 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004225 | HLP-181-000004235 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004237 | HLP-181-000004294 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004296 | HLP-181-000004308 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004316 | HLP-181-000004318 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004320 | HLP-181-000004324 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004326 | HLP-181-000004343 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004346 | HLP-181-000004371 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004373 | HLP-181-000004377 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004381 | HLP-181-000004388 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004390 | HLP-181-000004401 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004403 | HLP-181-000004404 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004419 | HLP-181-000004436 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004445 | HLP-181-000004460 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004464 | HLP-181-000004465 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004467 | HLP-181-000004473 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004475 | HLP-181-000004479 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004484 | HLP-181-000004497 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004500 | HLP-181-000004518 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004520 | HLP-181-000004521 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004523 | HLP-181-000004530 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004532 | HLP-181-000004532 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004537 | HLP-181-000004538 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004540 | HLP-181-000004542 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004545 | HLP-181-000004548 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004550 | HLP-181-000004555 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004557 | HLP-181-000004567 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000001 | ILP-001-000000021 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000023 | ILP-001-000000031 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000033 | ILP-001-000000044 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000046 | ILP-001-000000050 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000052 | ILP-001-000000058 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000060 | ILP-001-000000060 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000062 | ILP-001-000000071 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000073 | ILP-001-000000073 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000076 | ILP-001-000000078 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000080 | ILP-001-000000096 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000098 | ILP-001-000000104 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000106 | ILP-001-000000106 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000108 | ILP-001-000000122 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000124 | ILP-001-000000127 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000129 | ILP-001-000000132 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000134 | ILP-001-000000134 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000136 | ILP-001-000000139 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000141 | ILP-001-000000152 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000154 | ILP-001-000000160 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000162 | ILP-001-000000163 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000165 | ILP-001-000000165 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000167 | ILP-001-000000179 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000181 | ILP-001-000000183 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000185 | ILP-001-000000185 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000187 | ILP-001-000000187 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000189 | ILP-001-000000191 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000193 | ILP-001-000000197 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000199 | ILP-001-000000202 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000205 | ILP-001-000000206 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000208 | ILP-001-000000211 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000213 | ILP-001-000000213 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000215 | ILP-001-000000215 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000218 | ILP-001-000000226 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000228 | ILP-001-000000232 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000234 | ILP-001-000000240 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000243 | ILP-001-000000247 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000249 | ILP-001-000000249 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000251 | ILP-001-000000254 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000256 | ILP-001-000000258 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000260 | ILP-001-000000264 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000267 | ILP-001-000000268 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000270 | ILP-001-000000274 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000277 | ILP-001-000000281 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000283 | ILP-001-000000285 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000287 | ILP-001-000000314 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000316 | ILP-001-000000329 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000331 | ILP-001-000000333 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000335 | ILP-001-000000341 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000343 | ILP-001-000000344 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000346 | ILP-001-000000360 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000362 | ILP-001-000000367 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000369 | ILP-001-000000374 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000377 | ILP-001-000000377 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000379 | ILP-001-000000381 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000383 | ILP-001-000000384 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000386 | ILP-001-000000389 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000391 | ILP-001-000000414 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000416 | ILP-001-000000418 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000425 | ILP-001-000000425 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000433 | ILP-001-000000453 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000461 | ILP-001-000000464 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000466 | ILP-001-000000477 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000480 | ILP-001-000000480 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000484 | ILP-001-000000484 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000488 | ILP-001-000000488 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000490 | ILP-001-000000502 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000504 | ILP-001-000000510 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000513 | ILP-001-000000547 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000549 | ILP-001-000000556 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000559 | ILP-001-000000561 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000564 | ILP-001-000000564 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000566 | ILP-001-000000566 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000569 | ILP-001-000000584 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000586 | ILP-001-000000607 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000609 | ILP-001-000000611 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000614 | ILP-001-000000675 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000677 | ILP-001-000000681 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000683 | ILP-001-000000743 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000747 | ILP-001-000000756 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000758 | ILP-001-000000758 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000763 | ILP-001-000000768 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000772 | ILP-001-000000776 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000778 | ILP-001-000000789 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000794 | ILP-001-000000821 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000823 | ILP-001-000000871 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000888 | ILP-001-000000890 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000893 | ILP-001-000000897 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000899 | ILP-001-000000901 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000903 | ILP-001-000000911 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000913 | ILP-001-000001067 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000001069 | ILP-001-000001088 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001091 | ILP-001-000001092 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001108 | ILP-001-000001113 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001126 | ILP-001-000001126 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001128 | ILP-001-000001129 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001131 | ILP-001-000001157 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000001160 | ILP-001-000001216 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001218 | ILP-001-000001252 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001256 | ILP-001-000001333 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001335 | ILP-001-000001337 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001339 | ILP-001-000001355 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001357 | ILP-001-000001359 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000001369 | ILP-001-000001382 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001384 | ILP-001-000001386 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001403 | ILP-001-000001436 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| MLP | 001 | MLP-001-000000001 | MLP-001-000000003 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000005 | MLP-001-000000006 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000011 | MLP-001-000000016 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000018 | MLP-001-000000020 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000022 | MLP-001-000000028 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000032 | MLP-001-000000034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000036 | MLP-001-000000039 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000041 | MLP-001-000000041 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000044 | MLP-001-000000044 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000048 | MLP-001-000000048 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000052 | MLP-001-000000052 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000054 | MLP-001-000000054 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000056 | MLP-001-000000057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000059 | MLP-001-000000059 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000064 | MLP-001-000000067 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000071 | MLP-001-000000076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000078 | MLP-001-000000080 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000082 | MLP-001-000000086 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000088 | MLP-001-000000090 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000096 | MLP-001-000000104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000109 | MLP-001-000000111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000113 | MLP-001-000000113 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000117 | MLP-001-000000117 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000120 | MLP-001-000000120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000122 | MLP-001-000000122 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000124 | MLP-001-000000124 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000126 | MLP-001-000000126 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000131 | MLP-001-000000133 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000135 | MLP-001-000000137 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000139 | MLP-001-000000139 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000141 | MLP-001-000000141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000144 | MLP-001-000000145 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000148 | MLP-001-000000150 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000152 | MLP-001-000000153 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000156 | MLP-001-000000156 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000158 | MLP-001-000000163 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000167 | MLP-001-000000169 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000171 | MLP-001-000000172 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000174 | MLP-001-000000176 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000178 | MLP-001-000000178 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000180 | MLP-001-000000185 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000189 | MLP-001-000000191 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000193 | MLP-001-000000193 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000197 | MLP-001-000000202 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000204 | MLP-001-000000207 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000209 | MLP-001-000000218 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000221 | MLP-001-000000221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000223 | MLP-001-000000223 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000227 | MLP-001-000000228 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000231 | MLP-001-000000235 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000237 | MLP-001-000000238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000240 | MLP-001-000000242 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000244 | MLP-001-000000247 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000249 | MLP-001-000000263 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000266 | MLP-001-000000266 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000268 | MLP-001-000000271 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000278 | MLP-001-000000279 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000282 | MLP-001-000000287 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000290 | MLP-001-000000291 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000295 | MLP-001-000000296 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000302 | MLP-001-000000306 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000313 | MLP-001-000000313 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000316 | MLP-001-000000316 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000319 | MLP-001-000000325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000327 | MLP-001-000000328 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000331 | MLP-001-000000332 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000334 | MLP-001-000000334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000338 | MLP-001-000000338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000340 | MLP-001-000000342 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000344 | MLP-001-000000349 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000351 | MLP-001-000000352 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000354 | MLP-001-000000355 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000359 | MLP-001-000000360 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000362 | MLP-001-000000362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000366 | MLP-001-000000366 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000368 | MLP-001-000000370 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000373 | MLP-001-000000377 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000380 | MLP-001-000000380 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000382 | MLP-001-000000382 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000388 | MLP-001-000000391 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000393 | MLP-001-000000394 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000397 | MLP-001-000000400 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000402 | MLP-001-000000404 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000406 | MLP-001-000000407 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000410 | MLP-001-000000410 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000413 | MLP-001-000000413 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000415 | MLP-001-000000415 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000417 | MLP-001-000000417 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000421 | MLP-001-000000422 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000427 | MLP-001-000000427 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000429 | MLP-001-000000430 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000432 | MLP-001-000000437 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000439 | MLP-001-000000440 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000443 | MLP-001-000000443 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000446 | MLP-001-000000446 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000448 | MLP-001-000000453 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000455 | MLP-001-000000456 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000459 | MLP-001-000000460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000462 | MLP-001-000000466 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000468 | MLP-001-000000474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000476 | MLP-001-000000486 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000488 | MLP-001-000000489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000491 | MLP-001-000000492 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000497 | MLP-001-000000497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000500 | MLP-001-000000510 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000516 | MLP-001-000000523 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000525 | MLP-001-000000528 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000530 | MLP-001-000000531 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000534 | MLP-001-000000539 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000541 | MLP-001-000000541 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000543 | MLP-001-000000543 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000547 | MLP-001-000000548 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000550 | MLP-001-000000550 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000552 | MLP-001-000000558 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000560 | MLP-001-000000561 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000563 | MLP-001-000000565 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000567 | MLP-001-000000568 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000571 | MLP-001-000000571 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000573 | MLP-001-000000574 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000576 | MLP-001-000000579 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000581 | MLP-001-000000581 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000587 | MLP-001-000000587 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000590 | MLP-001-000000590 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000593 | MLP-001-000000594 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000596 | MLP-001-000000596 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000598 | MLP-001-000000599 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000603 | MLP-001-000000604 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000609 | MLP-001-000000613 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000616 | MLP-001-000000618 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000620 | MLP-001-000000621 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000623 | MLP-001-000000624 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000626 | MLP-001-000000627 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000629 | MLP-001-000000640 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000642 | MLP-001-000000647 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000649 | MLP-001-000000649 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000651 | MLP-001-000000658 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000662 | MLP-001-000000665 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000668 | MLP-001-000000668 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000670 | MLP-001-000000670 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000673 | MLP-001-000000674 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000676 | MLP-001-000000681 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000683 | MLP-001-000000684 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000689 | MLP-001-000000691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000693 | MLP-001-000000693 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000700 | MLP-001-000000704 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000707 | MLP-001-000000715 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000717 | MLP-001-000000718 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000720 | MLP-001-000000722 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000725 | MLP-001-000000725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000730 | MLP-001-000000734 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000743 | MLP-001-000000743 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000747 | MLP-001-000000750 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000752 | MLP-001-000000754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000756 | MLP-001-000000758 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000765 | MLP-001-000000766 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000768 | MLP-001-000000769 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000771 | MLP-001-000000775 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000778 | MLP-001-000000788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000791 | MLP-001-000000803 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000811 | MLP-001-000000815 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000817 | MLP-001-000000818 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000821 | MLP-001-000000821 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000825 | MLP-001-000000827 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000829 | MLP-001-000000834 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000840 | MLP-001-000000841 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000843 | MLP-001-000000849 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000856 | MLP-001-000000859 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000862 | MLP-001-000000870 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000872 | MLP-001-000000876 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000878 | MLP-001-000000880 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000882 | MLP-001-000000883 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000885 | MLP-001-000000885 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000887 | MLP-001-000000908 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000910 | MLP-001-000000917 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000920 | MLP-001-000000925 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000927 | MLP-001-000000928 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000930 | MLP-001-000000931 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000934 | MLP-001-000000935 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000937 | MLP-001-000000937 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000939 | MLP-001-000000941 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000943 | MLP-001-000000944 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000946 | MLP-001-000000952 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000954 | MLP-001-000000957 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000959 | MLP-001-000000963 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000967 | MLP-001-000000981 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000983 | MLP-001-000000993 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000995 | MLP-001-000000995 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000999 | MLP-001-000000999 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001002 | MLP-001-000001003 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001005 | MLP-001-000001006 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001009 | MLP-001-000001010 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001013 | MLP-001-000001013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001016 | MLP-001-000001017 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001019 | MLP-001-000001019 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001022 | MLP-001-000001022 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001024 | MLP-001-000001024 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001027 | MLP-001-000001027 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001032 | MLP-001-000001034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001036 | MLP-001-000001036 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001038 | MLP-001-000001038 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001042 | MLP-001-000001042 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001047 | MLP-001-000001047 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001050 | MLP-001-000001050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001062 | MLP-001-000001063 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001066 | MLP-001-000001068 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001070 | MLP-001-000001079 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001081 | MLP-001-000001085 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001087 | MLP-001-000001092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001095 | MLP-001-000001099 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001102 | MLP-001-000001102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001104 | MLP-001-000001104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001107 | MLP-001-000001108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001110 | MLP-001-000001114 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001116 | MLP-001-000001119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001121 | MLP-001-000001122 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001128 | MLP-001-000001135 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001138 | MLP-001-000001144 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001146 | MLP-001-000001146 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001148 | MLP-001-000001150 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001152 | MLP-001-000001155 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001158 | MLP-001-000001158 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001163 | MLP-001-000001166 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001168 | MLP-001-000001170 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001175 | MLP-001-000001180 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001183 | MLP-001-000001188 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001190 | MLP-001-000001190 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001192 | MLP-001-000001192 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001196 | MLP-001-000001198 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001200 | MLP-001-000001202 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001205 | MLP-001-000001208 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001210 | MLP-001-000001212 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001214 | MLP-001-000001214 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001218 | MLP-001-000001220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001222 | MLP-001-000001224 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001227 | MLP-001-000001228 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001230 | MLP-001-000001236 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001238 | MLP-001-000001238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001242 | MLP-001-000001243 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001245 | MLP-001-000001246 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001249 | MLP-001-000001257 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001259 | MLP-001-000001270 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001272 | MLP-001-000001276 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001278 | MLP-001-000001280 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001290 | MLP-001-000001290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001292 | MLP-001-000001292 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001294 | MLP-001-000001297 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001299 | MLP-001-000001300 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001302 | MLP-001-000001303 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001309 | MLP-001-000001312 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001314 | MLP-001-000001323 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001325 | MLP-001-000001325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001327 | MLP-001-000001336 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001339 | MLP-001-000001342 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001351 | MLP-001-000001367 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001369 | MLP-001-000001373 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001375 | MLP-001-000001375 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001377 | MLP-001-000001377 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001379 | MLP-001-000001388 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001391 | MLP-001-000001398 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001400 | MLP-001-000001400 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001402 | MLP-001-000001405 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001407 | MLP-001-000001408 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001411 | MLP-001-000001411 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001415 | MLP-001-000001415 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001417 | MLP-001-000001417 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001419 | MLP-001-000001424 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001427 | MLP-001-000001427 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001429 | MLP-001-000001429 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001433 | MLP-001-000001439 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001442 | MLP-001-000001443 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001445 | MLP-001-000001446 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001449 | MLP-001-000001451 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001453 | MLP-001-000001455 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001457 | MLP-001-000001458 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001460 | MLP-001-000001460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001462 | MLP-001-000001467 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001469 | MLP-001-000001472 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001474 | MLP-001-000001477 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001479 | MLP-001-000001479 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001481 | MLP-001-000001483 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001485 | MLP-001-000001485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001489 | MLP-001-000001493 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001497 | MLP-001-000001501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001504 | MLP-001-000001504 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001507 | MLP-001-000001508 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001511 | MLP-001-000001520 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001523 | MLP-001-000001524 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001526 | MLP-001-000001528 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001531 | MLP-001-000001531 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001533 | MLP-001-000001535 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001537 | MLP-001-000001537 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001539 | MLP-001-000001539 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001541 | MLP-001-000001542 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001544 | MLP-001-000001547 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001550 | MLP-001-000001552 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001554 | MLP-001-000001566 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001568 | MLP-001-000001568 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001570 | MLP-001-000001573 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001575 | MLP-001-000001579 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001581 | MLP-001-000001582 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001584 | MLP-001-000001586 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001588 | MLP-001-000001588 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001590 | MLP-001-000001593 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001595 | MLP-001-000001595 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001597 | MLP-001-000001598 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001600 | MLP-001-000001601 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001603 | MLP-001-000001609 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001616 | MLP-001-000001620 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001622 | MLP-001-000001622 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001624 | MLP-001-000001631 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001633 | MLP-001-000001633 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001635 | MLP-001-000001636 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001639 | MLP-001-000001642 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001644 | MLP-001-000001647 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001650 | MLP-001-000001650 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001652 | MLP-001-000001656 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001658 | MLP-001-000001660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001662 | MLP-001-000001662 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001664 | MLP-001-000001673 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001675 | MLP-001-000001678 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001680 | MLP-001-000001685 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001687 | MLP-001-000001690 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001692 | MLP-001-000001693 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001695 | MLP-001-000001707 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001709 | MLP-001-000001710 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001712 | MLP-001-000001718 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001720 | MLP-001-000001721 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001723 | MLP-001-000001725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001727 | MLP-001-000001727 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001731 | MLP-001-000001731 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001734 | MLP-001-000001734 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001736 | MLP-001-000001737 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001739 | MLP-001-000001744 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001750 | MLP-001-000001753 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001755 | MLP-001-000001772 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001774 | MLP-001-000001778 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001784 | MLP-001-000001789 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001791 | MLP-001-000001792 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001794 | MLP-001-000001794 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001796 | MLP-001-000001804 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001808 | MLP-001-000001808 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001810 | MLP-001-000001813 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001815 | MLP-001-000001821 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001823 | MLP-001-000001824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001831 | MLP-001-000001840 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001842 | MLP-001-000001855 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001857 | MLP-001-000001857 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001859 | MLP-001-000001860 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001863 | MLP-001-000001871 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001875 | MLP-001-000001875 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001878 | MLP-001-000001878 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001882 | MLP-001-000001882 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001885 | MLP-001-000001890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001893 | MLP-001-000001900 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001902 | MLP-001-000001907 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001909 | MLP-001-000001912 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001914 | MLP-001-000001916 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001921 | MLP-001-000001921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001925 | MLP-001-000001926 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001928 | MLP-001-000001928 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001931 | MLP-001-000001935 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001937 | MLP-001-000001937 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001939 | MLP-001-000001944 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001946 | MLP-001-000001948 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001953 | MLP-001-000001954 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001956 | MLP-001-000001957 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001959 | MLP-001-000001959 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001964 | MLP-001-000001965 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001967 | MLP-001-000001967 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001969 | MLP-001-000001969 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001971 | MLP-001-000001972 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001975 | MLP-001-000001996 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001998 | MLP-001-000002007 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002010 | MLP-001-000002010 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002012 | MLP-001-000002013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002015 | MLP-001-000002016 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002018 | MLP-001-000002024 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002027 | MLP-001-000002031 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002033 | MLP-001-000002042 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002045 | MLP-001-000002045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002051 | MLP-001-000002052 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002054 | MLP-001-000002056 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002058 | MLP-001-000002059 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002061 | MLP-001-000002065 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002074 | MLP-001-000002083 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002090 | MLP-001-000002092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002094 | MLP-001-000002094 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002101 | MLP-001-000002102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002105 | MLP-001-000002106 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002108 | MLP-001-000002108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002112 | MLP-001-000002119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002121 | MLP-001-000002129 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002131 | MLP-001-000002131 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002135 | MLP-001-000002162 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002165 | MLP-001-000002167 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002172 | MLP-001-000002176 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002180 | MLP-001-000002182 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002186 | MLP-001-000002188 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002198 | MLP-001-000002198 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002201 | MLP-001-000002201 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002205 | MLP-001-000002207 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002209 | MLP-001-000002210 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002213 | MLP-001-000002213 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002215 | MLP-001-000002215 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002218 | MLP-001-000002218 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002220 | MLP-001-000002220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002222 | MLP-001-000002227 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002229 | MLP-001-000002229 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002231 | MLP-001-000002232 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002234 | MLP-001-000002234 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002236 | MLP-001-000002236 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002238 | MLP-001-000002241 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002245 | MLP-001-000002247 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002250 | MLP-001-000002252 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002256 | MLP-001-000002256 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002258 | MLP-001-000002258 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002261 | MLP-001-000002262 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002265 | MLP-001-000002266 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002268 | MLP-001-000002268 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002273 | MLP-001-000002279 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002284 | MLP-001-000002286 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002288 | MLP-001-000002288 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002290 | MLP-001-000002290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002295 | MLP-001-000002305 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002307 | MLP-001-000002315 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002317 | MLP-001-000002318 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002323 | MLP-001-000002323 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002325 | MLP-001-000002325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002327 | MLP-001-000002329 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002331 | MLP-001-000002333 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002338 | MLP-001-000002338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002340 | MLP-001-000002343 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002346 | MLP-001-000002346 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002348 | MLP-001-000002350 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002352 | MLP-001-000002356 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002359 | MLP-001-000002359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002361 | MLP-001-000002361 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002363 | MLP-001-000002368 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002370 | MLP-001-000002372 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002374 | MLP-001-000002385 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002387 | MLP-001-000002388 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002390 | MLP-001-000002390 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002393 | MLP-001-000002398 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002400 | MLP-001-000002403 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002407 | MLP-001-000002407 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002409 | MLP-001-000002409 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002413 | MLP-001-000002418 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002422 | MLP-001-000002425 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002427 | MLP-001-000002436 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002439 | MLP-001-000002444 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002446 | MLP-001-000002447 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002449 | MLP-001-000002449 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002451 | MLP-001-000002452 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002455 | MLP-001-000002456 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002461 | MLP-001-000002461 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002464 | MLP-001-000002464 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002466 | MLP-001-000002468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002470 | MLP-001-000002474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002476 | MLP-001-000002476 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002478 | MLP-001-000002481 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002483 | MLP-001-000002483 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002486 | MLP-001-000002487 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002489 | MLP-001-000002491 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002493 | MLP-001-000002494 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002496 | MLP-001-000002496 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002498 | MLP-001-000002498 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002500 | MLP-001-000002500 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002502 | MLP-001-000002504 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002507 | MLP-001-000002507 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002510 | MLP-001-000002512 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002514 | MLP-001-000002514 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002516 | MLP-001-000002516 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002518 | MLP-001-000002519 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002521 | MLP-001-000002522 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002524 | MLP-001-000002526 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002528 | MLP-001-000002530 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002532 | MLP-001-000002532 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002534 | MLP-001-000002534 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002536 | MLP-001-000002538 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002540 | MLP-001-000002540 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002544 | MLP-001-000002546 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002549 | MLP-001-000002553 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002555 | MLP-001-000002555 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002557 | MLP-001-000002571 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002574 | MLP-001-000002574 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002576 | MLP-001-000002585 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002587 | MLP-001-000002588 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002590 | MLP-001-000002590 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002596 | MLP-001-000002596 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002599 | MLP-001-000002600 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002603 | MLP-001-000002606 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002611 | MLP-001-000002612 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002614 | MLP-001-000002619 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002621 | MLP-001-000002622 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002624 | MLP-001-000002627 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002630 | MLP-001-000002630 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002632 | MLP-001-000002641 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002643 | MLP-001-000002643 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002645 | MLP-001-000002646 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002650 | MLP-001-000002654 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002657 | MLP-001-000002658 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002660 | MLP-001-000002660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002663 | MLP-001-000002680 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002682 | MLP-001-000002682 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002685 | MLP-001-000002685 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002688 | MLP-001-000002691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002693 | MLP-001-000002696 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002700 | MLP-001-000002704 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002706 | MLP-001-000002711 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002714 | MLP-001-000002717 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002719 | MLP-001-000002719 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002722 | MLP-001-000002722 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002725 | MLP-001-000002725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002732 | MLP-001-000002732 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002734 | MLP-001-000002743 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002746 | MLP-001-000002748 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002750 | MLP-001-000002751 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002755 | MLP-001-000002755 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002757 | MLP-001-000002762 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002764 | MLP-001-000002768 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002773 | MLP-001-000002774 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002777 | MLP-001-000002777 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002781 | MLP-001-000002782 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002784 | MLP-001-000002788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002790 | MLP-001-000002790 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002798 | MLP-001-000002798 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002800 | MLP-001-000002801 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002808 | MLP-001-000002808 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002810 | MLP-001-000002811 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002815 | MLP-001-000002816 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002820 | MLP-001-000002822 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002828 | MLP-001-000002829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002833 | MLP-001-000002833 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002836 | MLP-001-000002836 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002838 | MLP-001-000002838 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002840 | MLP-001-000002841 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002844 | MLP-001-000002846 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002849 | MLP-001-000002852 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002854 | MLP-001-000002856 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002859 | MLP-001-000002862 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002866 | MLP-001-000002866 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002871 | MLP-001-000002880 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002895 | MLP-001-000002897 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002899 | MLP-001-000002902 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002904 | MLP-001-000002911 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002913 | MLP-001-000002913 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002915 | MLP-001-000002926 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002928 | MLP-001-000002933 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002936 | MLP-001-000002937 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002939 | MLP-001-000002942 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002945 | MLP-001-000002945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002948 | MLP-001-000002948 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002952 | MLP-001-000002952 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002955 | MLP-001-000002955 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002957 | MLP-001-000002957 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002959 | MLP-001-000002961 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002967 | MLP-001-000002967 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002969 | MLP-001-000002969 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002978 | MLP-001-000002979 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002981 | MLP-001-000002986 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002990 | MLP-001-000002990 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002993 | MLP-001-000003000 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003002 | MLP-001-000003002 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003004 | MLP-001-000003004 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003006 | MLP-001-000003013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003020 | MLP-001-000003020 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003022 | MLP-001-000003022 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003027 | MLP-001-000003030 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003033 | MLP-001-000003034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003037 | MLP-001-000003040 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003044 | MLP-001-000003044 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003046 | MLP-001-000003047 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003057 | MLP-001-000003057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003059 | MLP-001-000003064 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003066 | MLP-001-000003067 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003069 | MLP-001-000003075 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003077 | MLP-001-000003094 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003096 | MLP-001-000003097 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003099 | MLP-001-000003100 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003102 | MLP-001-000003102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003105 | MLP-001-000003105 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003107 | MLP-001-000003107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003111 | MLP-001-000003112 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003115 | MLP-001-000003115 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003117 | MLP-001-000003117 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003124 | MLP-001-000003124 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003128 | MLP-001-000003128 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003135 | MLP-001-000003136 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003140 | MLP-001-000003140 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003142 | MLP-001-000003143 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003145 | MLP-001-000003145 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003147 | MLP-001-000003149 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003154 | MLP-001-000003154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003156 | MLP-001-000003159 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003161 | MLP-001-000003161 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003164 | MLP-001-000003165 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003167 | MLP-001-000003170 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003172 | MLP-001-000003172 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003174 | MLP-001-000003177 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003180 | MLP-001-000003182 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003185 | MLP-001-000003187 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003189 | MLP-001-000003192 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003195 | MLP-001-000003195 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003197 | MLP-001-000003198 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003207 | MLP-001-000003207 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003209 | MLP-001-000003211 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003213 | MLP-001-000003213 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003216 | MLP-001-000003216 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003219 | MLP-001-000003220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003222 | MLP-001-000003222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003227 | MLP-001-000003227 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003230 | MLP-001-000003232 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003234 | MLP-001-000003238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003240 | MLP-001-000003240 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003242 | MLP-001-000003242 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003244 | MLP-001-000003250 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003259 | MLP-001-000003261 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003263 | MLP-001-000003266 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003268 | MLP-001-000003270 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003272 | MLP-001-000003291 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003293 | MLP-001-000003295 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003298 | MLP-001-000003300 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003302 | MLP-001-000003303 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003305 | MLP-001-000003310 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003312 | MLP-001-000003312 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003317 | MLP-001-000003317 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003319 | MLP-001-000003321 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003323 | MLP-001-000003325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003333 | MLP-001-000003334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003338 | MLP-001-000003345 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003349 | MLP-001-000003349 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003352 | MLP-001-000003356 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003358 | MLP-001-000003358 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003361 | MLP-001-000003362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003367 | MLP-001-000003368 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003370 | MLP-001-000003372 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003374 | MLP-001-000003375 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003378 | MLP-001-000003378 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003380 | MLP-001-000003384 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003386 | MLP-001-000003387 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003389 | MLP-001-000003391 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003396 | MLP-001-000003398 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003401 | MLP-001-000003401 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003412 | MLP-001-000003414 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003416 | MLP-001-000003418 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003420 | MLP-001-000003420 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003422 | MLP-001-000003426 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003428 | MLP-001-000003434 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003436 | MLP-001-000003438 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003440 | MLP-001-000003441 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003443 | MLP-001-000003444 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003447 | MLP-001-000003447 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003449 | MLP-001-000003450 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003453 | MLP-001-000003458 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003460 | MLP-001-000003460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003462 | MLP-001-000003463 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003465 | MLP-001-000003468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003473 | MLP-001-000003473 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003475 | MLP-001-000003478 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003480 | MLP-001-000003484 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003487 | MLP-001-000003489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003491 | MLP-001-000003493 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003495 | MLP-001-000003496 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003498 | MLP-001-000003498 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003501 | MLP-001-000003501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003506 | MLP-001-000003511 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003514 | MLP-001-000003518 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003520 | MLP-001-000003521 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003523 | MLP-001-000003526 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003528 | MLP-001-000003529 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003531 | MLP-001-000003532 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003534 | MLP-001-000003534 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003537 | MLP-001-000003539 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003542 | MLP-001-000003542 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003544 | MLP-001-000003544 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003546 | MLP-001-000003547 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003549 | MLP-001-000003551 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003553 | MLP-001-000003554 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003556 | MLP-001-000003556 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003558 | MLP-001-000003558 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003562 | MLP-001-000003562 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003565 | MLP-001-000003566 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003569 | MLP-001-000003571 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003573 | MLP-001-000003573 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003575 | MLP-001-000003580 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003582 | MLP-001-000003582 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003584 | MLP-001-000003586 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003590 | MLP-001-000003593 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003595 | MLP-001-000003598 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003601 | MLP-001-000003602 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003604 | MLP-001-000003610 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003612 | MLP-001-000003612 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003614 | MLP-001-000003623 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003625 | MLP-001-000003625 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003627 | MLP-001-000003629 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003631 | MLP-001-000003631 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003633 | MLP-001-000003634 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003636 | MLP-001-000003636 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003638 | MLP-001-000003649 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003652 | MLP-001-000003652 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003655 | MLP-001-000003657 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003661 | MLP-001-000003661 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003664 | MLP-001-000003664 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003668 | MLP-001-000003668 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003674 | MLP-001-000003674 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003678 | MLP-001-000003679 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003683 | MLP-001-000003684 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003686 | MLP-001-000003691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003693 | MLP-001-000003696 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003698 | MLP-001-000003701 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003704 | MLP-001-000003705 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003707 | MLP-001-000003709 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003712 | MLP-001-000003714 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003727 | MLP-001-000003727 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003729 | MLP-001-000003732 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003735 | MLP-001-000003735 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003737 | MLP-001-000003739 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003741 | MLP-001-000003741 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003743 | MLP-001-000003747 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003749 | MLP-001-000003751 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003754 | MLP-001-000003754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003756 | MLP-001-000003756 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003758 | MLP-001-000003759 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003762 | MLP-001-000003762 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003764 | MLP-001-000003765 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003770 | MLP-001-000003775 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003780 | MLP-001-000003780 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003788 | MLP-001-000003790 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003794 | MLP-001-000003794 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003797 | MLP-001-000003799 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003803 | MLP-001-000003803 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003806 | MLP-001-000003806 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003809 | MLP-001-000003810 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003812 | MLP-001-000003812 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003814 | MLP-001-000003814 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003816 | MLP-001-000003816 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003819 | MLP-001-000003819 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003822 | MLP-001-000003824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003826 | MLP-001-000003827 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003829 | MLP-001-000003832 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003836 | MLP-001-000003843 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003846 | MLP-001-000003846 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003848 | MLP-001-000003850 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003854 | MLP-001-000003856 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003860 | MLP-001-000003862 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003864 | MLP-001-000003867 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003869 | MLP-001-000003871 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003873 | MLP-001-000003874 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003876 | MLP-001-000003876 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003878 | MLP-001-000003889 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003891 | MLP-001-000003891 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003894 | MLP-001-000003894 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003896 | MLP-001-000003898 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003900 | MLP-001-000003902 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003904 | MLP-001-000003904 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003907 | MLP-001-000003908 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003911 | MLP-001-000003913 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003915 | MLP-001-000003915 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003917 | MLP-001-000003918 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003920 | MLP-001-000003921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003923 | MLP-001-000003925 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003927 | MLP-001-000003927 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003929 | MLP-001-000003929 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003931 | MLP-001-000003931 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003933 | MLP-001-000003934 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003941 | MLP-001-000003942 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003945 | MLP-001-000003947 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003949 | MLP-001-000003949 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003952 | MLP-001-000003953 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003956 | MLP-001-000003958 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003961 | MLP-001-000003964 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003968 | MLP-001-000003969 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003971 | MLP-001-000003971 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003974 | MLP-001-000003978 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003981 | MLP-001-000003982 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003984 | MLP-001-000003990 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003992 | MLP-001-000003993 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003997 | MLP-001-000003999 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004001 | MLP-001-000004001 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004006 | MLP-001-000004013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004015 | MLP-001-000004016 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004018 | MLP-001-000004022 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004024 | MLP-001-000004032 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004034 | MLP-001-000004034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004040 | MLP-001-000004040 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004044 | MLP-001-000004054 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004056 | MLP-001-000004056 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004058 | MLP-001-000004058 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004060 | MLP-001-000004064 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004066 | MLP-001-000004067 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004069 | MLP-001-000004074 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004076 | MLP-001-000004077 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004079 | MLP-001-000004079 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004083 | MLP-001-000004086 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004088 | MLP-001-000004089 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004092 | MLP-001-000004092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004095 | MLP-001-000004100 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004102 | MLP-001-000004102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004104 | MLP-001-000004104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004107 | MLP-001-000004108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004111 | MLP-001-000004111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004113 | MLP-001-000004114 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004119 | MLP-001-000004120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004122 | MLP-001-000004123 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004127 | MLP-001-000004127 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004129 | MLP-001-000004141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004146 | MLP-001-000004146 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004150 | MLP-001-000004154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004156 | MLP-001-000004158 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004160 | MLP-001-000004166 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004170 | MLP-001-000004173 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004177 | MLP-001-000004177 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004179 | MLP-001-000004179 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004182 | MLP-001-000004183 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004185 | MLP-001-000004186 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004188 | MLP-001-000004190 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004192 | MLP-001-000004200 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004203 | MLP-001-000004204 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004207 | MLP-001-000004207 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004211 | MLP-001-000004211 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004215 | MLP-001-000004215 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004217 | MLP-001-000004218 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004221 | MLP-001-000004221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004223 | MLP-001-000004223 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004225 | MLP-001-000004226 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004228 | MLP-001-000004232 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004234 | MLP-001-000004235 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004238 | MLP-001-000004239 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004241 | MLP-001-000004244 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004246 | MLP-001-000004246 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004248 | MLP-001-000004248 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004250 | MLP-001-000004254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004257 | MLP-001-000004257 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004260 | MLP-001-000004260 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004262 | MLP-001-000004262 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004268 | MLP-001-000004268 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004271 | MLP-001-000004274 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004276 | MLP-001-000004276 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004281 | MLP-001-000004281 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004283 | MLP-001-000004285 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004287 | MLP-001-000004289 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004291 | MLP-001-000004293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004297 | MLP-001-000004297 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004299 | MLP-001-000004299 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004301 | MLP-001-000004302 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004304 | MLP-001-000004305 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004308 | MLP-001-000004315 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004321 | MLP-001-000004321 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004323 | MLP-001-000004324 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004328 | MLP-001-000004328 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004330 | MLP-001-000004336 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004339 | MLP-001-000004339 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004341 | MLP-001-000004343 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004345 | MLP-001-000004347 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004349 | MLP-001-000004355 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004357 | MLP-001-000004358 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004360 | MLP-001-000004362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004365 | MLP-001-000004366 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004368 | MLP-001-000004368 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004370 | MLP-001-000004370 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004372 | MLP-001-000004380 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004383 | MLP-001-000004383 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004388 | MLP-001-000004389 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004393 | MLP-001-000004393 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004396 | MLP-001-000004396 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004400 | MLP-001-000004400 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004405 | MLP-001-000004410 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004412 | MLP-001-000004417 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004419 | MLP-001-000004419 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004423 | MLP-001-000004426 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004428 | MLP-001-000004428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004430 | MLP-001-000004431 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004433 | MLP-001-000004433 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004436 | MLP-001-000004436 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004438 | MLP-001-000004440 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004442 | MLP-001-000004443 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004445 | MLP-001-000004445 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004458 | MLP-001-000004459 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004463 | MLP-001-000004463 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004468 | MLP-001-000004468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004471 | MLP-001-000004471 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004474 | MLP-001-000004476 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004478 | MLP-001-000004487 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004489 | MLP-001-000004490 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004492 | MLP-001-000004494 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004496 | MLP-001-000004497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004499 | MLP-001-000004502 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004504 | MLP-001-000004506 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004509 | MLP-001-000004510 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004515 | MLP-001-000004524 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004527 | MLP-001-000004531 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004533 | MLP-001-000004533 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004535 | MLP-001-000004541 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004544 | MLP-001-000004554 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004556 | MLP-001-000004556 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004562 | MLP-001-000004563 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004565 | MLP-001-000004566 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004570 | MLP-001-000004572 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004577 | MLP-001-000004578 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004582 | MLP-001-000004582 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004586 | MLP-001-000004596 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004598 | MLP-001-000004599 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004601 | MLP-001-000004601 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004606 | MLP-001-000004606 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004608 | MLP-001-000004608 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004611 | MLP-001-000004611 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004613 | MLP-001-000004615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004621 | MLP-001-000004624 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004627 | MLP-001-000004627 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004630 | MLP-001-000004630 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004633 | MLP-001-000004633 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004635 | MLP-001-000004639 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004642 | MLP-001-000004646 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004648 | MLP-001-000004650 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004652 | MLP-001-000004653 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004655 | MLP-001-000004658 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004660 | MLP-001-000004660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004666 | MLP-001-000004666 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004668 | MLP-001-000004670 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004672 | MLP-001-000004674 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004677 | MLP-001-000004678 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004681 | MLP-001-000004681 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004685 | MLP-001-000004689 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004693 | MLP-001-000004693 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004695 | MLP-001-000004695 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004697 | MLP-001-000004697 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004699 | MLP-001-000004701 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004703 | MLP-001-000004703 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004706 | MLP-001-000004707 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004710 | MLP-001-000004718 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004720 | MLP-001-000004724 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004729 | MLP-001-000004729 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004731 | MLP-001-000004736 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004741 | MLP-001-000004741 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004744 | MLP-001-000004748 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004750 | MLP-001-000004751 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004753 | MLP-001-000004753 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004755 | MLP-001-000004755 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004757 | MLP-001-000004762 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004766 | MLP-001-000004766 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004769 | MLP-001-000004769 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004771 | MLP-001-000004772 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004774 | MLP-001-000004775 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004779 | MLP-001-000004780 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004782 | MLP-001-000004782 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004784 | MLP-001-000004784 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004788 | MLP-001-000004788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004790 | MLP-001-000004792 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004794 | MLP-001-000004796 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004801 | MLP-001-000004810 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004812 | MLP-001-000004812 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004814 | MLP-001-000004815 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004817 | MLP-001-000004818 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004821 | MLP-001-000004824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004826 | MLP-001-000004829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004834 | MLP-001-000004834 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004836 | MLP-001-000004840 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004842 | MLP-001-000004843 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004845 | MLP-001-000004847 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004850 | MLP-001-000004850 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004852 | MLP-001-000004857 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004860 | MLP-001-000004863 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004866 | MLP-001-000004867 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004871 | MLP-001-000004871 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004876 | MLP-001-000004876 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004878 | MLP-001-000004881 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004883 | MLP-001-000004889 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004891 | MLP-001-000004895 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004897 | MLP-001-000004899 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004903 | MLP-001-000004904 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004907 | MLP-001-000004910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004912 | MLP-001-000004917 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004923 | MLP-001-000004923 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004925 | MLP-001-000004926 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004929 | MLP-001-000004931 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004935 | MLP-001-000004939 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004941 | MLP-001-000004947 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004950 | MLP-001-000004954 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004956 | MLP-001-000004956 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004958 | MLP-001-000004959 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004961 | MLP-001-000004963 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004966 | MLP-001-000004966 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004968 | MLP-001-000004971 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004973 | MLP-001-000004973 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004975 | MLP-001-000004981 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004983 | MLP-001-000004983 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004987 | MLP-001-000004987 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004989 | MLP-001-000004990 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004992 | MLP-001-000004994 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004996 | MLP-001-000004996 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004998 | MLP-001-000005002 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005004 | MLP-001-000005006 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005008 | MLP-001-000005009 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005012 | MLP-001-000005016 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005018 | MLP-001-000005028 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005030 | MLP-001-000005032 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005034 | MLP-001-000005042 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005044 | MLP-001-000005044 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005047 | MLP-001-000005050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005057 | MLP-001-000005061 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005063 | MLP-001-000005065 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005071 | MLP-001-000005073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005076 | MLP-001-000005077 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005079 | MLP-001-000005080 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005082 | MLP-001-000005083 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005085 | MLP-001-000005088 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005092 | MLP-001-000005094 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005096 | MLP-001-000005097 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005101 | MLP-001-000005102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005104 | MLP-001-000005107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005109 | MLP-001-000005111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005113 | MLP-001-000005113 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005115 | MLP-001-000005117 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005120 | MLP-001-000005131 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005135 | MLP-001-000005135 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005137 | MLP-001-000005139 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005141 | MLP-001-000005141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005144 | MLP-001-000005144 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005146 | MLP-001-000005148 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005150 | MLP-001-000005151 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005153 | MLP-001-000005154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005156 | MLP-001-000005156 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005159 | MLP-001-000005163 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005166 | MLP-001-000005166 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005171 | MLP-001-000005173 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005178 | MLP-001-000005179 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005182 | MLP-001-000005182 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005184 | MLP-001-000005185 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005187 | MLP-001-000005187 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005190 | MLP-001-000005190 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005192 | MLP-001-000005192 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005194 | MLP-001-000005207 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005209 | MLP-001-000005214 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005216 | MLP-001-000005219 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005222 | MLP-001-000005222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005224 | MLP-001-000005225 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005229 | MLP-001-000005229 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005231 | MLP-001-000005231 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005233 | MLP-001-000005239 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005244 | MLP-001-000005252 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005254 | MLP-001-000005258 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005260 | MLP-001-000005260 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005262 | MLP-001-000005263 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005266 | MLP-001-000005266 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005268 | MLP-001-000005268 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005270 | MLP-001-000005274 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005276 | MLP-001-000005277 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005279 | MLP-001-000005286 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005288 | MLP-001-000005290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005292 | MLP-001-000005293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005295 | MLP-001-000005297 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005299 | MLP-001-000005301 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005304 | MLP-001-000005311 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005313 | MLP-001-000005313 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005315 | MLP-001-000005318 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005320 | MLP-001-000005320 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005322 | MLP-001-000005322 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005324 | MLP-001-000005325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005328 | MLP-001-000005332 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005334 | MLP-001-000005341 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005343 | MLP-001-000005343 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005347 | MLP-001-000005347 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005350 | MLP-001-000005350 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005352 | MLP-001-000005353 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005355 | MLP-001-000005357 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005359 | MLP-001-000005364 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005368 | MLP-001-000005376 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005378 | MLP-001-000005378 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005380 | MLP-001-000005381 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005383 | MLP-001-000005383 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005387 | MLP-001-000005392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005394 | MLP-001-000005399 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005401 | MLP-001-000005401 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005403 | MLP-001-000005403 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005405 | MLP-001-000005410 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005413 | MLP-001-000005413 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005417 | MLP-001-000005419 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005421 | MLP-001-000005423 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005425 | MLP-001-000005426 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005431 | MLP-001-000005431 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005433 | MLP-001-000005433 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005437 | MLP-001-000005439 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005441 | MLP-001-000005444 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005447 | MLP-001-000005448 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005450 | MLP-001-000005451 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005453 | MLP-001-000005453 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005457 | MLP-001-000005457 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005461 | MLP-001-000005463 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005465 | MLP-001-000005468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005470 | MLP-001-000005472 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005475 | MLP-001-000005479 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005481 | MLP-001-000005481 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005483 | MLP-001-000005485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005487 | MLP-001-000005487 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005489 | MLP-001-000005489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005492 | MLP-001-000005493 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005496 | MLP-001-000005496 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005498 | MLP-001-000005499 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005502 | MLP-001-000005511 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005513 | MLP-001-000005515 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005518 | MLP-001-000005518 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005520 | MLP-001-000005520 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005522 | MLP-001-000005522 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005524 | MLP-001-000005524 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005527 | MLP-001-000005527 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005529 | MLP-001-000005534 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005537 | MLP-001-000005544 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005546 | MLP-001-000005557 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005561 | MLP-001-000005565 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005567 | MLP-001-000005576 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005578 | MLP-001-000005587 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005589 | MLP-001-000005591 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005593 | MLP-001-000005593 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005596 | MLP-001-000005596 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005598 | MLP-001-000005598 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005600 | MLP-001-000005601 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005603 | MLP-001-000005605 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005607 | MLP-001-000005612 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005614 | MLP-001-000005616 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005619 | MLP-001-000005625 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005627 | MLP-001-000005628 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005631 | MLP-001-000005631 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005633 | MLP-001-000005633 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005635 | MLP-001-000005635 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005639 | MLP-001-000005640 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005642 | MLP-001-000005644 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005649 | MLP-001-000005650 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005652 | MLP-001-000005653 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005655 | MLP-001-000005657 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005659 | MLP-001-000005659 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005662 | MLP-001-000005662 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005664 | MLP-001-000005673 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005675 | MLP-001-000005676 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005679 | MLP-001-000005680 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005683 | MLP-001-000005684 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005686 | MLP-001-000005687 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005690 | MLP-001-000005691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005693 | MLP-001-000005699 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005701 | MLP-001-000005702 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005706 | MLP-001-000005706 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005708 | MLP-001-000005714 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005719 | MLP-001-000005723 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005725 | MLP-001-000005732 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005734 | MLP-001-000005734 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005737 | MLP-001-000005739 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005741 | MLP-001-000005742 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005744 | MLP-001-000005749 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005753 | MLP-001-000005756 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005758 | MLP-001-000005758 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005760 | MLP-001-000005760 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005762 | MLP-001-000005763 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005765 | MLP-001-000005765 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005767 | MLP-001-000005767 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005772 | MLP-001-000005773 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005777 | MLP-001-000005777 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005779 | MLP-001-000005779 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005782 | MLP-001-000005786 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005789 | MLP-001-000005795 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005797 | MLP-001-000005797 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005803 | MLP-001-000005806 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005808 | MLP-001-000005808 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005811 | MLP-001-000005811 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005813 | MLP-001-000005813 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005816 | MLP-001-000005816 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005818 | MLP-001-000005836 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005840 | MLP-001-000005840 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005843 | MLP-001-000005843 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005846 | MLP-001-000005846 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005851 | MLP-001-000005852 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005854 | MLP-001-000005854 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005857 | MLP-001-000005864 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005866 | MLP-001-000005866 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005868 | MLP-001-000005868 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005870 | MLP-001-000005870 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005872 | MLP-001-000005872 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005874 | MLP-001-000005875 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005877 | MLP-001-000005877 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005882 | MLP-001-000005886 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005888 | MLP-001-000005889 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005891 | MLP-001-000005891 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005893 | MLP-001-000005895 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005897 | MLP-001-000005897 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005900 | MLP-001-000005905 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005909 | MLP-001-000005910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005912 | MLP-001-000005917 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005922 | MLP-001-000005922 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005925 | MLP-001-000005925 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005929 | MLP-001-000005933 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005935 | MLP-001-000005936 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005938 | MLP-001-000005947 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005953 | MLP-001-000005957 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005959 | MLP-001-000005963 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005965 | MLP-001-000005965 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005967 | MLP-001-000005967 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005970 | MLP-001-000005971 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005973 | MLP-001-000005975 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005977 | MLP-001-000005978 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005980 | MLP-001-000005984 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005986 | MLP-001-000005989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005991 | MLP-001-000005991 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005993 | MLP-001-000005998 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006000 | MLP-001-000006001 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006003 | MLP-001-000006004 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006006 | MLP-001-000006006 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006008 | MLP-001-000006008 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006011 | MLP-001-000006011 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006017 | MLP-001-000006017 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006019 | MLP-001-000006023 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006025 | MLP-001-000006025 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006027 | MLP-001-000006027 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006030 | MLP-001-000006030 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006032 | MLP-001-000006034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006036 | MLP-001-000006041 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006047 | MLP-001-000006066 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006068 | MLP-001-000006072 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006075 | MLP-001-000006076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006079 | MLP-001-000006081 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006083 | MLP-001-000006083 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006086 | MLP-001-000006087 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006090 | MLP-001-000006090 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006092 | MLP-001-000006092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006095 | MLP-001-000006097 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006101 | MLP-001-000006108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006110 | MLP-001-000006110 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006113 | MLP-001-000006113 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006116 | MLP-001-000006119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006122 | MLP-001-000006123 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006126 | MLP-001-000006126 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006129 | MLP-001-000006129 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006131 | MLP-001-000006134 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006136 | MLP-001-000006141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006149 | MLP-001-000006153 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006156 | MLP-001-000006156 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006159 | MLP-001-000006161 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006164 | MLP-001-000006165 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006167 | MLP-001-000006168 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006171 | MLP-001-000006173 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006178 | MLP-001-000006181 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006185 | MLP-001-000006185 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006187 | MLP-001-000006189 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006191 | MLP-001-000006191 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006193 | MLP-001-000006196 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006198 | MLP-001-000006198 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006201 | MLP-001-000006201 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006203 | MLP-001-000006210 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006212 | MLP-001-000006215 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006219 | MLP-001-000006222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006225 | MLP-001-000006233 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006235 | MLP-001-000006237 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006239 | MLP-001-000006239 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006241 | MLP-001-000006242 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006245 | MLP-001-000006245 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006247 | MLP-001-000006247 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006251 | MLP-001-000006251 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006254 | MLP-001-000006254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006257 | MLP-001-000006257 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006259 | MLP-001-000006260 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006262 | MLP-001-000006266 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006271 | MLP-001-000006271 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006276 | MLP-001-000006276 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006278 | MLP-001-000006284 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006288 | MLP-001-000006288 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006290 | MLP-001-000006290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006294 | MLP-001-000006298 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006300 | MLP-001-000006303 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006305 | MLP-001-000006314 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006316 | MLP-001-000006317 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006319 | MLP-001-000006328 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006330 | MLP-001-000006333 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006335 | MLP-001-000006337 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006339 | MLP-001-000006344 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006346 | MLP-001-000006347 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006350 | MLP-001-000006355 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006357 | MLP-001-000006359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006362 | MLP-001-000006362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006364 | MLP-001-000006365 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006368 | MLP-001-000006371 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006375 | MLP-001-000006383 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006386 | MLP-001-000006387 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006390 | MLP-001-000006390 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006393 | MLP-001-000006395 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006398 | MLP-001-000006399 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006401 | MLP-001-000006407 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006409 | MLP-001-000006410 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006412 | MLP-001-000006419 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006425 | MLP-001-000006425 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006427 | MLP-001-000006428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006430 | MLP-001-000006431 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006434 | MLP-001-000006437 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006439 | MLP-001-000006439 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006441 | MLP-001-000006441 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006443 | MLP-001-000006443 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006445 | MLP-001-000006445 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006448 | MLP-001-000006450 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006461 | MLP-001-000006463 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006466 | MLP-001-000006468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006470 | MLP-001-000006470 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006472 | MLP-001-000006472 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006476 | MLP-001-000006478 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006481 | MLP-001-000006481 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006484 | MLP-001-000006484 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006487 | MLP-001-000006487 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006490 | MLP-001-000006492 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006494 | MLP-001-000006500 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006503 | MLP-001-000006503 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006506 | MLP-001-000006510 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006517 | MLP-001-000006522 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006524 | MLP-001-000006527 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006531 | MLP-001-000006533 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006536 | MLP-001-000006539 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006542 | MLP-001-000006550 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006552 | MLP-001-000006552 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006554 | MLP-001-000006554 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006556 | MLP-001-000006556 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006559 | MLP-001-000006561 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006565 | MLP-001-000006566 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006570 | MLP-001-000006571 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006573 | MLP-001-000006576 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006578 | MLP-001-000006582 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006584 | MLP-001-000006586 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006589 | MLP-001-000006589 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006591 | MLP-001-000006591 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006596 | MLP-001-000006598 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006601 | MLP-001-000006604 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006606 | MLP-001-000006614 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006617 | MLP-001-000006617 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006620 | MLP-001-000006622 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006626 | MLP-001-000006626 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006630 | MLP-001-000006630 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006633 | MLP-001-000006634 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006640 | MLP-001-000006641 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006646 | MLP-001-000006650 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006652 | MLP-001-000006654 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006656 | MLP-001-000006659 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006661 | MLP-001-000006666 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006674 | MLP-001-000006682 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006686 | MLP-001-000006687 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006690 | MLP-001-000006691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006693 | MLP-001-000006693 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006695 | MLP-001-000006697 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006700 | MLP-001-000006703 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006705 | MLP-001-000006706 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006708 | MLP-001-000006708 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006710 | MLP-001-000006710 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006712 | MLP-001-000006713 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006715 | MLP-001-000006730 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006732 | MLP-001-000006732 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006734 | MLP-001-000006734 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006736 | MLP-001-000006737 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006741 | MLP-001-000006755 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006758 | MLP-001-000006766 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006770 | MLP-001-000006773 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006775 | MLP-001-000006776 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006778 | MLP-001-000006779 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006782 | MLP-001-000006784 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006788 | MLP-001-000006788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006790 | MLP-001-000006790 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006794 | MLP-001-000006795 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006797 | MLP-001-000006803 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006806 | MLP-001-000006806 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006809 | MLP-001-000006809 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006811 | MLP-001-000006811 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006813 | MLP-001-000006822 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006824 | MLP-001-000006825 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006827 | MLP-001-000006828 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006830 | MLP-001-000006832 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006834 | MLP-001-000006834 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006838 | MLP-001-000006840 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006844 | MLP-001-000006844 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006847 | MLP-001-000006847 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006849 | MLP-001-000006849 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006851 | MLP-001-000006853 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006857 | MLP-001-000006864 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006866 | MLP-001-000006867 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006869 | MLP-001-000006869 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006871 | MLP-001-000006875 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006879 | MLP-001-000006883 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006885 | MLP-001-000006886 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006894 | MLP-001-000006898 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006903 | MLP-001-000006904 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006907 | MLP-001-000006910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006912 | MLP-001-000006920 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006923 | MLP-001-000006926 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006928 | MLP-001-000006931 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006934 | MLP-001-000006937 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006940 | MLP-001-000006940 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006944 | MLP-001-000006944 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006946 | MLP-001-000006946 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006951 | MLP-001-000006952 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006956 | MLP-001-000006956 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006958 | MLP-001-000006958 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006961 | MLP-001-000006965 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006968 | MLP-001-000006972 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006974 | MLP-001-000006975 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006977 | MLP-001-000006982 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006985 | MLP-001-000006986 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006988 | MLP-001-000006991 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006994 | MLP-001-000007003 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007006 | MLP-001-000007006 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007008 | MLP-001-000007013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007016 | MLP-001-000007030 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007032 | MLP-001-000007032 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007035 | MLP-001-000007035 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007037 | MLP-001-000007040 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007043 | MLP-001-000007044 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007046 | MLP-001-000007054 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007057 | MLP-001-000007061 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007063 | MLP-001-000007067 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007070 | MLP-001-000007070 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007072 | MLP-001-000007073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007075 | MLP-001-000007076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007078 | MLP-001-000007079 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007081 | MLP-001-000007081 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007083 | MLP-001-000007085 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007087 | MLP-001-000007087 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007089 | MLP-001-000007091 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007093 | MLP-001-000007105 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007108 | MLP-001-000007110 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007112 | MLP-001-000007115 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007124 | MLP-001-000007124 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007131 | MLP-001-000007131 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007142 | MLP-001-000007143 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007148 | MLP-001-000007149 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007151 | MLP-001-000007152 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007154 | MLP-001-000007154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007169 | MLP-001-000007177 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007179 | MLP-001-000007187 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007192 | MLP-001-000007192 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007197 | MLP-001-000007197 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007207 | MLP-001-000007215 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007217 | MLP-001-000007220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007224 | MLP-001-000007227 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007231 | MLP-001-000007232 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007239 | MLP-001-000007241 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007243 | MLP-001-000007249 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007251 | MLP-001-000007251 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007254 | MLP-001-000007254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007257 | MLP-001-000007258 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007261 | MLP-001-000007261 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007264 | MLP-001-000007264 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007266 | MLP-001-000007268 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007280 | MLP-001-000007281 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007287 | MLP-001-000007288 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007291 | MLP-001-000007292 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007294 | MLP-001-000007299 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007301 | MLP-001-000007307 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007309 | MLP-001-000007309 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007311 | MLP-001-000007311 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007315 | MLP-001-000007315 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007318 | MLP-001-000007321 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007324 | MLP-001-000007324 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007327 | MLP-001-000007329 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007332 | MLP-001-000007333 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007335 | MLP-001-000007337 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007339 | MLP-001-000007344 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007350 | MLP-001-000007352 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007372 | MLP-001-000007372 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007374 | MLP-001-000007374 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007377 | MLP-001-000007379 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007381 | MLP-001-000007381 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007398 | MLP-001-000007403 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007406 | MLP-001-000007411 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007414 | MLP-001-000007414 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007419 | MLP-001-000007422 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007425 | MLP-001-000007426 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007429 | MLP-001-000007429 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007443 | MLP-001-000007449 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007451 | MLP-001-000007451 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007463 | MLP-001-000007463 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007467 | MLP-001-000007467 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007469 | MLP-001-000007470 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007478 | MLP-001-000007479 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007487 | MLP-001-000007492 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007502 | MLP-001-000007503 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007513 | MLP-001-000007534 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007536 | MLP-001-000007537 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007539 | MLP-001-000007568 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007574 | MLP-001-000007580 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007590 | MLP-001-000007604 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007607 | MLP-001-000007615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007617 | MLP-001-000007617 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007620 | MLP-001-000007625 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007637 | MLP-001-000007637 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007640 | MLP-001-000007641 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007648 | MLP-001-000007648 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007651 | MLP-001-000007651 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007656 | MLP-001-000007657 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007662 | MLP-001-000007665 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007668 | MLP-001-000007691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007708 | MLP-001-000007709 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007714 | MLP-001-000007716 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007718 | MLP-001-000007718 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007725 | MLP-001-000007725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007736 | MLP-001-000007741 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007743 | MLP-001-000007744 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007749 | MLP-001-000007751 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007755 | MLP-001-000007757 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007761 | MLP-001-000007761 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007763 | MLP-001-000007767 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007771 | MLP-001-000007776 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007783 | MLP-001-000007783 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007785 | MLP-001-000007786 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007788 | MLP-001-000007792 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007795 | MLP-001-000007796 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007798 | MLP-001-000007800 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007804 | MLP-001-000007810 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007812 | MLP-001-000007814 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007824 | MLP-001-000007824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007826 | MLP-001-000007826 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007836 | MLP-001-000007843 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007845 | MLP-001-000007860 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007871 | MLP-001-000007887 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007889 | MLP-001-000007890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007893 | MLP-001-000007893 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007897 | MLP-001-000007901 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007903 | MLP-001-000007915 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007922 | MLP-001-000007927 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007931 | MLP-001-000007944 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007946 | MLP-001-000007948 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007952 | MLP-001-000007956 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007966 | MLP-001-000007967 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007970 | MLP-001-000007976 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007982 | MLP-001-000007985 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007987 | MLP-001-000007991 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007994 | MLP-001-000007994 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007996 | MLP-001-000007996 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008000 | MLP-001-000008000 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008003 | MLP-001-000008013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008015 | MLP-001-000008015 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008017 | MLP-001-000008018 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008021 | MLP-001-000008021 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008023 | MLP-001-000008031 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008035 | MLP-001-000008035 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008037 | MLP-001-000008037 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008042 | MLP-001-000008045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008047 | MLP-001-000008048 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008052 | MLP-001-000008052 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008071 | MLP-001-000008071 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008074 | MLP-001-000008076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008078 | MLP-001-000008083 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008090 | MLP-001-000008091 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008093 | MLP-001-000008094 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008106 | MLP-001-000008106 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008108 | MLP-001-000008108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008110 | MLP-001-000008118 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008121 | MLP-001-000008121 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008131 | MLP-001-000008131 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008133 | MLP-001-000008134 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008138 | MLP-001-000008141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008143 | MLP-001-000008144 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008147 | MLP-001-000008148 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008150 | MLP-001-000008150 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008152 | MLP-001-000008154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008156 | MLP-001-000008158 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008162 | MLP-001-000008162 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008166 | MLP-001-000008166 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008172 | MLP-001-000008174 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008180 | MLP-001-000008188 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008190 | MLP-001-000008191 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008193 | MLP-001-000008206 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008208 | MLP-001-000008214 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008217 | MLP-001-000008217 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008219 | MLP-001-000008221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008225 | MLP-001-000008226 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008230 | MLP-001-000008238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008240 | MLP-001-000008240 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008249 | MLP-001-000008250 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008253 | MLP-001-000008254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008257 | MLP-001-000008259 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008262 | MLP-001-000008265 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008267 | MLP-001-000008283 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008286 | MLP-001-000008293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008304 | MLP-001-000008306 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008315 | MLP-001-000008334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008336 | MLP-001-000008336 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008340 | MLP-001-000008340 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008348 | MLP-001-000008350 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008352 | MLP-001-000008352 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008354 | MLP-001-000008354 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008360 | MLP-001-000008362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008364 | MLP-001-000008364 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008366 | MLP-001-000008369 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008371 | MLP-001-000008371 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008374 | MLP-001-000008376 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008378 | MLP-001-000008378 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008383 | MLP-001-000008391 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008393 | MLP-001-000008393 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008395 | MLP-001-000008395 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008397 | MLP-001-000008404 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008406 | MLP-001-000008408 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008410 | MLP-001-000008424 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008427 | MLP-001-000008450 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008452 | MLP-001-000008461 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008463 | MLP-001-000008464 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008467 | MLP-001-000008482 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008484 | MLP-001-000008484 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008486 | MLP-001-000008492 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008494 | MLP-001-000008498 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008500 | MLP-001-000008500 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008502 | MLP-001-000008503 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008506 | MLP-001-000008506 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008508 | MLP-001-000008542 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008544 | MLP-001-000008544 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008546 | MLP-001-000008547 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008549 | MLP-001-000008551 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008575 | MLP-001-000008575 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008580 | MLP-001-000008584 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008586 | MLP-001-000008592 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008594 | MLP-001-000008601 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008606 | MLP-001-000008611 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008615 | MLP-001-000008615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008617 | MLP-001-000008621 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008626 | MLP-001-000008627 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008630 | MLP-001-000008630 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008638 | MLP-001-000008638 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008643 | MLP-001-000008644 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008649 | MLP-001-000008656 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008663 | MLP-001-000008663 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008665 | MLP-001-000008665 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008670 | MLP-001-000008670 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008673 | MLP-001-000008674 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008677 | MLP-001-000008680 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008683 | MLP-001-000008684 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008686 | MLP-001-000008687 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008696 | MLP-001-000008698 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008700 | MLP-001-000008723 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008727 | MLP-001-000008730 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008734 | MLP-001-000008734 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008738 | MLP-001-000008742 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008744 | MLP-001-000008744 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008763 | MLP-001-000008771 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008773 | MLP-001-000008773 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008777 | MLP-001-000008782 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008787 | MLP-001-000008788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008792 | MLP-001-000008801 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008809 | MLP-001-000008813 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008816 | MLP-001-000008828 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008830 | MLP-001-000008830 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008842 | MLP-001-000008850 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008852 | MLP-001-000008854 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008856 | MLP-001-000008857 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008863 | MLP-001-000008864 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008874 | MLP-001-000008874 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008877 | MLP-001-000008877 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008888 | MLP-001-000008889 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008891 | MLP-001-000008897 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008900 | MLP-001-000008901 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008905 | MLP-001-000008905 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008913 | MLP-001-000008917 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008919 | MLP-001-000008921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008932 | MLP-001-000008934 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008942 | MLP-001-000008943 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008949 | MLP-001-000008950 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008954 | MLP-001-000008956 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008962 | MLP-001-000008968 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008972 | MLP-001-000008972 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008974 | MLP-001-000008975 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008978 | MLP-001-000008979 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008982 | MLP-001-000008982 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008986 | MLP-001-000008986 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008988 | MLP-001-000008989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008993 | MLP-001-000008993 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008995 | MLP-001-000009001 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009004 | MLP-001-000009005 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009009 | MLP-001-000009011 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009013 | MLP-001-000009014 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009018 | MLP-001-000009018 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009024 | MLP-001-000009031 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009035 | MLP-001-000009035 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009039 | MLP-001-000009045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009047 | MLP-001-000009047 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009051 | MLP-001-000009053 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009062 | MLP-001-000009063 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009067 | MLP-001-000009067 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009069 | MLP-001-000009069 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009078 | MLP-001-000009078 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009080 | MLP-001-000009083 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009085 | MLP-001-000009085 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009090 | MLP-001-000009092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009095 | MLP-001-000009101 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009105 | MLP-001-000009108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009111 | MLP-001-000009113 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009120 | MLP-001-000009124 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009128 | MLP-001-000009128 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009135 | MLP-001-000009135 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009137 | MLP-001-000009140 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009149 | MLP-001-000009151 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009153 | MLP-001-000009156 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009158 | MLP-001-000009158 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009163 | MLP-001-000009169 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009174 | MLP-001-000009174 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009180 | MLP-001-000009183 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009194 | MLP-001-000009213 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009217 | MLP-001-000009217 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009222 | MLP-001-000009222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009225 | MLP-001-000009225 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009227 | MLP-001-000009237 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009240 | MLP-001-000009243 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009245 | MLP-001-000009251 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009254 | MLP-001-000009264 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009266 | MLP-001-000009274 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009276 | MLP-001-000009290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009293 | MLP-001-000009293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009296 | MLP-001-000009300 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009302 | MLP-001-000009321 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009323 | MLP-001-000009337 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009345 | MLP-001-000009347 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009349 | MLP-001-000009359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009361 | MLP-001-000009362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009368 | MLP-001-000009368 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009370 | MLP-001-000009373 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009380 | MLP-001-000009382 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009387 | MLP-001-000009390 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009392 | MLP-001-000009392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009394 | MLP-001-000009412 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009425 | MLP-001-000009434 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009438 | MLP-001-000009438 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009441 | MLP-001-000009441 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009443 | MLP-001-000009452 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009455 | MLP-001-000009461 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009473 | MLP-001-000009476 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009478 | MLP-001-000009481 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009485 | MLP-001-000009485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009489 | MLP-001-000009489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009492 | MLP-001-000009495 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009497 | MLP-001-000009501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009512 | MLP-001-000009520 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009522 | MLP-001-000009522 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009524 | MLP-001-000009527 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009533 | MLP-001-000009533 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009535 | MLP-001-000009535 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009540 | MLP-001-000009541 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009543 | MLP-001-000009548 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009551 | MLP-001-000009553 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009555 | MLP-001-000009557 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009560 | MLP-001-000009562 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009566 | MLP-001-000009567 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009569 | MLP-001-000009573 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009576 | MLP-001-000009581 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009591 | MLP-001-000009591 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009602 | MLP-001-000009603 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009607 | MLP-001-000009607 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009610 | MLP-001-000009610 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009612 | MLP-001-000009613 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009627 | MLP-001-000009640 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009642 | MLP-001-000009644 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009649 | MLP-001-000009649 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009652 | MLP-001-000009653 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009655 | MLP-001-000009660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009662 | MLP-001-000009662 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009664 | MLP-001-000009667 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009669 | MLP-001-000009669 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009671 | MLP-001-000009676 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009689 | MLP-001-000009692 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009698 | MLP-001-000009703 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009709 | MLP-001-000009714 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009718 | MLP-001-000009719 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009726 | MLP-001-000009732 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009737 | MLP-001-000009739 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009744 | MLP-001-000009746 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009762 | MLP-001-000009766 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009768 | MLP-001-000009771 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009774 | MLP-001-000009777 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009783 | MLP-001-000009783 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009787 | MLP-001-000009788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009813 | MLP-001-000009820 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009822 | MLP-001-000009824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009826 | MLP-001-000009826 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009830 | MLP-001-000009830 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009834 | MLP-001-000009839 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009841 | MLP-001-000009842 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009844 | MLP-001-000009844 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009852 | MLP-001-000009853 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009859 | MLP-001-000009860 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009863 | MLP-001-000009876 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009879 | MLP-001-000009882 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009884 | MLP-001-000009885 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009889 | MLP-001-000009892 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009894 | MLP-001-000009897 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009899 | MLP-001-000009907 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009909 | MLP-001-000009915 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009918 | MLP-001-000009925 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009929 | MLP-001-000009932 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009934 | MLP-001-000009934 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009938 | MLP-001-000009938 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009942 | MLP-001-000009942 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009946 | MLP-001-000009946 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009954 | MLP-001-000009954 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009957 | MLP-001-000009958 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009960 | MLP-001-000009960 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009963 | MLP-001-000009974 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009976 | MLP-001-000009977 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009982 | MLP-001-000009982 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009986 | MLP-001-000009987 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009989 | MLP-001-000009989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009991 | MLP-001-000009996 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010001 | MLP-001-000010004 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010006 | MLP-001-000010006 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010012 | MLP-001-000010012 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010015 | MLP-001-000010025 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010027 | MLP-001-000010027 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010031 | MLP-001-000010032 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010034 | MLP-001-000010035 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010040 | MLP-001-000010041 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010048 | MLP-001-000010048 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010058 | MLP-001-000010062 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010066 | MLP-001-000010069 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010074 | MLP-001-000010080 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010082 | MLP-001-000010082 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010084 | MLP-001-000010104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010108 | MLP-001-000010108 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010120 | MLP-001-000010128 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010131 | MLP-001-000010134 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010137 | MLP-001-000010139 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010141 | MLP-001-000010165 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010169 | MLP-001-000010183 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010189 | MLP-001-000010190 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010194 | MLP-001-000010197 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010204 | MLP-001-000010204 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010208 | MLP-001-000010211 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010217 | MLP-001-000010217 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010220 | MLP-001-000010220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010223 | MLP-001-000010223 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010225 | MLP-001-000010227 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010231 | MLP-001-000010234 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010236 | MLP-001-000010238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010245 | MLP-001-000010248 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010250 | MLP-001-000010253 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010262 | MLP-001-000010264 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010268 | MLP-001-000010282 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010284 | MLP-001-000010298 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010305 | MLP-001-000010311 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010314 | MLP-001-000010314 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010318 | MLP-001-000010320 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010322 | MLP-001-000010323 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010325 | MLP-001-000010325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010327 | MLP-001-000010327 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010336 | MLP-001-000010339 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010341 | MLP-001-000010343 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010346 | MLP-001-000010352 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010354 | MLP-001-000010354 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010357 | MLP-001-000010357 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010359 | MLP-001-000010359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010361 | MLP-001-000010362 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010364 | MLP-001-000010364 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010368 | MLP-001-000010368 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010370 | MLP-001-000010370 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010373 | MLP-001-000010374 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010376 | MLP-001-000010377 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010380 | MLP-001-000010388 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010391 | MLP-001-000010392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010421 | MLP-001-000010421 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010426 | MLP-001-000010428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010431 | MLP-001-000010434 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010437 | MLP-001-000010438 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010440 | MLP-001-000010446 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010451 | MLP-001-000010453 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010457 | MLP-001-000010465 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010474 | MLP-001-000010474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010477 | MLP-001-000010489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010496 | MLP-001-000010498 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010501 | MLP-001-000010503 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010507 | MLP-001-000010507 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010510 | MLP-001-000010510 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010522 | MLP-001-000010525 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010528 | MLP-001-000010534 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010536 | MLP-001-000010540 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010542 | MLP-001-000010546 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010548 | MLP-001-000010548 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010552 | MLP-001-000010554 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010556 | MLP-001-000010564 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010568 | MLP-001-000010570 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010572 | MLP-001-000010573 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010575 | MLP-001-000010575 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010583 | MLP-001-000010583 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010586 | MLP-001-000010586 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010588 | MLP-001-000010595 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010597 | MLP-001-000010599 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010616 | MLP-001-000010618 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010621 | MLP-001-000010625 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010627 | MLP-001-000010629 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010631 | MLP-001-000010631 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010655 | MLP-001-000010655 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010657 | MLP-001-000010657 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010660 | MLP-001-000010660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010662 | MLP-001-000010662 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010667 | MLP-001-000010669 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010680 | MLP-001-000010681 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010683 | MLP-001-000010685 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010687 | MLP-001-000010690 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010692 | MLP-001-000010695 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010697 | MLP-001-000010697 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010699 | MLP-001-000010703 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010706 | MLP-001-000010710 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010727 | MLP-001-000010728 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010733 | MLP-001-000010733 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010735 | MLP-001-000010739 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010741 | MLP-001-000010741 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010747 | MLP-001-000010748 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010750 | MLP-001-000010757 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010765 | MLP-001-000010767 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010773 | MLP-001-000010774 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010777 | MLP-001-000010777 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010783 | MLP-001-000010785 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010787 | MLP-001-000010787 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010789 | MLP-001-000010791 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010795 | MLP-001-000010796 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010825 | MLP-001-000010827 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010830 | MLP-001-000010833 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010835 | MLP-001-000010835 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010837 | MLP-001-000010837 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010839 | MLP-001-000010839 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010855 | MLP-001-000010855 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010860 | MLP-001-000010860 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010867 | MLP-001-000010871 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010874 | MLP-001-000010880 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010886 | MLP-001-000010886 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010893 | MLP-001-000010893 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010896 | MLP-001-000010896 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010898 | MLP-001-000010902 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010905 | MLP-001-000010908 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010910 | MLP-001-000010913 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010922 | MLP-001-000010922 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010924 | MLP-001-000010925 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010940 | MLP-001-000010940 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010942 | MLP-001-000010945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010947 | MLP-001-000010947 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010955 | MLP-001-000010959 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010961 | MLP-001-000010961 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010965 | MLP-001-000010966 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010989 | MLP-001-000010989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010996 | MLP-001-000010998 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011005 | MLP-001-000011011 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011013 | MLP-001-000011014 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011020 | MLP-001-000011022 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011024 | MLP-001-000011025 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011029 | MLP-001-000011030 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011037 | MLP-001-000011045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011047 | MLP-001-000011050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011056 | MLP-001-000011057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011060 | MLP-001-000011061 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011064 | MLP-001-000011065 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011074 | MLP-001-000011074 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011087 | MLP-001-000011093 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011096 | MLP-001-000011097 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011102 | MLP-001-000011104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011106 | MLP-001-000011106 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011112 | MLP-001-000011114 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011118 | MLP-001-000011118 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011125 | MLP-001-000011140 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011145 | MLP-001-000011147 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011149 | MLP-001-000011157 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011159 | MLP-001-000011159 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011165 | MLP-001-000011167 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011170 | MLP-001-000011172 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011189 | MLP-001-000011189 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011194 | MLP-001-000011194 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011196 | MLP-001-000011196 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011198 | MLP-001-000011199 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011201 | MLP-001-000011202 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011207 | MLP-001-000011213 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011217 | MLP-001-000011222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011232 | MLP-001-000011242 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011247 | MLP-001-000011249 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011251 | MLP-001-000011254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011259 | MLP-001-000011262 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011264 | MLP-001-000011268 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011270 | MLP-001-000011285 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011294 | MLP-001-000011294 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011299 | MLP-001-000011300 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011304 | MLP-001-000011305 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011310 | MLP-001-000011316 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011318 | MLP-001-000011319 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011322 | MLP-001-000011322 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011326 | MLP-001-000011326 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011335 | MLP-001-000011336 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011339 | MLP-001-000011350 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011353 | MLP-001-000011355 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011360 | MLP-001-000011368 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011372 | MLP-001-000011373 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011385 | MLP-001-000011398 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011413 | MLP-001-000011413 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011415 | MLP-001-000011415 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011425 | MLP-001-000011428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011430 | MLP-001-000011433 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011435 | MLP-001-000011435 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011437 | MLP-001-000011462 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011468 | MLP-001-000011469 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011472 | MLP-001-000011473 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011477 | MLP-001-000011486 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011490 | MLP-001-000011490 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011494 | MLP-001-000011494 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011501 | MLP-001-000011514 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011516 | MLP-001-000011518 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011522 | MLP-001-000011528 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011532 | MLP-001-000011533 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011535 | MLP-001-000011535 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011547 | MLP-001-000011551 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011553 | MLP-001-000011556 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011558 | MLP-001-000011562 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011581 | MLP-001-000011585 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011591 | MLP-001-000011608 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011613 | MLP-001-000011615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011618 | MLP-001-000011620 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011623 | MLP-001-000011631 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011633 | MLP-001-000011633 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011638 | MLP-001-000011656 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011659 | MLP-001-000011659 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011662 | MLP-001-000011663 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011666 | MLP-001-000011666 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011668 | MLP-001-000011668 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011671 | MLP-001-000011678 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011680 | MLP-001-000011688 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011698 | MLP-001-000011701 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011707 | MLP-001-000011707 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011709 | MLP-001-000011711 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011714 | MLP-001-000011716 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011719 | MLP-001-000011721 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011725 | MLP-001-000011725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011745 | MLP-001-000011754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011757 | MLP-001-000011757 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011763 | MLP-001-000011771 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011775 | MLP-001-000011775 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011777 | MLP-001-000011777 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011781 | MLP-001-000011787 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011793 | MLP-001-000011793 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011796 | MLP-001-000011797 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011799 | MLP-001-000011799 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011804 | MLP-001-000011806 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011808 | MLP-001-000011813 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011816 | MLP-001-000011816 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

Case 2:05-cv-04182-SRD-JCW   Document 12896-1   Filed 04/30/08   Page 740 of 1417

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011820 | MLP-001-000011821 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011823 | MLP-001-000011829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011831 | MLP-001-000011831 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011836 | MLP-001-000011837 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011843 | MLP-001-000011845 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011847 | MLP-001-000011861 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

Page 740 of 1417                                                                    4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011863 | MLP-001-000011868 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011870 | MLP-001-000011870 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011873 | MLP-001-000011880 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011882 | MLP-001-000011886 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011899 | MLP-001-000011899 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011902 | MLP-001-000011910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011912 | MLP-001-000011925 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011927 | MLP-001-000011931 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011934 | MLP-001-000011934 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011936 | MLP-001-000011941 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011943 | MLP-001-000011948 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011954 | MLP-001-000011959 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011961 | MLP-001-000011963 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011967 | MLP-001-000011972 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011975 | MLP-001-000011975 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011979 | MLP-001-000011981 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011984 | MLP-001-000011986 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011988 | MLP-001-000011989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011992 | MLP-001-000011992 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011995 | MLP-001-000011995 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011998 | MLP-001-000012001 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012010 | MLP-001-000012012 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012018 | MLP-001-000012018 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012020 | MLP-001-000012022 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012025 | MLP-001-000012025 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012028 | MLP-001-000012029 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012032 | MLP-001-000012035 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012039 | MLP-001-000012041 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012050 | MLP-001-000012050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012056 | MLP-001-000012057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012059 | MLP-001-000012060 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012063 | MLP-001-000012064 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012069 | MLP-001-000012070 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012074 | MLP-001-000012074 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012078 | MLP-001-000012078 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012084 | MLP-001-000012084 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012088 | MLP-001-000012091 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012093 | MLP-001-000012102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012104 | MLP-001-000012105 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012107 | MLP-001-000012107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012109 | MLP-001-000012110 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012116 | MLP-001-000012120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012122 | MLP-001-000012122 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012124 | MLP-001-000012128 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012130 | MLP-001-000012131 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012134 | MLP-001-000012138 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012140 | MLP-001-000012147 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012149 | MLP-001-000012153 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012157 | MLP-001-000012160 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012164 | MLP-001-000012179 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012181 | MLP-001-000012181 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012184 | MLP-001-000012195 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012197 | MLP-001-000012198 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012201 | MLP-001-000012212 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012214 | MLP-001-000012215 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012218 | MLP-001-000012222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012224 | MLP-001-000012228 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012232 | MLP-001-000012232 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012237 | MLP-001-000012241 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012243 | MLP-001-000012245 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012252 | MLP-001-000012253 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012255 | MLP-001-000012255 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012257 | MLP-001-000012260 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012267 | MLP-001-000012267 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012269 | MLP-001-000012273 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012276 | MLP-001-000012278 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012281 | MLP-001-000012285 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012287 | MLP-001-000012294 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012296 | MLP-001-000012296 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012299 | MLP-001-000012304 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012306 | MLP-001-000012307 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012313 | MLP-001-000012315 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012317 | MLP-001-000012319 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012323 | MLP-001-000012325 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012327 | MLP-001-000012327 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012336 | MLP-001-000012336 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012338 | MLP-001-000012338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012343 | MLP-001-000012345 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012350 | MLP-001-000012353 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012355 | MLP-001-000012355 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012357 | MLP-001-000012358 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012360 | MLP-001-000012361 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012363 | MLP-001-000012365 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012368 | MLP-001-000012376 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012381 | MLP-001-000012384 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012386 | MLP-001-000012391 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012398 | MLP-001-000012400 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012405 | MLP-001-000012406 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012424 | MLP-001-000012425 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012429 | MLP-001-000012430 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012432 | MLP-001-000012433 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012437 | MLP-001-000012445 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012448 | MLP-001-000012454 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012457 | MLP-001-000012458 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012460 | MLP-001-000012465 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012469 | MLP-001-000012469 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012472 | MLP-001-000012472 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012474 | MLP-001-000012477 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012481 | MLP-001-000012484 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012486 | MLP-001-000012486 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012489 | MLP-001-000012490 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012492 | MLP-001-000012494 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012498 | MLP-001-000012498 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012500 | MLP-001-000012500 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012502 | MLP-001-000012505 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012509 | MLP-001-000012512 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012514 | MLP-001-000012527 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012529 | MLP-001-000012529 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012534 | MLP-001-000012538 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012541 | MLP-001-000012544 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012546 | MLP-001-000012547 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012549 | MLP-001-000012550 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012552 | MLP-001-000012552 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012554 | MLP-001-000012554 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012556 | MLP-001-000012561 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012563 | MLP-001-000012563 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012565 | MLP-001-000012565 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012568 | MLP-001-000012571 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012573 | MLP-001-000012573 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012575 | MLP-001-000012577 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012583 | MLP-001-000012583 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012587 | MLP-001-000012587 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012591 | MLP-001-000012594 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012603 | MLP-001-000012603 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012616 | MLP-001-000012616 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012626 | MLP-001-000012628 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012630 | MLP-001-000012630 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012633 | MLP-001-000012652 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012659 | MLP-001-000012660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012662 | MLP-001-000012664 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012688 | MLP-001-000012689 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012692 | MLP-001-000012693 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012698 | MLP-001-000012723 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012726 | MLP-001-000012728 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012730 | MLP-001-000012734 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012737 | MLP-001-000012742 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012744 | MLP-001-000012746 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012750 | MLP-001-000012752 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012754 | MLP-001-000012754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012757 | MLP-001-000012758 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012763 | MLP-001-000012763 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012767 | MLP-001-000012767 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012769 | MLP-001-000012774 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012776 | MLP-001-000012777 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012780 | MLP-001-000012784 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012787 | MLP-001-000012788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012793 | MLP-001-000012798 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012802 | MLP-001-000012803 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012807 | MLP-001-000012809 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012815 | MLP-001-000012815 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012817 | MLP-001-000012820 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012824 | MLP-001-000012824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012828 | MLP-001-000012829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012831 | MLP-001-000012831 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012844 | MLP-001-000012844 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012857 | MLP-001-000012858 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012861 | MLP-001-000012868 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012874 | MLP-001-000012875 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012881 | MLP-001-000012884 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012889 | MLP-001-000012890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012894 | MLP-001-000012894 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012898 | MLP-001-000012898 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012909 | MLP-001-000012910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012915 | MLP-001-000012915 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012918 | MLP-001-000012919 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012927 | MLP-001-000012930 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012932 | MLP-001-000012932 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012935 | MLP-001-000012935 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012939 | MLP-001-000012939 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012946 | MLP-001-000012946 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012948 | MLP-001-000012951 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012953 | MLP-001-000012956 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012958 | MLP-001-000012958 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012960 | MLP-001-000012966 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012971 | MLP-001-000012979 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012984 | MLP-001-000012989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012992 | MLP-001-000012993 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012999 | MLP-001-000012999 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013001 | MLP-001-000013002 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013014 | MLP-001-000013015 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013018 | MLP-001-000013019 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013028 | MLP-001-000013029 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013033 | MLP-001-000013039 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013044 | MLP-001-000013044 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013046 | MLP-001-000013047 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013051 | MLP-001-000013052 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013056 | MLP-001-000013057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013059 | MLP-001-000013060 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013071 | MLP-001-000013071 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013076 | MLP-001-000013076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013091 | MLP-001-000013101 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013105 | MLP-001-000013107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013111 | MLP-001-000013113 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013115 | MLP-001-000013116 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013118 | MLP-001-000013118 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013121 | MLP-001-000013122 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013124 | MLP-001-000013124 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013128 | MLP-001-000013130 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013132 | MLP-001-000013132 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013135 | MLP-001-000013138 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013141 | MLP-001-000013141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013144 | MLP-001-000013156 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013159 | MLP-001-000013169 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013173 | MLP-001-000013178 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013181 | MLP-001-000013183 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013187 | MLP-001-000013187 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013190 | MLP-001-000013193 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013197 | MLP-001-000013203 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013205 | MLP-001-000013205 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013207 | MLP-001-000013212 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013215 | MLP-001-000013222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013224 | MLP-001-000013225 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013230 | MLP-001-000013230 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013234 | MLP-001-000013247 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013249 | MLP-001-000013279 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013284 | MLP-001-000013292 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013295 | MLP-001-000013295 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013301 | MLP-001-000013302 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013308 | MLP-001-000013309 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013316 | MLP-001-000013317 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013327 | MLP-001-000013328 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013334 | MLP-001-000013342 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013344 | MLP-001-000013348 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013350 | MLP-001-000013353 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013356 | MLP-001-000013379 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013385 | MLP-001-000013386 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013388 | MLP-001-000013392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013394 | MLP-001-000013402 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013404 | MLP-001-000013404 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013406 | MLP-001-000013411 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013414 | MLP-001-000013415 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013422 | MLP-001-000013423 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013429 | MLP-001-000013430 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013432 | MLP-001-000013438 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013440 | MLP-001-000013445 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013447 | MLP-001-000013449 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013452 | MLP-001-000013453 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013456 | MLP-001-000013457 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013459 | MLP-001-000013462 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013465 | MLP-001-000013466 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013469 | MLP-001-000013470 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013473 | MLP-001-000013474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013476 | MLP-001-000013489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013492 | MLP-001-000013492 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013495 | MLP-001-000013497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013499 | MLP-001-000013500 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013502 | MLP-001-000013504 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013509 | MLP-001-000013513 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013517 | MLP-001-000013518 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013521 | MLP-001-000013528 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013530 | MLP-001-000013530 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013535 | MLP-001-000013536 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013541 | MLP-001-000013542 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013544 | MLP-001-000013549 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013554 | MLP-001-000013554 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| OLP | 001 | OLP-001-000000001 | OLP-001-000000003 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000005 | OLP-001-000000010 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000012 | OLP-001-000000015 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 001 | OLP-001-000000017 | OLP-001-000000020 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000023 | OLP-001-000000033 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000036 | OLP-001-000000041 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000045 | OLP-001-000000055 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000057 | OLP-001-000000058 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000061 | OLP-001-000000064 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000001 | OLP-003-000000038 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000041 | OLP-003-000000042 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000044 | OLP-003-000000048 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000051 | OLP-003-000000051 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000054 | OLP-003-000000347 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000349 | OLP-003-000000355 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000363 | OLP-003-000000364 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000366 | OLP-003-000000367 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000369 | OLP-003-000000370 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000372 | OLP-003-000000378 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000380 | OLP-003-000000383 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000386 | OLP-003-000000386 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000388 | OLP-003-000000660 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000662 | OLP-003-000000739 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000741 | OLP-003-000000745 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000747 | OLP-003-000000804 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000806 | OLP-003-000000813 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000819 | OLP-003-000000822 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000824 | OLP-003-000000829 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000835 | OLP-003-000000851 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000853 | OLP-003-000000868 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000870 | OLP-003-000000877 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000880 | OLP-003-000000883 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000885 | OLP-003-000000890 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000893 | OLP-003-000000894 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000896 | OLP-003-000000905 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000907 | OLP-003-000000912 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000914 | OLP-003-000000917 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000920 | OLP-003-000000920 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000922 | OLP-003-000000927 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000930 | OLP-003-000000932 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000934 | OLP-003-000000937 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000939 | OLP-003-000000950 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000961 | OLP-003-000000961 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000964 | OLP-003-000000968 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000971 | OLP-003-000000974 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000976 | OLP-003-000000977 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000981 | OLP-003-000000982 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000984 | OLP-003-000000985 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000988 | OLP-003-000000988 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000990 | OLP-003-000000991 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000994 | OLP-003-000000996 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001001 | OLP-003-000001006 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001008 | OLP-003-000001010 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001013 | OLP-003-000001033 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001035 | OLP-003-000001039 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001041 | OLP-003-000001041 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001043 | OLP-003-000001044 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001046 | OLP-003-000001050 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001052 | OLP-003-000001061 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001063 | OLP-003-000001072 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001074 | OLP-003-000001085 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001088 | OLP-003-000001112 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001116 | OLP-003-000001116 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001118 | OLP-003-000001118 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001120 | OLP-003-000001124 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001126 | OLP-003-000001129 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001131 | OLP-003-000001138 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001140 | OLP-003-000001144 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001146 | OLP-003-000001146 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001148 | OLP-003-000001151 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001153 | OLP-003-000001153 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001155 | OLP-003-000001164 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001166 | OLP-003-000001166 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001168 | OLP-003-000001174 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001182 | OLP-003-000001183 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001185 | OLP-003-000001186 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001189 | OLP-003-000001193 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001195 | OLP-003-000001195 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001197 | OLP-003-000001203 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001205 | OLP-003-000001217 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001219 | OLP-003-000001219 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001222 | OLP-003-000001230 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001234 | OLP-003-000001234 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001236 | OLP-003-000001237 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001239 | OLP-003-000001241 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001243 | OLP-003-000001243 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001246 | OLP-003-000001250 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001252 | OLP-003-000001253 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001255 | OLP-003-000001257 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001259 | OLP-003-000001263 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001265 | OLP-003-000001269 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001271 | OLP-003-000001272 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001276 | OLP-003-000001281 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001283 | OLP-003-000001291 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001293 | OLP-003-000001308 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001310 | OLP-003-000001310 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001312 | OLP-003-000001318 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001320 | OLP-003-000001324 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001326 | OLP-003-000001339 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001341 | OLP-003-000001343 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001346 | OLP-003-000001349 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001351 | OLP-003-000001354 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001356 | OLP-003-000001358 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001360 | OLP-003-000001361 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001363 | OLP-003-000001363 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001365 | OLP-003-000001365 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001368 | OLP-003-000001368 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001370 | OLP-003-000001372 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001376 | OLP-003-000001377 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001383 | OLP-003-000001383 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001386 | OLP-003-000001390 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001393 | OLP-003-000001394 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001396 | OLP-003-000001396 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001399 | OLP-003-000001400 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001402 | OLP-003-000001402 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001404 | OLP-003-000001406 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001408 | OLP-003-000001413 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001415 | OLP-003-000001417 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001419 | OLP-003-000001422 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001424 | OLP-003-000001425 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001427 | OLP-003-000001428 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001431 | OLP-003-000001431 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001433 | OLP-003-000001434 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001441 | OLP-003-000001449 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001451 | OLP-003-000001452 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001456 | OLP-003-000001456 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001459 | OLP-003-000001461 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001465 | OLP-003-000001469 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001471 | OLP-003-000001472 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001474 | OLP-003-000001486 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001488 | OLP-003-000001496 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001504 | OLP-003-000001504 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001507 | OLP-003-000001511 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001513 | OLP-003-000001522 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001524 | OLP-003-000001524 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001532 | OLP-003-000001534 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001536 | OLP-003-000001542 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001545 | OLP-003-000001546 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001549 | OLP-003-000001551 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001554 | OLP-003-000001554 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001556 | OLP-003-000001556 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001559 | OLP-003-000001564 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001566 | OLP-003-000001574 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001576 | OLP-003-000001578 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001583 | OLP-003-000001586 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001589 | OLP-003-000001594 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001596 | OLP-003-000001603 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001605 | OLP-003-000001627 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001629 | OLP-003-000001630 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001633 | OLP-003-000001641 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001643 | OLP-003-000001651 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001655 | OLP-003-000001656 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001658 | OLP-003-000001666 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001668 | OLP-003-000001678 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001680 | OLP-003-000001680 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001683 | OLP-003-000001686 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001688 | OLP-003-000001688 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001692 | OLP-003-000001694 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001696 | OLP-003-000001696 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001698 | OLP-003-000001700 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001702 | OLP-003-000001702 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001704 | OLP-003-000001704 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001706 | OLP-003-000001706 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001708 | OLP-003-000001709 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001712 | OLP-003-000001723 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001725 | OLP-003-000001729 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001731 | OLP-003-000001736 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001739 | OLP-003-000001770 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001773 | OLP-003-000001778 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001780 | OLP-003-000001808 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001810 | OLP-003-000001832 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001835 | OLP-003-000001843 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001846 | OLP-003-000001863 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001865 | OLP-003-000001865 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001871 | OLP-003-000001871 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001873 | OLP-003-000001873 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001876 | OLP-003-000001877 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001879 | OLP-003-000001879 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001882 | OLP-003-000001907 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001909 | OLP-003-000001916 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001918 | OLP-003-000001919 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001921 | OLP-003-000001930 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001932 | OLP-003-000001950 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001952 | OLP-003-000001964 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001966 | OLP-003-000001971 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001973 | OLP-003-000001981 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001984 | OLP-003-000001992 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001994 | OLP-003-000002002 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002005 | OLP-003-000002017 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002020 | OLP-003-000002020 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002022 | OLP-003-000002031 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002033 | OLP-003-000002052 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002054 | OLP-003-000002061 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002063 | OLP-003-000002070 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002072 | OLP-003-000002072 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002074 | OLP-003-000002076 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002078 | OLP-003-000002081 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002083 | OLP-003-000002084 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002086 | OLP-003-000002090 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002093 | OLP-003-000002093 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002095 | OLP-003-000002096 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002098 | OLP-003-000002098 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002100 | OLP-003-000002105 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002107 | OLP-003-000002107 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002111 | OLP-003-000002113 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002116 | OLP-003-000002120 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002122 | OLP-003-000002128 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002130 | OLP-003-000002133 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002135 | OLP-003-000002135 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002137 | OLP-003-000002138 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002142 | OLP-003-000002148 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002151 | OLP-003-000002152 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002154 | OLP-003-000002158 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002161 | OLP-003-000002163 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002165 | OLP-003-000002167 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002169 | OLP-003-000002171 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002174 | OLP-003-000002174 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002176 | OLP-003-000002184 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002186 | OLP-003-000002186 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002188 | OLP-003-000002191 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002195 | OLP-003-000002207 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002210 | OLP-003-000002217 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002219 | OLP-003-000002223 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002225 | OLP-003-000002226 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002228 | OLP-003-000002236 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002238 | OLP-003-000002238 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002241 | OLP-003-000002241 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002244 | OLP-003-000002247 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002249 | OLP-003-000002254 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002256 | OLP-003-000002266 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002268 | OLP-003-000002272 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002274 | OLP-003-000002287 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002289 | OLP-003-000002295 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002297 | OLP-003-000002299 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002301 | OLP-003-000002320 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002322 | OLP-003-000002323 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002325 | OLP-003-000002343 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002345 | OLP-003-000002347 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002350 | OLP-003-000002350 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002352 | OLP-003-000002354 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002356 | OLP-003-000002365 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002367 | OLP-003-000002367 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002369 | OLP-003-000002369 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002371 | OLP-003-000002379 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002381 | OLP-003-000002381 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002383 | OLP-003-000002390 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002392 | OLP-003-000002414 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002416 | OLP-003-000002421 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002426 | OLP-003-000002430 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002432 | OLP-003-000002439 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002441 | OLP-003-000002449 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002452 | OLP-003-000002464 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002468 | OLP-003-000002472 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002474 | OLP-003-000002490 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002492 | OLP-003-000002496 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002499 | OLP-003-000002501 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002505 | OLP-003-000002514 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002516 | OLP-003-000002533 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002536 | OLP-003-000002536 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002539 | OLP-003-000002542 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002547 | OLP-003-000002547 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002549 | OLP-003-000002549 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002554 | OLP-003-000002557 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002559 | OLP-003-000002584 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002587 | OLP-003-000002595 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002597 | OLP-003-000002607 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002609 | OLP-003-000002610 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002612 | OLP-003-000002613 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002615 | OLP-003-000002616 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002619 | OLP-003-000002624 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002627 | OLP-003-000002629 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002631 | OLP-003-000002635 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002637 | OLP-003-000002641 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002643 | OLP-003-000002649 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002652 | OLP-003-000002652 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002654 | OLP-003-000002662 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002664 | OLP-003-000002667 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002673 | OLP-003-000002675 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002677 | OLP-003-000002678 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002680 | OLP-003-000002703 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002705 | OLP-003-000002723 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002727 | OLP-003-000002727 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002729 | OLP-003-000002730 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002732 | OLP-003-000002737 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002741 | OLP-003-000002741 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002744 | OLP-003-000002744 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002748 | OLP-003-000002748 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002752 | OLP-003-000002760 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002762 | OLP-003-000002792 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002794 | OLP-003-000002802 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002806 | OLP-003-000002807 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002809 | OLP-003-000002814 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002816 | OLP-003-000002828 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002841 | OLP-003-000002870 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002872 | OLP-003-000002887 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002891 | OLP-003-000002893 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002914 | OLP-003-000002914 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002916 | OLP-003-000002916 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002923 | OLP-003-000002924 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002928 | OLP-003-000002932 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002942 | OLP-003-000002952 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002958 | OLP-003-000002979 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002982 | OLP-003-000002983 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002992 | OLP-003-000002995 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002997 | OLP-003-000002997 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002999 | OLP-003-000003009 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003012 | OLP-003-000003012 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003015 | OLP-003-000003019 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003021 | OLP-003-000003022 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003024 | OLP-003-000003029 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003035 | OLP-003-000003041 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003043 | OLP-003-000003085 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003090 | OLP-003-000003101 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003105 | OLP-003-000003118 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003121 | OLP-003-000003121 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003127 | OLP-003-000003169 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003171 | OLP-003-000003171 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003173 | OLP-003-000003173 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003175 | OLP-003-000003176 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003178 | OLP-003-000003179 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003181 | OLP-003-000003190 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003192 | OLP-003-000003204 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003206 | OLP-003-000003226 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003231 | OLP-003-000003240 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003242 | OLP-003-000003246 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003248 | OLP-003-000003255 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003257 | OLP-003-000003294 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003296 | OLP-003-000003303 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003305 | OLP-003-000003305 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003311 | OLP-003-000003312 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003335 | OLP-003-000003367 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003369 | OLP-003-000003369 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003371 | OLP-003-000003378 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003381 | OLP-003-000003384 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003387 | OLP-003-000003413 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003422 | OLP-003-000003425 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003429 | OLP-003-000003433 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003435 | OLP-003-000003436 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003445 | OLP-003-000003465 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003467 | OLP-003-000003497 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003500 | OLP-003-000003503 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003505 | OLP-003-000003505 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003507 | OLP-003-000003509 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003511 | OLP-003-000003513 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003516 | OLP-003-000003535 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003540 | OLP-003-000003604 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003633 | OLP-003-000003659 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003663 | OLP-003-000003670 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003672 | OLP-003-000003676 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003678 | OLP-003-000003684 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003691 | OLP-003-000003722 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003726 | OLP-003-000003733 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003736 | OLP-003-000003736 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003747 | OLP-003-000003747 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003749 | OLP-003-000003749 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003751 | OLP-003-000003769 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003771 | OLP-003-000003797 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003799 | OLP-003-000003799 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003801 | OLP-003-000003818 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003820 | OLP-003-000003858 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003862 | OLP-003-000003870 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003872 | OLP-003-000003915 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003917 | OLP-003-000003932 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003934 | OLP-003-000003940 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003948 | OLP-003-000003958 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003960 | OLP-003-000003965 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003975 | OLP-003-000003986 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003988 | OLP-003-000003988 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003990 | OLP-003-000003994 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003997 | OLP-003-000004000 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004002 | OLP-003-000004041 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004054 | OLP-003-000004074 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004077 | OLP-003-000004078 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004081 | OLP-003-000004085 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004092 | OLP-003-000004099 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004101 | OLP-003-000004128 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004132 | OLP-003-000004145 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004147 | OLP-003-000004164 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004179 | OLP-003-000004185 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004187 | OLP-003-000004192 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004194 | OLP-003-000004208 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004210 | OLP-003-000004279 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004281 | OLP-003-000004290 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004292 | OLP-003-000004300 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004302 | OLP-003-000004304 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004306 | OLP-003-000004333 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004335 | OLP-003-000004342 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004346 | OLP-003-000004386 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004388 | OLP-003-000004420 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004423 | OLP-003-000004449 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004451 | OLP-003-000004452 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004454 | OLP-003-000004454 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004456 | OLP-003-000004457 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004460 | OLP-003-000004460 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004462 | OLP-003-000004479 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004482 | OLP-003-000004494 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004497 | OLP-003-000004497 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004499 | OLP-003-000004501 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004504 | OLP-003-000004581 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004584 | OLP-003-000004593 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004601 | OLP-003-000004610 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004612 | OLP-003-000004613 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004624 | OLP-003-000004627 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004632 | OLP-003-000004643 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004646 | OLP-003-000004647 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004649 | OLP-003-000004649 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004653 | OLP-003-000004653 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004655 | OLP-003-000004655 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004657 | OLP-003-000004670 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004674 | OLP-003-000004702 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004704 | OLP-003-000004740 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004742 | OLP-003-000004772 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004774 | OLP-003-000004774 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004777 | OLP-003-000004791 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004793 | OLP-003-000004794 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004796 | OLP-003-000004821 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004824 | OLP-003-000004839 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004841 | OLP-003-000004890 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004892 | OLP-003-000004918 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004920 | OLP-003-000004936 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004939 | OLP-003-000004939 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004941 | OLP-003-000004975 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004982 | OLP-003-000004989 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004997 | OLP-003-000005007 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005010 | OLP-003-000005014 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005016 | OLP-003-000005046 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005050 | OLP-003-000005079 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005089 | OLP-003-000005093 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005097 | OLP-003-000005105 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005107 | OLP-003-000005118 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005122 | OLP-003-000005130 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005137 | OLP-003-000005137 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005139 | OLP-003-000005143 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005151 | OLP-003-000005179 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005187 | OLP-003-000005199 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005202 | OLP-003-000005214 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005216 | OLP-003-000005221 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005225 | OLP-003-000005244 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005246 | OLP-003-000005251 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005254 | OLP-003-000005261 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005264 | OLP-003-000005265 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005268 | OLP-003-000005270 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005272 | OLP-003-000005272 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005274 | OLP-003-000005359 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005361 | OLP-003-000005373 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005382 | OLP-003-000005396 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005401 | OLP-003-000005417 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005419 | OLP-003-000005420 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005423 | OLP-003-000005423 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005427 | OLP-003-000005443 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005445 | OLP-003-000005455 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005468 | OLP-003-000005474 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005476 | OLP-003-000005522 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005525 | OLP-003-000005528 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005556 | OLP-003-000005564 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005570 | OLP-003-000005573 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005583 | OLP-003-000005587 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005591 | OLP-003-000005604 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005606 | OLP-003-000005613 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005618 | OLP-003-000005619 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005621 | OLP-003-000005622 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005637 | OLP-003-000005643 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005648 | OLP-003-000005648 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005652 | OLP-003-000005652 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005656 | OLP-003-000005661 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005663 | OLP-003-000005670 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005676 | OLP-003-000005680 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005682 | OLP-003-000005715 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005727 | OLP-003-000005801 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005808 | OLP-003-000005814 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005817 | OLP-003-000005818 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005829 | OLP-003-000005829 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005831 | OLP-003-000005839 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005842 | OLP-003-000005843 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005845 | OLP-003-000005855 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005858 | OLP-003-000005859 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005862 | OLP-003-000005862 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005867 | OLP-003-000005867 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005869 | OLP-003-000005900 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005903 | OLP-003-000005917 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005919 | OLP-003-000006007 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006017 | OLP-003-000006116 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006122 | OLP-003-000006192 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000006194 | OLP-003-000006203 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006206 | OLP-003-000006219 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006221 | OLP-003-000006251 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006253 | OLP-003-000006262 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006264 | OLP-003-000006266 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006269 | OLP-003-000006289 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000006291 | OLP-003-000006307 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006309 | OLP-003-000006329 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006332 | OLP-003-000006349 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006353 | OLP-003-000006354 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006375 | OLP-003-000006392 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006394 | OLP-003-000006397 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000006400 | OLP-003-000006423 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006425 | OLP-003-000006427 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006429 | OLP-003-000006433 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006435 | OLP-003-000006463 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006465 | OLP-003-000006465 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000001 | OLP-004-000000001 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000003 | OLP-004-000000004 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000006 | OLP-004-000000006 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000010 | OLP-004-000000019 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000021 | OLP-004-000000022 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000027 | OLP-004-000000031 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000034 | OLP-004-000000053 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000057 | OLP-004-000000064 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000066 | OLP-004-000000067 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000069 | OLP-004-000000069 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000071 | OLP-004-000000075 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000078 | OLP-004-000000079 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000081 | OLP-004-000000085 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000089 | OLP-004-000000090 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000092 | OLP-004-000000098 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000100 | OLP-004-000000104 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000106 | OLP-004-000000125 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000128 | OLP-004-000000137 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000139 | OLP-004-000000141 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000143 | OLP-004-000000143 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000145 | OLP-004-000000148 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000151 | OLP-004-000000153 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000155 | OLP-004-000000172 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000176 | OLP-004-000000182 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000184 | OLP-004-000000186 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000188 | OLP-004-000000188 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000192 | OLP-004-000000197 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000199 | OLP-004-000000206 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000209 | OLP-004-000000210 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000212 | OLP-004-000000216 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000218 | OLP-004-000000228 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000230 | OLP-004-000000230 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000233 | OLP-004-000000233 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000236 | OLP-004-000000239 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000243 | OLP-004-000000244 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000246 | OLP-004-000000255 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000257 | OLP-004-000000258 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000260 | OLP-004-000000261 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000263 | OLP-004-000000268 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000270 | OLP-004-000000270 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000277 | OLP-004-000000282 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000284 | OLP-004-000000287 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000289 | OLP-004-000000291 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000293 | OLP-004-000000297 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000300 | OLP-004-000000300 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000305 | OLP-004-000000314 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000317 | OLP-004-000000317 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000319 | OLP-004-000000323 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000327 | OLP-004-000000328 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000330 | OLP-004-000000332 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000338 | OLP-004-000000338 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000342 | OLP-004-000000342 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000344 | OLP-004-000000344 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000346 | OLP-004-000000346 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000351 | OLP-004-000000353 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000355 | OLP-004-000000356 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000360 | OLP-004-000000362 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000364 | OLP-004-000000364 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000366 | OLP-004-000000373 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000375 | OLP-004-000000381 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000383 | OLP-004-000000385 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000387 | OLP-004-000000390 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000392 | OLP-004-000000393 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000396 | OLP-004-000000396 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000403 | OLP-004-000000411 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000415 | OLP-004-000000415 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000419 | OLP-004-000000419 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000421 | OLP-004-000000422 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000424 | OLP-004-000000426 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000428 | OLP-004-000000433 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000436 | OLP-004-000000440 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000447 | OLP-004-000000448 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000450 | OLP-004-000000450 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000452 | OLP-004-000000452 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000454 | OLP-004-000000456 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000458 | OLP-004-000000459 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000461 | OLP-004-000000462 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000464 | OLP-004-000000464 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000466 | OLP-004-000000466 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000472 | OLP-004-000000475 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000477 | OLP-004-000000477 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000479 | OLP-004-000000479 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000482 | OLP-004-000000482 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000484 | OLP-004-000000485 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000487 | OLP-004-000000487 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000489 | OLP-004-000000492 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000494 | OLP-004-000000495 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000497 | OLP-004-000000497 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000499 | OLP-004-000000499 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000503 | OLP-004-000000508 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000510 | OLP-004-000000518 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000521 | OLP-004-000000522 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000525 | OLP-004-000000526 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000528 | OLP-004-000000530 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000532 | OLP-004-000000532 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000534 | OLP-004-000000538 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000540 | OLP-004-000000542 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000544 | OLP-004-000000544 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000547 | OLP-004-000000547 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000549 | OLP-004-000000551 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000554 | OLP-004-000000556 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000558 | OLP-004-000000559 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000561 | OLP-004-000000565 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000568 | OLP-004-000000570 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000572 | OLP-004-000000572 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000574 | OLP-004-000000580 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000582 | OLP-004-000000586 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000588 | OLP-004-000000594 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000596 | OLP-004-000000598 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000600 | OLP-004-000000609 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000611 | OLP-004-000000612 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000614 | OLP-004-000000614 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000616 | OLP-004-000000620 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000622 | OLP-004-000000622 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000625 | OLP-004-000000627 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000629 | OLP-004-000000645 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000647 | OLP-004-000000663 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000665 | OLP-004-000000665 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000668 | OLP-004-000000670 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000676 | OLP-004-000000685 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000689 | OLP-004-000000694 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000697 | OLP-004-000000697 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000700 | OLP-004-000000700 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000702 | OLP-004-000000703 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000706 | OLP-004-000000708 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000711 | OLP-004-000000711 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000713 | OLP-004-000000713 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000715 | OLP-004-000000719 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000721 | OLP-004-000000721 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000723 | OLP-004-000000734 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000736 | OLP-004-000000736 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000738 | OLP-004-000000740 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000745 | OLP-004-000000745 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000748 | OLP-004-000000750 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000753 | OLP-004-000000754 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000758 | OLP-004-000000765 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000767 | OLP-004-000000767 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000769 | OLP-004-000000770 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000772 | OLP-004-000000772 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000775 | OLP-004-000000776 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000780 | OLP-004-000000786 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000788 | OLP-004-000000790 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000793 | OLP-004-000000796 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000798 | OLP-004-000000820 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000826 | OLP-004-000000831 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000835 | OLP-004-000000835 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000837 | OLP-004-000000845 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000848 | OLP-004-000000854 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000856 | OLP-004-000000856 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000858 | OLP-004-000000858 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000860 | OLP-004-000000860 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000867 | OLP-004-000000867 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000872 | OLP-004-000000874 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000876 | OLP-004-000000876 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000879 | OLP-004-000000879 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000881 | OLP-004-000000886 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000888 | OLP-004-000000901 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000903 | OLP-004-000000905 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000907 | OLP-004-000000910 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000913 | OLP-004-000000913 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000915 | OLP-004-000000917 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000919 | OLP-004-000000919 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000921 | OLP-004-000000924 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000928 | OLP-004-000000928 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000930 | OLP-004-000000934 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000936 | OLP-004-000000936 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000939 | OLP-004-000000942 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000944 | OLP-004-000000953 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000956 | OLP-004-000000958 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000961 | OLP-004-000000964 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000966 | OLP-004-000000968 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000970 | OLP-004-000000983 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000985 | OLP-004-000000987 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000992 | OLP-004-000001004 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001006 | OLP-004-000001007 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001010 | OLP-004-000001011 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001016 | OLP-004-000001019 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001023 | OLP-004-000001036 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001038 | OLP-004-000001040 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001042 | OLP-004-000001046 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001052 | OLP-004-000001054 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001056 | OLP-004-000001066 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001069 | OLP-004-000001070 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001072 | OLP-004-000001072 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001078 | OLP-004-000001094 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001114 | OLP-004-000001114 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001116 | OLP-004-000001116 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001118 | OLP-004-000001118 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001120 | OLP-004-000001120 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001122 | OLP-004-000001122 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001124 | OLP-004-000001124 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001131 | OLP-004-000001134 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001136 | OLP-004-000001138 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001140 | OLP-004-000001148 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001154 | OLP-004-000001158 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001160 | OLP-004-000001161 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001163 | OLP-004-000001179 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001181 | OLP-004-000001183 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001185 | OLP-004-000001185 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001187 | OLP-004-000001190 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001196 | OLP-004-000001202 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001206 | OLP-004-000001212 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001216 | OLP-004-000001219 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001221 | OLP-004-000001226 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001228 | OLP-004-000001233 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001238 | OLP-004-000001239 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001241 | OLP-004-000001244 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001246 | OLP-004-000001248 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001250 | OLP-004-000001250 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001252 | OLP-004-000001252 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001260 | OLP-004-000001285 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001288 | OLP-004-000001298 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001301 | OLP-004-000001301 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001303 | OLP-004-000001325 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001330 | OLP-004-000001330 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001340 | OLP-004-000001343 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001351 | OLP-004-000001359 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001362 | OLP-004-000001363 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001365 | OLP-004-000001366 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001380 | OLP-004-000001381 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001384 | OLP-004-000001384 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001386 | OLP-004-000001386 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001388 | OLP-004-000001395 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001400 | OLP-004-000001402 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001404 | OLP-004-000001406 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001414 | OLP-004-000001417 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001420 | OLP-004-000001421 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001423 | OLP-004-000001424 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001426 | OLP-004-000001429 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001436 | OLP-004-000001504 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001506 | OLP-004-000001506 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001508 | OLP-004-000001508 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001510 | OLP-004-000001549 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001552 | OLP-004-000001553 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001555 | OLP-004-000001556 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001559 | OLP-004-000001561 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001563 | OLP-004-000001565 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001570 | OLP-004-000001574 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001577 | OLP-004-000001577 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001580 | OLP-004-000001580 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001585 | OLP-004-000001587 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001592 | OLP-004-000001592 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001597 | OLP-004-000001599 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001601 | OLP-004-000001604 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001607 | OLP-004-000001610 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001615 | OLP-004-000001623 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001627 | OLP-004-000001627 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001631 | OLP-004-000001632 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001634 | OLP-004-000001644 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001646 | OLP-004-000001649 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001669 | OLP-004-000001670 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001672 | OLP-004-000001688 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001691 | OLP-004-000001696 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001698 | OLP-004-000001698 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001702 | OLP-004-000001702 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001705 | OLP-004-000001720 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001723 | OLP-004-000001736 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001744 | OLP-004-000001744 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001746 | OLP-004-000001771 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001773 | OLP-004-000001830 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001836 | OLP-004-000001839 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001844 | OLP-004-000001855 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001857 | OLP-004-000001866 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001868 | OLP-004-000001884 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001886 | OLP-004-000001886 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001888 | OLP-004-000001890 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001892 | OLP-004-000001897 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001903 | OLP-004-000001914 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001917 | OLP-004-000001957 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001959 | OLP-004-000001978 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001982 | OLP-004-000001993 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000002006 | OLP-004-000002006 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002012 | OLP-004-000002016 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002019 | OLP-004-000002020 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002023 | OLP-004-000002024 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002027 | OLP-004-000002027 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002034 | OLP-004-000002036 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000002039 | OLP-004-000002043 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002046 | OLP-004-000002054 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002058 | OLP-004-000002058 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002062 | OLP-004-000002067 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002069 | OLP-004-000002069 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002075 | OLP-004-000002076 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000002078 | OLP-004-000002079 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002081 | OLP-004-000002089 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002091 | OLP-004-000002116 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002120 | OLP-004-000002133 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002135 | OLP-004-000002135 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002137 | OLP-004-000002141 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000002145 | OLP-004-000002149 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002152 | OLP-004-000002155 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002157 | OLP-004-000002170 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002173 | OLP-004-000002217 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002220 | OLP-004-000002224 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000001 | OLP-005-000000026 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000028 | OLP-005-000000028 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000030 | OLP-005-000000032 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000038 | OLP-005-000000043 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000045 | OLP-005-000000046 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000048 | OLP-005-000000062 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000064 | OLP-005-000000103 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000106 | OLP-005-000000107 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000111 | OLP-005-000000117 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000119 | OLP-005-000000150 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000152 | OLP-005-000000172 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000174 | OLP-005-000000175 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000177 | OLP-005-000000178 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000180 | OLP-005-000000180 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000183 | OLP-005-000000183 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000187 | OLP-005-000000195 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000197 | OLP-005-000000215 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000218 | OLP-005-000000218 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000220 | OLP-005-000000221 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000224 | OLP-005-000000228 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000230 | OLP-005-000000236 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000238 | OLP-005-000000242 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000244 | OLP-005-000000246 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000248 | OLP-005-000000249 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000251 | OLP-005-000000257 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000259 | OLP-005-000000265 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000267 | OLP-005-000000273 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000275 | OLP-005-000000281 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000283 | OLP-005-000000295 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000297 | OLP-005-000000313 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000318 | OLP-005-000000319 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000322 | OLP-005-000000325 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000328 | OLP-005-000000328 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000331 | OLP-005-000000331 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000333 | OLP-005-000000335 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000337 | OLP-005-000000349 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000351 | OLP-005-000000351 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000353 | OLP-005-000000353 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000355 | OLP-005-000000358 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000361 | OLP-005-000000361 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000363 | OLP-005-000000380 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000382 | OLP-005-000000384 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000386 | OLP-005-000000400 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000402 | OLP-005-000000422 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000424 | OLP-005-000000424 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000426 | OLP-005-000000427 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000429 | OLP-005-000000429 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000431 | OLP-005-000000432 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000434 | OLP-005-000000441 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000443 | OLP-005-000000443 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000448 | OLP-005-000000448 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000450 | OLP-005-000000457 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000462 | OLP-005-000000576 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000578 | OLP-005-000000669 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000671 | OLP-005-000000671 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000673 | OLP-005-000000682 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000684 | OLP-005-000000699 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000702 | OLP-005-000000711 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000713 | OLP-005-000000716 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000718 | OLP-005-000000735 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000737 | OLP-005-000000810 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000812 | OLP-005-000000848 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000853 | OLP-005-000000857 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000859 | OLP-005-000000884 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000888 | OLP-005-000000889 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000893 | OLP-005-000000911 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000913 | OLP-005-000000937 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000945 | OLP-005-000000948 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000950 | OLP-005-000000954 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000957 | OLP-005-000000957 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000959 | OLP-005-000000967 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000970 | OLP-005-000000971 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000973 | OLP-005-000000973 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000977 | OLP-005-000001005 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001008 | OLP-005-000001009 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001011 | OLP-005-000001011 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001014 | OLP-005-000001015 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001017 | OLP-005-000001025 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001028 | OLP-005-000001031 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001033 | OLP-005-000001034 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001036 | OLP-005-000001038 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001040 | OLP-005-000001094 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001096 | OLP-005-000001110 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001112 | OLP-005-000001119 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001122 | OLP-005-000001125 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001128 | OLP-005-000001147 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001150 | OLP-005-000001169 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001171 | OLP-005-000001229 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001231 | OLP-005-000001263 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001265 | OLP-005-000001267 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001269 | OLP-005-000001272 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001274 | OLP-005-000001278 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001280 | OLP-005-000001285 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001287 | OLP-005-000001294 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001296 | OLP-005-000001307 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001309 | OLP-005-000001311 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001313 | OLP-005-000001314 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001316 | OLP-005-000001316 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001319 | OLP-005-000001326 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001328 | OLP-005-000001330 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001333 | OLP-005-000001333 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001335 | OLP-005-000001337 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001339 | OLP-005-000001340 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001342 | OLP-005-000001342 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001345 | OLP-005-000001345 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001348 | OLP-005-000001351 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001353 | OLP-005-000001355 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001358 | OLP-005-000001361 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001365 | OLP-005-000001369 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001371 | OLP-005-000001373 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001375 | OLP-005-000001376 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001380 | OLP-005-000001382 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001384 | OLP-005-000001388 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001391 | OLP-005-000001393 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001396 | OLP-005-000001399 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001401 | OLP-005-000001401 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001403 | OLP-005-000001405 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001407 | OLP-005-000001408 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001410 | OLP-005-000001410 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001413 | OLP-005-000001418 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001420 | OLP-005-000001422 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001424 | OLP-005-000001424 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001427 | OLP-005-000001430 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001432 | OLP-005-000001433 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001435 | OLP-005-000001439 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001443 | OLP-005-000001449 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001451 | OLP-005-000001452 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001454 | OLP-005-000001456 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001459 | OLP-005-000001460 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001462 | OLP-005-000001468 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001470 | OLP-005-000001473 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001475 | OLP-005-000001482 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001487 | OLP-005-000001490 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001492 | OLP-005-000001492 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001495 | OLP-005-000001500 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001502 | OLP-005-000001503 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001505 | OLP-005-000001507 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001510 | OLP-005-000001510 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001513 | OLP-005-000001513 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001523 | OLP-005-000001523 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001525 | OLP-005-000001527 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001529 | OLP-005-000001531 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001533 | OLP-005-000001536 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001540 | OLP-005-000001540 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001542 | OLP-005-000001542 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001546 | OLP-005-000001547 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001549 | OLP-005-000001550 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001552 | OLP-005-000001571 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001574 | OLP-005-000001574 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001577 | OLP-005-000001582 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001584 | OLP-005-000001584 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001589 | OLP-005-000001596 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001598 | OLP-005-000001599 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001601 | OLP-005-000001602 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001605 | OLP-005-000001608 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001612 | OLP-005-000001612 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001614 | OLP-005-000001624 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001626 | OLP-005-000001641 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001644 | OLP-005-000001646 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001648 | OLP-005-000001651 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001653 | OLP-005-000001665 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001672 | OLP-005-000001673 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001675 | OLP-005-000001681 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001685 | OLP-005-000001690 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001692 | OLP-005-000001693 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001695 | OLP-005-000001695 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001699 | OLP-005-000001699 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001702 | OLP-005-000001702 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001705 | OLP-005-000001706 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001709 | OLP-005-000001710 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001712 | OLP-005-000001720 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001723 | OLP-005-000001724 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001727 | OLP-005-000001741 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001744 | OLP-005-000001744 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001747 | OLP-005-000001754 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001756 | OLP-005-000001770 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001772 | OLP-005-000001772 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001774 | OLP-005-000001783 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001785 | OLP-005-000001785 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001787 | OLP-005-000001812 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001814 | OLP-005-000001819 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001821 | OLP-005-000001826 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001828 | OLP-005-000001835 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001837 | OLP-005-000001851 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001861 | OLP-005-000001861 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001863 | OLP-005-000001865 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001868 | OLP-005-000001868 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001870 | OLP-005-000001871 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001876 | OLP-005-000001880 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001886 | OLP-005-000001887 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001889 | OLP-005-000001891 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001895 | OLP-005-000001895 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001898 | OLP-005-000001901 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001903 | OLP-005-000001907 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001909 | OLP-005-000001910 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001914 | OLP-005-000001917 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001919 | OLP-005-000001919 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001921 | OLP-005-000001921 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001923 | OLP-005-000001923 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001926 | OLP-005-000001927 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001929 | OLP-005-000001933 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001936 | OLP-005-000001936 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001938 | OLP-005-000001938 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001940 | OLP-005-000001940 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001942 | OLP-005-000001946 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001948 | OLP-005-000001952 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001955 | OLP-005-000001956 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001959 | OLP-005-000001959 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001961 | OLP-005-000001963 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001970 | OLP-005-000001970 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001972 | OLP-005-000001972 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001974 | OLP-005-000001974 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001976 | OLP-005-000001980 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001982 | OLP-005-000001982 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001985 | OLP-005-000001985 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001987 | OLP-005-000001987 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001990 | OLP-005-000001991 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001993 | OLP-005-000002002 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002006 | OLP-005-000002007 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002010 | OLP-005-000002015 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002017 | OLP-005-000002018 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002021 | OLP-005-000002024 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002026 | OLP-005-000002026 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002028 | OLP-005-000002032 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002034 | OLP-005-000002037 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002045 | OLP-005-000002046 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002050 | OLP-005-000002061 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002063 | OLP-005-000002063 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002065 | OLP-005-000002072 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002074 | OLP-005-000002076 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002079 | OLP-005-000002095 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002097 | OLP-005-000002113 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002115 | OLP-005-000002141 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002146 | OLP-005-000002207 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002209 | OLP-005-000002212 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002215 | OLP-005-000002226 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002228 | OLP-005-000002231 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002234 | OLP-005-000002239 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002241 | OLP-005-000002254 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002257 | OLP-005-000002313 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002315 | OLP-005-000002317 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002320 | OLP-005-000002327 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002336 | OLP-005-000002368 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002374 | OLP-005-000002383 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002385 | OLP-005-000002387 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002389 | OLP-005-000002390 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002392 | OLP-005-000002392 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002394 | OLP-005-000002404 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002406 | OLP-005-000002441 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002446 | OLP-005-000002448 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002453 | OLP-005-000002471 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002474 | OLP-005-000002474 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002479 | OLP-005-000002481 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002483 | OLP-005-000002484 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002486 | OLP-005-000002488 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002490 | OLP-005-000002491 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002502 | OLP-005-000002503 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002509 | OLP-005-000002509 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002511 | OLP-005-000002512 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002514 | OLP-005-000002514 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002517 | OLP-005-000002528 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002530 | OLP-005-000002537 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002539 | OLP-005-000002553 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002555 | OLP-005-000002562 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002564 | OLP-005-000002567 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002569 | OLP-005-000002580 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002582 | OLP-005-000002587 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002589 | OLP-005-000002603 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002605 | OLP-005-000002607 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002609 | OLP-005-000002612 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002615 | OLP-005-000002633 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002635 | OLP-005-000002638 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002640 | OLP-005-000002649 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002651 | OLP-005-000002659 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002672 | OLP-005-000002682 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002686 | OLP-005-000002692 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002695 | OLP-005-000002704 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002706 | OLP-005-000002710 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002712 | OLP-005-000002732 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002734 | OLP-005-000002734 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002736 | OLP-005-000002749 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002752 | OLP-005-000002756 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002758 | OLP-005-000002762 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002764 | OLP-005-000002776 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002778 | OLP-005-000002790 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002794 | OLP-005-000002794 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002796 | OLP-005-000002796 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002802 | OLP-005-000002825 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002827 | OLP-005-000002827 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002834 | OLP-005-000002834 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002837 | OLP-005-000002837 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002846 | OLP-005-000002846 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002848 | OLP-005-000002855 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002858 | OLP-005-000002859 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002861 | OLP-005-000002869 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002871 | OLP-005-000002881 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002884 | OLP-005-000002886 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002899 | OLP-005-000002906 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002910 | OLP-005-000002910 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002912 | OLP-005-000002913 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002915 | OLP-005-000002916 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002918 | OLP-005-000002918 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002921 | OLP-005-000002921 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002925 | OLP-005-000002929 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002931 | OLP-005-000002932 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002934 | OLP-005-000002956 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002962 | OLP-005-000002964 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002966 | OLP-005-000002967 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002969 | OLP-005-000002979 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002981 | OLP-005-000002983 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002989 | OLP-005-000002989 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002996 | OLP-005-000002998 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003000 | OLP-005-000003033 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003038 | OLP-005-000003040 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003046 | OLP-005-000003060 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003063 | OLP-005-000003066 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003068 | OLP-005-000003072 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003075 | OLP-005-000003078 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003080 | OLP-005-000003100 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003102 | OLP-005-000003108 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003111 | OLP-005-000003126 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003128 | OLP-005-000003130 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003139 | OLP-005-000003140 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003143 | OLP-005-000003159 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003161 | OLP-005-000003168 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003170 | OLP-005-000003171 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003173 | OLP-005-000003182 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003184 | OLP-005-000003187 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003196 | OLP-005-000003197 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003200 | OLP-005-000003208 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003210 | OLP-005-000003210 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003212 | OLP-005-000003214 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003216 | OLP-005-000003240 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003259 | OLP-005-000003260 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003262 | OLP-005-000003283 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003285 | OLP-005-000003287 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003290 | OLP-005-000003290 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003298 | OLP-005-000003301 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003304 | OLP-005-000003309 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003312 | OLP-005-000003359 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003362 | OLP-005-000003362 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003365 | OLP-005-000003371 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003373 | OLP-005-000003377 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003401 | OLP-005-000003402 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003410 | OLP-005-000003412 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003416 | OLP-005-000003422 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003424 | OLP-005-000003439 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003458 | OLP-005-000003463 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003487 | OLP-005-000003517 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003521 | OLP-005-000003526 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003528 | OLP-005-000003539 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003543 | OLP-005-000003543 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003545 | OLP-005-000003562 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003564 | OLP-005-000003564 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003567 | OLP-005-000003574 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003576 | OLP-005-000003602 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003609 | OLP-005-000003610 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003629 | OLP-005-000003638 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003640 | OLP-005-000003657 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003659 | OLP-005-000003660 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003668 | OLP-005-000003668 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003670 | OLP-005-000003698 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003704 | OLP-005-000003704 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003709 | OLP-005-000003710 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003713 | OLP-005-000003718 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003720 | OLP-005-000003721 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003723 | OLP-005-000003731 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003733 | OLP-005-000003765 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003770 | OLP-005-000003774 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003783 | OLP-005-000003790 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003794 | OLP-005-000003796 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003810 | OLP-005-000003825 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003828 | OLP-005-000003849 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003852 | OLP-005-000003869 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003879 | OLP-005-000003879 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003884 | OLP-005-000003887 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003889 | OLP-005-000003914 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003916 | OLP-005-000003921 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003925 | OLP-005-000003948 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003950 | OLP-005-000004014 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004017 | OLP-005-000004029 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004032 | OLP-005-000004067 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004069 | OLP-005-000004069 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004071 | OLP-005-000004071 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004084 | OLP-005-000004087 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000004089 | OLP-005-000004089 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004092 | OLP-005-000004093 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004095 | OLP-005-000004096 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004111 | OLP-005-000004116 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004118 | OLP-005-000004121 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004123 | OLP-005-000004124 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000004128 | OLP-005-000004136 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004138 | OLP-005-000004145 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004149 | OLP-005-000004152 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004154 | OLP-005-000004155 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004157 | OLP-005-000004160 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004165 | OLP-005-000004174 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000004176 | OLP-005-000004178 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004185 | OLP-005-000004185 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004188 | OLP-005-000004204 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004207 | OLP-005-000004232 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004234 | OLP-005-000004278 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004280 | OLP-005-000004317 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000004362 | OLP-005-000004381 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004383 | OLP-005-000004397 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000002 | OLP-006-000000024 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000026 | OLP-006-000000030 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000033 | OLP-006-000000049 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000051 | OLP-006-000000061 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000063 | OLP-006-000000063 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000066 | OLP-006-000000066 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000068 | OLP-006-000000069 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000072 | OLP-006-000000076 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000079 | OLP-006-000000080 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000082 | OLP-006-000000082 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000085 | OLP-006-000000085 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000087 | OLP-006-000000087 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000091 | OLP-006-000000092 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000095 | OLP-006-000000097 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000100 | OLP-006-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000103 | OLP-006-000000111 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000113 | OLP-006-000000122 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000124 | OLP-006-000000141 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000145 | OLP-006-000000148 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000150 | OLP-006-000000160 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000162 | OLP-006-000000163 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000166 | OLP-006-000000166 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000168 | OLP-006-000000168 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000173 | OLP-006-000000173 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000175 | OLP-006-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000195 | OLP-006-000000195 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000197 | OLP-006-000000201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000203 | OLP-006-000000203 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000206 | OLP-006-000000206 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000208 | OLP-006-000000223 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000226 | OLP-006-000000229 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000231 | OLP-006-000000232 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000234 | OLP-006-000000236 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000239 | OLP-006-000000243 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000245 | OLP-006-000000245 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000247 | OLP-006-000000258 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000260 | OLP-006-000000265 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000267 | OLP-006-000000267 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000270 | OLP-006-000000275 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000277 | OLP-006-000000280 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000282 | OLP-006-000000285 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000287 | OLP-006-000000287 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000289 | OLP-006-000000293 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000295 | OLP-006-000000296 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000298 | OLP-006-000000300 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000302 | OLP-006-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000308 | OLP-006-000000310 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000313 | OLP-006-000000313 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000315 | OLP-006-000000315 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000317 | OLP-006-000000318 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000320 | OLP-006-000000327 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000329 | OLP-006-000000338 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000340 | OLP-006-000000351 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000354 | OLP-006-000000355 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000357 | OLP-006-000000360 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000362 | OLP-006-000000368 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000370 | OLP-006-000000377 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000380 | OLP-006-000000391 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000393 | OLP-006-000000423 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000425 | OLP-006-000000425 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000427 | OLP-006-000000429 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000431 | OLP-006-000000439 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000441 | OLP-006-000000441 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000443 | OLP-006-000000443 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000446 | OLP-006-000000448 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000450 | OLP-006-000000450 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000463 | OLP-006-000000468 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000470 | OLP-006-000000476 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000478 | OLP-006-000000484 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000488 | OLP-006-000000488 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000490 | OLP-006-000000490 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000497 | OLP-006-000000498 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000503 | OLP-006-000000506 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000510 | OLP-006-000000521 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000523 | OLP-006-000000526 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000528 | OLP-006-000000566 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000568 | OLP-006-000000600 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000603 | OLP-006-000000725 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000727 | OLP-006-000000745 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000747 | OLP-006-000000762 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000766 | OLP-006-000000787 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000789 | OLP-006-000000790 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000792 | OLP-006-000000798 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000800 | OLP-006-000000826 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000828 | OLP-006-000000829 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000833 | OLP-006-000000841 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000843 | OLP-006-000000845 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000847 | OLP-006-000000853 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000855 | OLP-006-000000865 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000868 | OLP-006-000000873 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000875 | OLP-006-000000875 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000881 | OLP-006-000000881 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000887 | OLP-006-000000891 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000893 | OLP-006-000000893 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000898 | OLP-006-000000921 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000923 | OLP-006-000000924 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000926 | OLP-006-000000933 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000935 | OLP-006-000000935 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000938 | OLP-006-000000944 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000949 | OLP-006-000000956 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000958 | OLP-006-000000968 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000970 | OLP-006-000000975 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000977 | OLP-006-000000990 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000992 | OLP-006-000001001 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001004 | OLP-006-000001037 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001039 | OLP-006-000001056 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001060 | OLP-006-000001062 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001065 | OLP-006-000001069 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001071 | OLP-006-000001095 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001097 | OLP-006-000001105 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001107 | OLP-006-000001121 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001123 | OLP-006-000001123 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001126 | OLP-006-000001137 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001139 | OLP-006-000001140 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001142 | OLP-006-000001143 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001146 | OLP-006-000001148 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001150 | OLP-006-000001159 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001161 | OLP-006-000001169 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001171 | OLP-006-000001175 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001177 | OLP-006-000001193 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001195 | OLP-006-000001198 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001200 | OLP-006-000001201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001205 | OLP-006-000001205 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001209 | OLP-006-000001213 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001215 | OLP-006-000001226 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001230 | OLP-006-000001232 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001235 | OLP-006-000001244 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001246 | OLP-006-000001249 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001251 | OLP-006-000001260 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001262 | OLP-006-000001271 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001273 | OLP-006-000001288 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001292 | OLP-006-000001294 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001296 | OLP-006-000001296 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001299 | OLP-006-000001302 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001304 | OLP-006-000001310 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001312 | OLP-006-000001317 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001319 | OLP-006-000001335 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001337 | OLP-006-000001337 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001339 | OLP-006-000001342 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001344 | OLP-006-000001346 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001348 | OLP-006-000001372 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001374 | OLP-006-000001378 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001381 | OLP-006-000001386 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001390 | OLP-006-000001398 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001400 | OLP-006-000001403 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001405 | OLP-006-000001405 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001409 | OLP-006-000001424 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001427 | OLP-006-000001428 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001430 | OLP-006-000001433 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001436 | OLP-006-000001443 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001445 | OLP-006-000001458 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001460 | OLP-006-000001460 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001463 | OLP-006-000001464 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001466 | OLP-006-000001477 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001481 | OLP-006-000001483 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001486 | OLP-006-000001486 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001488 | OLP-006-000001502 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001504 | OLP-006-000001508 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001510 | OLP-006-000001516 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001518 | OLP-006-000001520 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001522 | OLP-006-000001522 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001524 | OLP-006-000001524 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001526 | OLP-006-000001527 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001529 | OLP-006-000001533 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001535 | OLP-006-000001545 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001547 | OLP-006-000001548 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001550 | OLP-006-000001553 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001555 | OLP-006-000001555 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001557 | OLP-006-000001557 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001560 | OLP-006-000001564 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001566 | OLP-006-000001585 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001587 | OLP-006-000001587 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001589 | OLP-006-000001599 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001601 | OLP-006-000001603 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001605 | OLP-006-000001607 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001609 | OLP-006-000001612 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001614 | OLP-006-000001621 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001624 | OLP-006-000001629 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001631 | OLP-006-000001641 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001643 | OLP-006-000001645 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001649 | OLP-006-000001650 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001652 | OLP-006-000001656 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001658 | OLP-006-000001664 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001667 | OLP-006-000001668 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001670 | OLP-006-000001678 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001681 | OLP-006-000001681 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001683 | OLP-006-000001701 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001703 | OLP-006-000001705 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001707 | OLP-006-000001713 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001717 | OLP-006-000001717 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001719 | OLP-006-000001723 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001725 | OLP-006-000001728 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001730 | OLP-006-000001732 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001735 | OLP-006-000001742 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001744 | OLP-006-000001745 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001747 | OLP-006-000001747 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001749 | OLP-006-000001753 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001759 | OLP-006-000001759 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001762 | OLP-006-000001764 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001766 | OLP-006-000001769 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001772 | OLP-006-000001772 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001774 | OLP-006-000001777 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001779 | OLP-006-000001779 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001781 | OLP-006-000001784 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001787 | OLP-006-000001789 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001792 | OLP-006-000001808 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001810 | OLP-006-000001810 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001813 | OLP-006-000001819 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001821 | OLP-006-000001821 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001823 | OLP-006-000001837 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001841 | OLP-006-000001844 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001846 | OLP-006-000001846 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001852 | OLP-006-000001864 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001867 | OLP-006-000001867 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001871 | OLP-006-000001890 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001892 | OLP-006-000001892 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001895 | OLP-006-000001906 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001908 | OLP-006-000001909 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001912 | OLP-006-000001912 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001919 | OLP-006-000001920 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001924 | OLP-006-000001924 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001928 | OLP-006-000001932 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001934 | OLP-006-000001938 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001940 | OLP-006-000001942 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001945 | OLP-006-000001945 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001947 | OLP-006-000001964 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001966 | OLP-006-000001966 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001968 | OLP-006-000002020 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002022 | OLP-006-000002024 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002027 | OLP-006-000002049 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002051 | OLP-006-000002060 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002062 | OLP-006-000002070 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002072 | OLP-006-000002072 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002075 | OLP-006-000002075 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002077 | OLP-006-000002077 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002079 | OLP-006-000002079 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002081 | OLP-006-000002082 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002084 | OLP-006-000002084 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002087 | OLP-006-000002087 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002090 | OLP-006-000002091 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002093 | OLP-006-000002093 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002095 | OLP-006-000002120 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002123 | OLP-006-000002144 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002146 | OLP-006-000002146 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002148 | OLP-006-000002150 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002153 | OLP-006-000002155 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002157 | OLP-006-000002161 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002163 | OLP-006-000002165 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002167 | OLP-006-000002176 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002178 | OLP-006-000002178 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002180 | OLP-006-000002189 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002191 | OLP-006-000002194 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002199 | OLP-006-000002200 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002202 | OLP-006-000002207 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002209 | OLP-006-000002209 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002212 | OLP-006-000002212 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002214 | OLP-006-000002214 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002220 | OLP-006-000002228 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002230 | OLP-006-000002230 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002232 | OLP-006-000002247 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002249 | OLP-006-000002251 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002254 | OLP-006-000002257 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002260 | OLP-006-000002262 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002264 | OLP-006-000002275 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002277 | OLP-006-000002286 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002288 | OLP-006-000002301 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002303 | OLP-006-000002303 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002305 | OLP-006-000002305 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002307 | OLP-006-000002310 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002312 | OLP-006-000002319 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002321 | OLP-006-000002345 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002347 | OLP-006-000002351 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002353 | OLP-006-000002354 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002356 | OLP-006-000002364 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002366 | OLP-006-000002379 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002383 | OLP-006-000002384 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002386 | OLP-006-000002388 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002390 | OLP-006-000002391 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002394 | OLP-006-000002413 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002416 | OLP-006-000002416 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002418 | OLP-006-000002419 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002421 | OLP-006-000002436 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002438 | OLP-006-000002440 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002442 | OLP-006-000002446 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002448 | OLP-006-000002467 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002470 | OLP-006-000002473 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002475 | OLP-006-000002479 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002481 | OLP-006-000002487 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002489 | OLP-006-000002501 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002515 | OLP-006-000002574 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002576 | OLP-006-000002620 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002622 | OLP-006-000002633 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002636 | OLP-006-000002657 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002660 | OLP-006-000002662 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002664 | OLP-006-000002672 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002680 | OLP-006-000002680 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002682 | OLP-006-000002682 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002684 | OLP-006-000002684 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002688 | OLP-006-000002699 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002705 | OLP-006-000002705 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002708 | OLP-006-000002709 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002711 | OLP-006-000002711 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002713 | OLP-006-000002713 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002715 | OLP-006-000002751 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002753 | OLP-006-000002754 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002758 | OLP-006-000002761 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002763 | OLP-006-000002767 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002778 | OLP-006-000002780 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002785 | OLP-006-000002794 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002796 | OLP-006-000002817 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002819 | OLP-006-000002829 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002832 | OLP-006-000002852 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002854 | OLP-006-000002857 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002860 | OLP-006-000002860 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002873 | OLP-006-000002879 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002895 | OLP-006-000002895 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002899 | OLP-006-000002901 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002904 | OLP-006-000002904 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002909 | OLP-006-000002909 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002934 | OLP-006-000002936 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002940 | OLP-006-000002940 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002948 | OLP-006-000002948 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002962 | OLP-006-000002967 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003003 | OLP-006-000003003 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003013 | OLP-006-000003013 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003017 | OLP-006-000003018 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003020 | OLP-006-000003020 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003033 | OLP-006-000003034 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003040 | OLP-006-000003040 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003043 | OLP-006-000003044 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003046 | OLP-006-000003052 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003054 | OLP-006-000003055 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003057 | OLP-006-000003059 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003061 | OLP-006-000003064 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003084 | OLP-006-000003088 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003091 | OLP-006-000003130 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003132 | OLP-006-000003143 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003145 | OLP-006-000003149 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003151 | OLP-006-000003156 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003158 | OLP-006-000003158 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003160 | OLP-006-000003160 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003162 | OLP-006-000003171 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003173 | OLP-006-000003181 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003183 | OLP-006-000003283 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003285 | OLP-006-000003355 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003357 | OLP-006-000003364 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003366 | OLP-006-000003392 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003395 | OLP-006-000003423 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003426 | OLP-006-000003427 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003429 | OLP-006-000003467 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003469 | OLP-006-000003501 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003503 | OLP-006-000003504 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003506 | OLP-006-000003513 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003516 | OLP-006-000003516 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003518 | OLP-006-000003518 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003520 | OLP-006-000003520 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003522 | OLP-006-000003525 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003527 | OLP-006-000003531 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003535 | OLP-006-000003540 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003542 | OLP-006-000003550 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003553 | OLP-006-000003553 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003558 | OLP-006-000003559 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003561 | OLP-006-000003571 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003573 | OLP-006-000003575 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003578 | OLP-006-000003580 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003582 | OLP-006-000003582 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003584 | OLP-006-000003589 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003591 | OLP-006-000003591 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003593 | OLP-006-000003593 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003596 | OLP-006-000003599 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003602 | OLP-006-000003602 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003604 | OLP-006-000003604 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003607 | OLP-006-000003615 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003617 | OLP-006-000003617 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003619 | OLP-006-000003619 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003622 | OLP-006-000003635 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003637 | OLP-006-000003638 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003641 | OLP-006-000003642 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003644 | OLP-006-000003652 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003654 | OLP-006-000003658 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003660 | OLP-006-000003663 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003665 | OLP-006-000003665 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003667 | OLP-006-000003669 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003673 | OLP-006-000003675 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003679 | OLP-006-000003694 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003696 | OLP-006-000003706 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003708 | OLP-006-000003726 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003728 | OLP-006-000004938 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000004940 | OLP-006-000004949 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004951 | OLP-006-000004953 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004955 | OLP-006-000004957 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004959 | OLP-006-000004959 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004961 | OLP-006-000005005 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005007 | OLP-006-000005008 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005010 | OLP-006-000005019 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005021 | OLP-006-000005028 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005030 | OLP-006-000005048 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005050 | OLP-006-000005051 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005053 | OLP-006-000005061 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005064 | OLP-006-000005065 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005067 | OLP-006-000005067 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005069 | OLP-006-000005082 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005084 | OLP-006-000005094 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005096 | OLP-006-000005122 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005124 | OLP-006-000005145 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005147 | OLP-006-000005216 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005232 | OLP-006-000005241 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005244 | OLP-006-000005258 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005260 | OLP-006-000005261 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005263 | OLP-006-000005263 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005265 | OLP-006-000005271 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005273 | OLP-006-000005273 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005275 | OLP-006-000005308 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005310 | OLP-006-000005322 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005324 | OLP-006-000005333 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005335 | OLP-006-000005338 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005340 | OLP-006-000005344 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005346 | OLP-006-000005355 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005358 | OLP-006-000005367 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005369 | OLP-006-000005382 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005384 | OLP-006-000005391 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005393 | OLP-006-000005414 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005416 | OLP-006-000005418 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005420 | OLP-006-000005424 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005427 | OLP-006-000005437 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005440 | OLP-006-000005440 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005442 | OLP-006-000005443 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005445 | OLP-006-000005455 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005457 | OLP-006-000005485 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005487 | OLP-006-000005495 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005498 | OLP-006-000005504 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005506 | OLP-006-000005512 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005514 | OLP-006-000005528 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005532 | OLP-006-000005535 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005537 | OLP-006-000005548 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005550 | OLP-006-000005553 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005555 | OLP-006-000005561 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005570 | OLP-006-000005570 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005578 | OLP-006-000005579 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005582 | OLP-006-000005587 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005592 | OLP-006-000005595 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005597 | OLP-006-000005605 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005608 | OLP-006-000005609 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005616 | OLP-006-000005624 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005626 | OLP-006-000005636 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005638 | OLP-006-000005648 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005650 | OLP-006-000005658 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005661 | OLP-006-000005675 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005677 | OLP-006-000005685 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005687 | OLP-006-000005687 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005689 | OLP-006-000005689 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005692 | OLP-006-000005698 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005702 | OLP-006-000005702 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005704 | OLP-006-000005704 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005713 | OLP-006-000005713 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005716 | OLP-006-000005716 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005718 | OLP-006-000005720 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005723 | OLP-006-000005745 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005747 | OLP-006-000005747 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005749 | OLP-006-000005749 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005752 | OLP-006-000005753 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005755 | OLP-006-000005761 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005763 | OLP-006-000005764 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005766 | OLP-006-000005770 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005772 | OLP-006-000005773 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005776 | OLP-006-000005777 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005780 | OLP-006-000005791 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005793 | OLP-006-000005826 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005828 | OLP-006-000005829 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005831 | OLP-006-000005833 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005835 | OLP-006-000005849 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005851 | OLP-006-000005873 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005875 | OLP-006-000005889 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005891 | OLP-006-000005906 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005908 | OLP-006-000005921 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005923 | OLP-006-000005930 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005932 | OLP-006-000005932 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005937 | OLP-006-000005975 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005977 | OLP-006-000005977 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005979 | OLP-006-000005993 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005995 | OLP-006-000005997 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005999 | OLP-006-000006011 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006013 | OLP-006-000006021 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006023 | OLP-006-000006046 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006048 | OLP-006-000006062 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006065 | OLP-006-000006065 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006067 | OLP-006-000006076 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006078 | OLP-006-000006080 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006082 | OLP-006-000006088 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006092 | OLP-006-000006092 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006097 | OLP-006-000006098 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006100 | OLP-006-000006103 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006105 | OLP-006-000006108 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006110 | OLP-006-000006119 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006123 | OLP-006-000006125 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006127 | OLP-006-000006183 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006185 | OLP-006-000006186 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006188 | OLP-006-000006188 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006190 | OLP-006-000006205 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006207 | OLP-006-000006215 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006217 | OLP-006-000006231 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006233 | OLP-006-000006259 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006262 | OLP-006-000006263 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006265 | OLP-006-000006265 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006267 | OLP-006-000006268 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006271 | OLP-006-000006271 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006273 | OLP-006-000006283 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006285 | OLP-006-000006286 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006288 | OLP-006-000006295 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006297 | OLP-006-000006297 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006299 | OLP-006-000006302 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006304 | OLP-006-000006324 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006326 | OLP-006-000006326 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006328 | OLP-006-000006340 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006342 | OLP-006-000006343 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006345 | OLP-006-000006347 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006349 | OLP-006-000006351 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006356 | OLP-006-000006357 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006359 | OLP-006-000006359 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006361 | OLP-006-000006377 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006379 | OLP-006-000006379 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006381 | OLP-006-000006383 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006385 | OLP-006-000006388 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006393 | OLP-006-000006406 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006409 | OLP-006-000006416 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006420 | OLP-006-000006423 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006427 | OLP-006-000006427 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006429 | OLP-006-000006430 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006432 | OLP-006-000006474 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006476 | OLP-006-000006511 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006513 | OLP-006-000006550 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006554 | OLP-006-000006566 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006568 | OLP-006-000006569 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006571 | OLP-006-000006574 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006578 | OLP-006-000006583 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006587 | OLP-006-000006587 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006591 | OLP-006-000006595 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006597 | OLP-006-000006599 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006602 | OLP-006-000006603 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006607 | OLP-006-000006613 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006615 | OLP-006-000006619 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006621 | OLP-006-000006623 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006626 | OLP-006-000006626 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006628 | OLP-006-000006630 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006634 | OLP-006-000006635 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006637 | OLP-006-000006686 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006688 | OLP-006-000006704 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006706 | OLP-006-000006716 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006718 | OLP-006-000006720 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006724 | OLP-006-000006730 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006732 | OLP-006-000006733 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006737 | OLP-006-000006739 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006741 | OLP-006-000006772 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006774 | OLP-006-000006774 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006776 | OLP-006-000006833 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006835 | OLP-006-000006843 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006845 | OLP-006-000006882 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006884 | OLP-006-000006910 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006912 | OLP-006-000006914 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006916 | OLP-006-000006926 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006928 | OLP-006-000006940 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006943 | OLP-006-000006945 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006947 | OLP-006-000006965 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006968 | OLP-006-000006969 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006971 | OLP-006-000006979 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006985 | OLP-006-000006987 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006990 | OLP-006-000006990 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006992 | OLP-006-000007001 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007003 | OLP-006-000007038 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007040 | OLP-006-000007041 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007043 | OLP-006-000007076 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007083 | OLP-006-000007102 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007111 | OLP-006-000007111 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007113 | OLP-006-000007133 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007143 | OLP-006-000007145 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007148 | OLP-006-000007149 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007151 | OLP-006-000007155 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007158 | OLP-006-000007158 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007163 | OLP-006-000007164 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007166 | OLP-006-000007167 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007169 | OLP-006-000007171 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007173 | OLP-006-000007175 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007182 | OLP-006-000007187 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007189 | OLP-006-000007192 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007202 | OLP-006-000007207 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007210 | OLP-006-000007210 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007212 | OLP-006-000007212 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007216 | OLP-006-000007218 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007222 | OLP-006-000007239 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007248 | OLP-006-000007253 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007255 | OLP-006-000007256 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007258 | OLP-006-000007259 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007261 | OLP-006-000007261 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007263 | OLP-006-000007264 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007269 | OLP-006-000007277 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007279 | OLP-006-000007310 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007312 | OLP-006-000007319 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007329 | OLP-006-000007348 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007350 | OLP-006-000007352 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007354 | OLP-006-000007363 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007371 | OLP-006-000007374 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007376 | OLP-006-000007387 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007390 | OLP-006-000007393 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007399 | OLP-006-000007407 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007409 | OLP-006-000007418 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007420 | OLP-006-000007427 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007429 | OLP-006-000007429 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007431 | OLP-006-000007432 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007434 | OLP-006-000007434 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007436 | OLP-006-000007438 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007441 | OLP-006-000007443 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007447 | OLP-006-000007449 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007452 | OLP-006-000007478 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007480 | OLP-006-000007485 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007488 | OLP-006-000007490 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007492 | OLP-006-000007534 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007537 | OLP-006-000007541 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007543 | OLP-006-000007545 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007550 | OLP-006-000007555 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007557 | OLP-006-000007569 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007574 | OLP-006-000007576 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007578 | OLP-006-000007579 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007583 | OLP-006-000007617 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007620 | OLP-006-000007634 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007646 | OLP-006-000007658 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007660 | OLP-006-000007668 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007674 | OLP-006-000007674 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007676 | OLP-006-000007685 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007687 | OLP-006-000007690 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007692 | OLP-006-000007696 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007704 | OLP-006-000007711 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007727 | OLP-006-000007727 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007741 | OLP-006-000007741 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007743 | OLP-006-000007750 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007752 | OLP-006-000007763 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007765 | OLP-006-000007765 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007772 | OLP-006-000007787 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007789 | OLP-006-000007801 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007807 | OLP-006-000007807 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007811 | OLP-006-000007820 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007827 | OLP-006-000007836 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007839 | OLP-006-000007849 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007852 | OLP-006-000007877 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007892 | OLP-006-000007904 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007906 | OLP-006-000007909 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007911 | OLP-006-000007911 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007913 | OLP-006-000007922 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007924 | OLP-006-000007929 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007933 | OLP-006-000007933 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007946 | OLP-006-000007946 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007949 | OLP-006-000007952 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007955 | OLP-006-000007955 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007957 | OLP-006-000007961 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007966 | OLP-006-000007966 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007968 | OLP-006-000007968 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007975 | OLP-006-000008003 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008005 | OLP-006-000008016 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008020 | OLP-006-000008020 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008022 | OLP-006-000008022 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008024 | OLP-006-000008032 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008038 | OLP-006-000008045 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008047 | OLP-006-000008047 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008052 | OLP-006-000008055 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008059 | OLP-006-000008075 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008078 | OLP-006-000008079 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008081 | OLP-006-000008087 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008089 | OLP-006-000008116 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008118 | OLP-006-000008122 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008124 | OLP-006-000008125 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008127 | OLP-006-000008135 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008137 | OLP-006-000008139 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008141 | OLP-006-000008144 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008146 | OLP-006-000008149 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008151 | OLP-006-000008153 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008157 | OLP-006-000008166 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008171 | OLP-006-000008171 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008173 | OLP-006-000008173 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008175 | OLP-006-000008175 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008178 | OLP-006-000008178 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008180 | OLP-006-000008180 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008183 | OLP-006-000008184 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008187 | OLP-006-000008202 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008205 | OLP-006-000008227 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008229 | OLP-006-000008244 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008247 | OLP-006-000008250 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008252 | OLP-006-000008256 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008259 | OLP-006-000008262 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008264 | OLP-006-000008264 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008266 | OLP-006-000008273 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008275 | OLP-006-000008278 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008283 | OLP-006-000008283 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008286 | OLP-006-000008289 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008291 | OLP-006-000008291 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008293 | OLP-006-000008304 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008306 | OLP-006-000008312 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008316 | OLP-006-000008350 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008353 | OLP-006-000008354 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008358 | OLP-006-000008358 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008360 | OLP-006-000008363 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008365 | OLP-006-000008403 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008408 | OLP-006-000008409 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008416 | OLP-006-000008577 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008579 | OLP-006-000008601 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008603 | OLP-006-000008612 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008614 | OLP-006-000008614 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008617 | OLP-006-000008649 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008651 | OLP-006-000008651 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008653 | OLP-006-000008659 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008661 | OLP-006-000008661 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008663 | OLP-006-000008666 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008676 | OLP-006-000008696 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008699 | OLP-006-000008699 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008701 | OLP-006-000008701 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008703 | OLP-006-000008706 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008708 | OLP-006-000008716 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008718 | OLP-006-000008718 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008720 | OLP-006-000008768 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008774 | OLP-006-000008774 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008777 | OLP-006-000008789 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008792 | OLP-006-000008811 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008813 | OLP-006-000008820 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008822 | OLP-006-000008836 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008838 | OLP-006-000008838 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008842 | OLP-006-000008843 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008845 | OLP-006-000008845 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008847 | OLP-006-000008850 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008853 | OLP-006-000008861 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008863 | OLP-006-000008882 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008884 | OLP-006-000008894 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008896 | OLP-006-000008898 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008900 | OLP-006-000008900 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008902 | OLP-006-000008905 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008907 | OLP-006-000008917 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008923 | OLP-006-000008938 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008941 | OLP-006-000008941 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008943 | OLP-006-000008945 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008947 | OLP-006-000008954 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008956 | OLP-006-000008959 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008964 | OLP-006-000008965 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008975 | OLP-006-000009022 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009025 | OLP-006-000009030 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009032 | OLP-006-000009044 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009047 | OLP-006-000009047 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009049 | OLP-006-000009060 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009062 | OLP-006-000009077 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009079 | OLP-006-000009079 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009081 | OLP-006-000009081 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009084 | OLP-006-000009101 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009104 | OLP-006-000009106 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009110 | OLP-006-000009119 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009121 | OLP-006-000009130 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009132 | OLP-006-000009134 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009142 | OLP-006-000009144 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009146 | OLP-006-000009152 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009154 | OLP-006-000009162 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009164 | OLP-006-000009167 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009169 | OLP-006-000009169 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009181 | OLP-006-000009200 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009202 | OLP-006-000009204 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009206 | OLP-006-000009238 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009240 | OLP-006-000009242 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009245 | OLP-006-000009304 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009311 | OLP-006-000009311 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009313 | OLP-006-000009314 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009316 | OLP-006-000009332 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009334 | OLP-006-000009334 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009336 | OLP-006-000009336 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009344 | OLP-006-000009344 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009347 | OLP-006-000009347 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009349 | OLP-006-000009350 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009352 | OLP-006-000009352 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009361 | OLP-006-000009361 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009367 | OLP-006-000009367 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009386 | OLP-006-000009386 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009389 | OLP-006-000009390 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009392 | OLP-006-000009404 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009410 | OLP-006-000009430 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009432 | OLP-006-000009476 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009478 | OLP-006-000009478 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009482 | OLP-006-000009519 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009537 | OLP-006-000009537 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009545 | OLP-006-000009548 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009550 | OLP-006-000009557 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009559 | OLP-006-000009559 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009563 | OLP-006-000009564 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009566 | OLP-006-000009570 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009572 | OLP-006-000009590 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009592 | OLP-006-000009608 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009610 | OLP-006-000009612 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009626 | OLP-006-000009627 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009639 | OLP-006-000009640 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009642 | OLP-006-000009642 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009644 | OLP-006-000009645 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009647 | OLP-006-000009647 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009650 | OLP-006-000009650 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009666 | OLP-006-000009678 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009681 | OLP-006-000009695 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009697 | OLP-006-000009755 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009759 | OLP-006-000009763 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009769 | OLP-006-000009788 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009791 | OLP-006-000009791 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009806 | OLP-006-000009816 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009820 | OLP-006-000009827 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009829 | OLP-006-000009842 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009844 | OLP-006-000009847 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009850 | OLP-006-000009850 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009854 | OLP-006-000009854 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009856 | OLP-006-000009857 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009859 | OLP-006-000009859 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009861 | OLP-006-000009864 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009867 | OLP-006-000009870 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009877 | OLP-006-000009883 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009885 | OLP-006-000009937 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009941 | OLP-006-000009965 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009969 | OLP-006-000009969 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009971 | OLP-006-000009985 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009988 | OLP-006-000009988 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009996 | OLP-006-000009996 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009998 | OLP-006-000010011 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010013 | OLP-006-000010020 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010023 | OLP-006-000010023 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010025 | OLP-006-000010036 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010041 | OLP-006-000010042 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010044 | OLP-006-000010044 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010048 | OLP-006-000010051 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010056 | OLP-006-000010061 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010064 | OLP-006-000010066 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010070 | OLP-006-000010072 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010074 | OLP-006-000010079 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010081 | OLP-006-000010081 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010083 | OLP-006-000010084 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010086 | OLP-006-000010086 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010088 | OLP-006-000010089 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010095 | OLP-006-000010105 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010109 | OLP-006-000010119 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010125 | OLP-006-000010126 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010132 | OLP-006-000010135 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010138 | OLP-006-000010158 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010161 | OLP-006-000010162 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010164 | OLP-006-000010192 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010195 | OLP-006-000010198 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010200 | OLP-006-000010207 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010209 | OLP-006-000010209 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010213 | OLP-006-000010220 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010222 | OLP-006-000010222 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010232 | OLP-006-000010265 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010268 | OLP-006-000010269 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010271 | OLP-006-000010273 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010275 | OLP-006-000010275 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010277 | OLP-006-000010278 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010281 | OLP-006-000010283 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010285 | OLP-006-000010299 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010304 | OLP-006-000010304 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010310 | OLP-006-000010312 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010315 | OLP-006-000010322 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010324 | OLP-006-000010346 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010350 | OLP-006-000010350 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010352 | OLP-006-000010366 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010368 | OLP-006-000010386 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010388 | OLP-006-000010482 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010484 | OLP-006-000010490 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010499 | OLP-006-000010499 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010510 | OLP-006-000010510 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010512 | OLP-006-000010516 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010519 | OLP-006-000010519 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010521 | OLP-006-000010526 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010530 | OLP-006-000010530 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010534 | OLP-006-000010544 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010547 | OLP-006-000010548 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010550 | OLP-006-000010560 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010562 | OLP-006-000010568 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010570 | OLP-006-000010575 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010578 | OLP-006-000010601 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010606 | OLP-006-000010631 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010633 | OLP-006-000010635 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010642 | OLP-006-000010654 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010657 | OLP-006-000010697 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010700 | OLP-006-000010702 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010704 | OLP-006-000010731 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010733 | OLP-006-000010746 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010761 | OLP-006-000010764 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010766 | OLP-006-000010774 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010789 | OLP-006-000010790 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010792 | OLP-006-000010792 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010808 | OLP-006-000010808 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010813 | OLP-006-000010831 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010835 | OLP-006-000010845 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010848 | OLP-006-000010867 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010869 | OLP-006-000010872 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010874 | OLP-006-000010883 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010885 | OLP-006-000010885 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010888 | OLP-006-000010897 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010900 | OLP-006-000010956 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010958 | OLP-006-000010967 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010969 | OLP-006-000010980 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010982 | OLP-006-000010996 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011000 | OLP-006-000011002 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011005 | OLP-006-000011026 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011028 | OLP-006-000011030 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011032 | OLP-006-000011039 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011041 | OLP-006-000011087 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011090 | OLP-006-000011107 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011110 | OLP-006-000011121 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011125 | OLP-006-000011126 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011128 | OLP-006-000011138 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011141 | OLP-006-000011143 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011145 | OLP-006-000011150 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011152 | OLP-006-000011161 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011163 | OLP-006-000011165 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011168 | OLP-006-000011169 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011171 | OLP-006-000011201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011203 | OLP-006-000011205 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011207 | OLP-006-000011208 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011210 | OLP-006-000011230 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011233 | OLP-006-000011250 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011253 | OLP-006-000011256 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011258 | OLP-006-000011259 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011261 | OLP-006-000011275 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011279 | OLP-006-000011285 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011289 | OLP-006-000011298 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011301 | OLP-006-000011301 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011304 | OLP-006-000011350 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011352 | OLP-006-000011377 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011379 | OLP-006-000011387 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011389 | OLP-006-000011395 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011399 | OLP-006-000011419 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011422 | OLP-006-000011430 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011432 | OLP-006-000011434 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011436 | OLP-006-000011444 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011446 | OLP-006-000011448 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011450 | OLP-006-000011451 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011453 | OLP-006-000011453 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011455 | OLP-006-000011455 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011457 | OLP-006-000011458 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011460 | OLP-006-000011480 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011483 | OLP-006-000011489 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011492 | OLP-006-000011496 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011500 | OLP-006-000011506 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011508 | OLP-006-000011510 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011512 | OLP-006-000011512 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011515 | OLP-006-000011518 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011525 | OLP-006-000011525 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011527 | OLP-006-000011554 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011556 | OLP-006-000011564 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011566 | OLP-006-000011567 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011571 | OLP-006-000011603 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011607 | OLP-006-000011608 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011610 | OLP-006-000011611 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011613 | OLP-006-000011636 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011638 | OLP-006-000011645 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011648 | OLP-006-000011648 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011651 | OLP-006-000011659 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011661 | OLP-006-000011662 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011664 | OLP-006-000011675 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011679 | OLP-006-000011685 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011687 | OLP-006-000011687 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011691 | OLP-006-000011694 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011698 | OLP-006-000011705 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011726 | OLP-006-000011731 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011734 | OLP-006-000011736 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011738 | OLP-006-000011743 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011747 | OLP-006-000011761 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011763 | OLP-006-000011766 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011768 | OLP-006-000011772 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011774 | OLP-006-000011774 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011778 | OLP-006-000011800 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011803 | OLP-006-000011808 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011810 | OLP-006-000011822 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011825 | OLP-006-000011826 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011829 | OLP-006-000011829 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011836 | OLP-006-000011839 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011841 | OLP-006-000011841 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011851 | OLP-006-000011852 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011854 | OLP-006-000011864 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011866 | OLP-006-000011876 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011878 | OLP-006-000011881 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011883 | OLP-006-000011894 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011900 | OLP-006-000011905 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011909 | OLP-006-000011913 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011915 | OLP-006-000011933 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011937 | OLP-006-000011937 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011939 | OLP-006-000011945 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011947 | OLP-006-000011959 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011962 | OLP-006-000011972 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011975 | OLP-006-000011975 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011980 | OLP-006-000011987 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011990 | OLP-006-000011999 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012001 | OLP-006-000012013 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012017 | OLP-006-000012018 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012020 | OLP-006-000012029 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012031 | OLP-006-000012031 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012034 | OLP-006-000012049 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012051 | OLP-006-000012054 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012057 | OLP-006-000012061 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012065 | OLP-006-000012072 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012075 | OLP-006-000012076 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012078 | OLP-006-000012080 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012083 | OLP-006-000012093 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012098 | OLP-006-000012099 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012102 | OLP-006-000012105 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012107 | OLP-006-000012114 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012117 | OLP-006-000012135 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012137 | OLP-006-000012184 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012187 | OLP-006-000012189 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012195 | OLP-006-000012195 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012200 | OLP-006-000012201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012203 | OLP-006-000012204 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012208 | OLP-006-000012208 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012210 | OLP-006-000012210 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012230 | OLP-006-000012246 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012251 | OLP-006-000012251 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012253 | OLP-006-000012253 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012265 | OLP-006-000012267 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012269 | OLP-006-000012272 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012274 | OLP-006-000012295 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012297 | OLP-006-000012329 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012331 | OLP-006-000012336 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012338 | OLP-006-000012339 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012342 | OLP-006-000012346 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012358 | OLP-006-000012359 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012366 | OLP-006-000012370 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012374 | OLP-006-000012375 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012381 | OLP-006-000012476 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012478 | OLP-006-000012482 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012488 | OLP-006-000012494 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012503 | OLP-006-000012506 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012510 | OLP-006-000012525 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012534 | OLP-006-000012598 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012600 | OLP-006-000012616 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012619 | OLP-006-000012621 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012624 | OLP-006-000012630 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012633 | OLP-006-000012640 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012642 | OLP-006-000012646 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012648 | OLP-006-000012655 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012671 | OLP-006-000012673 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012679 | OLP-006-000012683 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012688 | OLP-006-000012693 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012697 | OLP-006-000012697 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012699 | OLP-006-000012700 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012708 | OLP-006-000012717 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012720 | OLP-006-000012731 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012733 | OLP-006-000012782 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012785 | OLP-006-000012802 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012804 | OLP-006-000012819 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012821 | OLP-006-000012824 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012829 | OLP-006-000012853 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012856 | OLP-006-000012877 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012884 | OLP-006-000012889 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012891 | OLP-006-000012891 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012896 | OLP-006-000012907 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012909 | OLP-006-000012909 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012911 | OLP-006-000012912 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012915 | OLP-006-000012916 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012918 | OLP-006-000012918 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012923 | OLP-006-000012923 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012925 | OLP-006-000012929 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012931 | OLP-006-000012936 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012940 | OLP-006-000012951 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012953 | OLP-006-000012953 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012955 | OLP-006-000012966 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012968 | OLP-006-000012970 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012972 | OLP-006-000012977 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012980 | OLP-006-000012988 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012992 | OLP-006-000013010 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013014 | OLP-006-000013019 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013021 | OLP-006-000013054 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000013056 | OLP-006-000013128 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013139 | OLP-006-000013139 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013144 | OLP-006-000013145 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013148 | OLP-006-000013150 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013153 | OLP-006-000013158 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013163 | OLP-006-000013179 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000013181 | OLP-006-000013200 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013203 | OLP-006-000013215 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013217 | OLP-006-000013217 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013219 | OLP-006-000013285 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000001 | OLP-007-000000001 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000003 | OLP-007-000000003 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000005 | OLP-007-000000007 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000009 | OLP-007-000000009 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000014 | OLP-007-000000014 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000017 | OLP-007-000000020 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000024 | OLP-007-000000025 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000032 | OLP-007-000000036 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000039 | OLP-007-000000043 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000045 | OLP-007-000000045 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000047 | OLP-007-000000050 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000053 | OLP-007-000000054 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000057 | OLP-007-000000057 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000059 | OLP-007-000000059 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000061 | OLP-007-000000061 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000063 | OLP-007-000000064 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000066 | OLP-007-000000068 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000075 | OLP-007-000000075 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000077 | OLP-007-000000077 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000081 | OLP-007-000000083 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000161 | OLP-007-000000163 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000167 | OLP-007-000000175 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000177 | OLP-007-000000178 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000180 | OLP-007-000000181 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000184 | OLP-007-000000186 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000189 | OLP-007-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000195 | OLP-007-000000197 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000199 | OLP-007-000000221 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000223 | OLP-007-000000230 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000232 | OLP-007-000000232 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000235 | OLP-007-000000256 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000258 | OLP-007-000000262 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000264 | OLP-007-000000264 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000266 | OLP-007-000000288 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000290 | OLP-007-000000298 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000300 | OLP-007-000000301 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000304 | OLP-007-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000308 | OLP-007-000000308 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000310 | OLP-007-000000314 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000317 | OLP-007-000000320 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000322 | OLP-007-000000325 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000327 | OLP-007-000000327 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000329 | OLP-007-000000334 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000342 | OLP-007-000000342 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000344 | OLP-007-000000349 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000351 | OLP-007-000000352 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000354 | OLP-007-000000358 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000360 | OLP-007-000000366 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000369 | OLP-007-000000369 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000372 | OLP-007-000000372 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000376 | OLP-007-000000377 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000385 | OLP-007-000000397 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000401 | OLP-007-000000403 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000405 | OLP-007-000000406 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000409 | OLP-007-000000409 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000412 | OLP-007-000000412 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000414 | OLP-007-000000414 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000416 | OLP-007-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000418 | OLP-007-000000419 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000421 | OLP-007-000000421 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000423 | OLP-007-000000426 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000431 | OLP-007-000000437 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000439 | OLP-007-000000456 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000458 | OLP-007-000000460 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000462 | OLP-007-000000463 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000465 | OLP-007-000000467 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000469 | OLP-007-000000471 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000473 | OLP-007-000000485 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000487 | OLP-007-000000493 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000495 | OLP-007-000000516 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000518 | OLP-007-000000521 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000523 | OLP-007-000000523 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000526 | OLP-007-000000528 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000530 | OLP-007-000000539 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000541 | OLP-007-000000542 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000544 | OLP-007-000000545 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000547 | OLP-007-000000554 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000556 | OLP-007-000000559 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000561 | OLP-007-000000561 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000563 | OLP-007-000000575 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000577 | OLP-007-000000580 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000582 | OLP-007-000000590 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000592 | OLP-007-000000625 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000627 | OLP-007-000000627 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000629 | OLP-007-000000630 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000632 | OLP-007-000000634 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000636 | OLP-007-000000641 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000644 | OLP-007-000000653 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000655 | OLP-007-000000677 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000679 | OLP-007-000000693 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000695 | OLP-007-000000703 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000705 | OLP-007-000000715 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000717 | OLP-007-000000743 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000745 | OLP-007-000000751 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000753 | OLP-007-000000773 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000775 | OLP-007-000000777 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000780 | OLP-007-000000788 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000790 | OLP-007-000000790 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000793 | OLP-007-000000797 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000799 | OLP-007-000000835 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000837 | OLP-007-000000839 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000841 | OLP-007-000000852 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000854 | OLP-007-000000857 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000859 | OLP-007-000000864 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000866 | OLP-007-000000888 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000890 | OLP-007-000000891 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000893 | OLP-007-000000893 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000895 | OLP-007-000000908 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000911 | OLP-007-000000915 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000918 | OLP-007-000000923 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000926 | OLP-007-000000950 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000952 | OLP-007-000000953 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000955 | OLP-007-000000959 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000961 | OLP-007-000000961 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000963 | OLP-007-000000964 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000966 | OLP-007-000000981 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000983 | OLP-007-000000983 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000985 | OLP-007-000000986 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000994 | OLP-007-000000994 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001009 | OLP-007-000001009 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001011 | OLP-007-000001015 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001017 | OLP-007-000001021 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001023 | OLP-007-000001031 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001033 | OLP-007-000001033 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001035 | OLP-007-000001041 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001043 | OLP-007-000001043 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001045 | OLP-007-000001049 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001051 | OLP-007-000001071 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001073 | OLP-007-000001073 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001075 | OLP-007-000001075 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001082 | OLP-007-000001093 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001095 | OLP-007-000001097 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001099 | OLP-007-000001109 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001111 | OLP-007-000001115 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001117 | OLP-007-000001117 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001119 | OLP-007-000001122 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001125 | OLP-007-000001129 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001131 | OLP-007-000001133 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001136 | OLP-007-000001137 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001139 | OLP-007-000001140 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001142 | OLP-007-000001159 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001161 | OLP-007-000001162 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001164 | OLP-007-000001172 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001174 | OLP-007-000001186 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001191 | OLP-007-000001192 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001194 | OLP-007-000001194 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001196 | OLP-007-000001198 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001200 | OLP-007-000001203 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001206 | OLP-007-000001206 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001210 | OLP-007-000001210 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001213 | OLP-007-000001213 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001215 | OLP-007-000001227 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001229 | OLP-007-000001231 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001233 | OLP-007-000001235 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001237 | OLP-007-000001239 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001244 | OLP-007-000001244 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001246 | OLP-007-000001262 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001264 | OLP-007-000001269 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001271 | OLP-007-000001279 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001281 | OLP-007-000001285 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001287 | OLP-007-000001304 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001306 | OLP-007-000001341 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001345 | OLP-007-000001345 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001347 | OLP-007-000001358 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001360 | OLP-007-000001362 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001364 | OLP-007-000001368 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001370 | OLP-007-000001370 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001372 | OLP-007-000001398 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001401 | OLP-007-000001401 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001403 | OLP-007-000001407 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001409 | OLP-007-000001421 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001425 | OLP-007-000001443 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001448 | OLP-007-000001460 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001462 | OLP-007-000001477 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001479 | OLP-007-000001483 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001486 | OLP-007-000001487 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001489 | OLP-007-000001502 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001504 | OLP-007-000001513 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001515 | OLP-007-000001534 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001536 | OLP-007-000001538 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001540 | OLP-007-000001546 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001549 | OLP-007-000001583 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001586 | OLP-007-000001596 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001598 | OLP-007-000001599 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001601 | OLP-007-000001610 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001612 | OLP-007-000001612 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001614 | OLP-007-000001624 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001630 | OLP-007-000001637 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001641 | OLP-007-000001644 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001647 | OLP-007-000001649 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001651 | OLP-007-000001651 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001653 | OLP-007-000001658 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001660 | OLP-007-000001662 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001664 | OLP-007-000001665 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001670 | OLP-007-000001689 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001693 | OLP-007-000001693 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001695 | OLP-007-000001696 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001699 | OLP-007-000001700 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001704 | OLP-007-000001711 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001713 | OLP-007-000001714 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001716 | OLP-007-000001733 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001735 | OLP-007-000001738 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001740 | OLP-007-000001740 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001744 | OLP-007-000001744 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001746 | OLP-007-000001751 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001753 | OLP-007-000001765 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001770 | OLP-007-000001775 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001778 | OLP-007-000001788 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001791 | OLP-007-000001791 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001793 | OLP-007-000001814 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001816 | OLP-007-000001817 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001820 | OLP-007-000001820 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001822 | OLP-007-000001823 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001828 | OLP-007-000001829 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001832 | OLP-007-000001833 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001836 | OLP-007-000001837 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001839 | OLP-007-000001845 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001847 | OLP-007-000001851 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001853 | OLP-007-000001855 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001857 | OLP-007-000001863 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001865 | OLP-007-000001866 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001868 | OLP-007-000001869 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001871 | OLP-007-000001875 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001879 | OLP-007-000001880 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001882 | OLP-007-000001884 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001886 | OLP-007-000001887 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001889 | OLP-007-000001889 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001891 | OLP-007-000001891 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001893 | OLP-007-000001895 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001899 | OLP-007-000001901 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001903 | OLP-007-000001903 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001905 | OLP-007-000001905 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001907 | OLP-007-000001908 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001910 | OLP-007-000001916 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001920 | OLP-007-000001922 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001924 | OLP-007-000001946 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001949 | OLP-007-000001953 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001955 | OLP-007-000001956 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001976 | OLP-007-000001978 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001984 | OLP-007-000001987 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001990 | OLP-007-000001990 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002000 | OLP-007-000002000 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002002 | OLP-007-000002002 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002005 | OLP-007-000002005 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002009 | OLP-007-000002009 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002019 | OLP-007-000002024 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002026 | OLP-007-000002033 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002035 | OLP-007-000002036 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002039 | OLP-007-000002041 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002043 | OLP-007-000002047 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002050 | OLP-007-000002051 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002053 | OLP-007-000002059 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002061 | OLP-007-000002066 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002068 | OLP-007-000002074 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002076 | OLP-007-000002078 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002082 | OLP-007-000002082 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002089 | OLP-007-000002089 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002092 | OLP-007-000002093 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002096 | OLP-007-000002097 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002099 | OLP-007-000002099 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002102 | OLP-007-000002102 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002104 | OLP-007-000002106 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002108 | OLP-007-000002109 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002112 | OLP-007-000002117 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002119 | OLP-007-000002120 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002125 | OLP-007-000002125 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002127 | OLP-007-000002127 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002131 | OLP-007-000002131 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002133 | OLP-007-000002140 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002143 | OLP-007-000002148 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002150 | OLP-007-000002151 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002154 | OLP-007-000002163 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002171 | OLP-007-000002172 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002174 | OLP-007-000002181 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002183 | OLP-007-000002184 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002186 | OLP-007-000002187 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002189 | OLP-007-000002189 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002192 | OLP-007-000002194 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002198 | OLP-007-000002199 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002201 | OLP-007-000002203 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002205 | OLP-007-000002205 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002208 | OLP-007-000002209 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002211 | OLP-007-000002212 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002215 | OLP-007-000002215 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002225 | OLP-007-000002232 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002234 | OLP-007-000002235 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002241 | OLP-007-000002241 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002243 | OLP-007-000002246 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002249 | OLP-007-000002266 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002269 | OLP-007-000002287 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002289 | OLP-007-000002290 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002314 | OLP-007-000002314 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002318 | OLP-007-000002323 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002325 | OLP-007-000002326 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002341 | OLP-007-000002341 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002360 | OLP-007-000002360 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002374 | OLP-007-000002374 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002383 | OLP-007-000002383 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002401 | OLP-007-000002401 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002404 | OLP-007-000002407 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002409 | OLP-007-000002409 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002412 | OLP-007-000002415 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002419 | OLP-007-000002424 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002428 | OLP-007-000002471 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002473 | OLP-007-000002486 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002492 | OLP-007-000002497 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002503 | OLP-007-000002528 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002530 | OLP-007-000002533 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002535 | OLP-007-000002535 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002548 | OLP-007-000002553 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002570 | OLP-007-000002605 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002612 | OLP-007-000002640 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002642 | OLP-007-000002663 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002665 | OLP-007-000002681 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002683 | OLP-007-000002685 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002687 | OLP-007-000002687 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002689 | OLP-007-000002718 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002720 | OLP-007-000002722 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002726 | OLP-007-000002747 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002750 | OLP-007-000002793 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002795 | OLP-007-000002816 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002824 | OLP-007-000002824 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002830 | OLP-007-000002832 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002835 | OLP-007-000002841 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002843 | OLP-007-000002851 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002853 | OLP-007-000002867 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002880 | OLP-007-000002882 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002885 | OLP-007-000002893 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002895 | OLP-007-000002895 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002901 | OLP-007-000002920 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002928 | OLP-007-000002945 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002947 | OLP-007-000002950 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002952 | OLP-007-000002955 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002957 | OLP-007-000002963 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002965 | OLP-007-000002980 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002999 | OLP-007-000003004 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003007 | OLP-007-000003011 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003030 | OLP-007-000003034 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003036 | OLP-007-000003046 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003048 | OLP-007-000003059 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003061 | OLP-007-000003063 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003065 | OLP-007-000003066 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003068 | OLP-007-000003085 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003087 | OLP-007-000003164 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003167 | OLP-007-000003180 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003182 | OLP-007-000003193 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003195 | OLP-007-000003203 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003206 | OLP-007-000003242 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003252 | OLP-007-000003259 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003261 | OLP-007-000003268 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003270 | OLP-007-000003314 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003329 | OLP-007-000003335 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003338 | OLP-007-000003382 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003386 | OLP-007-000003386 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003388 | OLP-007-000003402 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003404 | OLP-007-000003416 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003418 | OLP-007-000003420 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003422 | OLP-007-000003434 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003436 | OLP-007-000003437 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003451 | OLP-007-000003484 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003487 | OLP-007-000003578 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003580 | OLP-007-000003592 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003614 | OLP-007-000003636 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003639 | OLP-007-000003676 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003679 | OLP-007-000003683 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003686 | OLP-007-000003691 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003693 | OLP-007-000003748 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003762 | OLP-007-000003767 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003770 | OLP-007-000003776 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003779 | OLP-007-000003782 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003784 | OLP-007-000003845 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003848 | OLP-007-000003856 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003861 | OLP-007-000003887 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003898 | OLP-007-000003927 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003929 | OLP-007-000003952 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003955 | OLP-007-000003997 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003999 | OLP-007-000004006 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004015 | OLP-007-000004035 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004049 | OLP-007-000004095 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004102 | OLP-007-000004109 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004128 | OLP-007-000004147 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004149 | OLP-007-000004175 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004189 | OLP-007-000004268 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004271 | OLP-007-000004294 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004316 | OLP-007-000004381 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004383 | OLP-007-000004404 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004406 | OLP-007-000004422 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004425 | OLP-007-000004432 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004444 | OLP-007-000004485 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004499 | OLP-007-000004519 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004522 | OLP-007-000004537 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004539 | OLP-007-000004541 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004544 | OLP-007-000004655 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004657 | OLP-007-000004661 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004664 | OLP-007-000004667 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004670 | OLP-007-000004670 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004674 | OLP-007-000004690 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004692 | OLP-007-000004692 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004696 | OLP-007-000004704 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004723 | OLP-007-000004732 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004735 | OLP-007-000004737 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004740 | OLP-007-000004740 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004744 | OLP-007-000004755 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004757 | OLP-007-000004757 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004759 | OLP-007-000004797 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004799 | OLP-007-000004820 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004822 | OLP-007-000004944 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004951 | OLP-007-000004959 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004961 | OLP-007-000004964 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004966 | OLP-007-000004967 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004969 | OLP-007-000005003 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005005 | OLP-007-000005005 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005007 | OLP-007-000005030 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005037 | OLP-007-000005144 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005149 | OLP-007-000005152 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005154 | OLP-007-000005160 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000001 | OLP-008-000000002 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000004 | OLP-008-000000004 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000007 | OLP-008-000000008 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000015 | OLP-008-000000015 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000019 | OLP-008-000000019 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000022 | OLP-008-000000028 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000030 | OLP-008-000000031 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000033 | OLP-008-000000033 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000036 | OLP-008-000000040 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000042 | OLP-008-000000043 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000045 | OLP-008-000000045 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000048 | OLP-008-000000049 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000053 | OLP-008-000000053 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000060 | OLP-008-000000066 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000069 | OLP-008-000000070 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000094 | OLP-008-000000097 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000100 | OLP-008-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000103 | OLP-008-000000106 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000108 | OLP-008-000000108 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000114 | OLP-008-000000114 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000120 | OLP-008-000000120 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000125 | OLP-008-000000125 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000133 | OLP-008-000000133 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000136 | OLP-008-000000138 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000142 | OLP-008-000000143 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000145 | OLP-008-000000145 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000147 | OLP-008-000000150 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000154 | OLP-008-000000158 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000167 | OLP-008-000000167 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000183 | OLP-008-000000183 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000187 | OLP-008-000000187 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000189 | OLP-008-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000201 | OLP-008-000000202 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000208 | OLP-008-000000209 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000214 | OLP-008-000000215 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000218 | OLP-008-000000218 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000220 | OLP-008-000000224 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000226 | OLP-008-000000226 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000231 | OLP-008-000000242 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000244 | OLP-008-000000244 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000247 | OLP-008-000000251 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000253 | OLP-008-000000253 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000256 | OLP-008-000000256 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000259 | OLP-008-000000279 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000281 | OLP-008-000000283 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000285 | OLP-008-000000286 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000288 | OLP-008-000000288 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000291 | OLP-008-000000291 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000293 | OLP-008-000000294 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000296 | OLP-008-000000298 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000300 | OLP-008-000000300 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000302 | OLP-008-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000308 | OLP-008-000000311 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000313 | OLP-008-000000315 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000317 | OLP-008-000000321 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000323 | OLP-008-000000324 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000329 | OLP-008-000000334 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000337 | OLP-008-000000339 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000341 | OLP-008-000000342 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000345 | OLP-008-000000351 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000356 | OLP-008-000000356 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000358 | OLP-008-000000362 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000364 | OLP-008-000000369 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000372 | OLP-008-000000375 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000377 | OLP-008-000000377 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000380 | OLP-008-000000381 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000383 | OLP-008-000000385 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000387 | OLP-008-000000387 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000389 | OLP-008-000000389 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000391 | OLP-008-000000391 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000395 | OLP-008-000000395 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000398 | OLP-008-000000406 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000408 | OLP-008-000000415 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000417 | OLP-008-000000418 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000420 | OLP-008-000000420 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000422 | OLP-008-000000424 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000426 | OLP-008-000000427 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000429 | OLP-008-000000432 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000434 | OLP-008-000000445 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000448 | OLP-008-000000448 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000451 | OLP-008-000000451 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000454 | OLP-008-000000454 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000456 | OLP-008-000000456 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000458 | OLP-008-000000459 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000461 | OLP-008-000000461 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000463 | OLP-008-000000469 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000471 | OLP-008-000000473 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000475 | OLP-008-000000482 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000485 | OLP-008-000000485 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000487 | OLP-008-000000487 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000489 | OLP-008-000000494 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000496 | OLP-008-000000499 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000501 | OLP-008-000000504 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000506 | OLP-008-000000533 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000535 | OLP-008-000000540 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000542 | OLP-008-000000544 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000546 | OLP-008-000000550 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000552 | OLP-008-000000552 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000554 | OLP-008-000000554 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000556 | OLP-008-000000557 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000559 | OLP-008-000000563 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000567 | OLP-008-000000567 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000569 | OLP-008-000000572 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000578 | OLP-008-000000583 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000585 | OLP-008-000000588 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000590 | OLP-008-000000592 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000595 | OLP-008-000000599 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000601 | OLP-008-000000606 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000608 | OLP-008-000000609 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000611 | OLP-008-000000611 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000613 | OLP-008-000000613 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000615 | OLP-008-000000617 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000619 | OLP-008-000000622 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000624 | OLP-008-000000625 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000627 | OLP-008-000000628 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000631 | OLP-008-000000646 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000648 | OLP-008-000000648 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000650 | OLP-008-000000653 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000656 | OLP-008-000000660 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000662 | OLP-008-000000663 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000666 | OLP-008-000000682 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000684 | OLP-008-000000684 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000687 | OLP-008-000000705 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000713 | OLP-008-000000714 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000717 | OLP-008-000000717 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000720 | OLP-008-000000720 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000722 | OLP-008-000000727 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000730 | OLP-008-000000732 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000736 | OLP-008-000000742 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000744 | OLP-008-000000745 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000747 | OLP-008-000000749 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000752 | OLP-008-000000752 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000754 | OLP-008-000000756 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000758 | OLP-008-000000768 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000770 | OLP-008-000000770 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000772 | OLP-008-000000772 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000775 | OLP-008-000000775 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000778 | OLP-008-000000780 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000783 | OLP-008-000000790 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000792 | OLP-008-000000794 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000796 | OLP-008-000000796 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000798 | OLP-008-000000800 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000802 | OLP-008-000000818 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000820 | OLP-008-000000822 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000824 | OLP-008-000000825 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000828 | OLP-008-000000832 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000834 | OLP-008-000000835 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000837 | OLP-008-000000843 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000845 | OLP-008-000000845 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000847 | OLP-008-000000848 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000850 | OLP-008-000000859 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000863 | OLP-008-000000863 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000869 | OLP-008-000000872 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000879 | OLP-008-000000879 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000884 | OLP-008-000000900 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000903 | OLP-008-000000915 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000917 | OLP-008-000000917 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000920 | OLP-008-000000923 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000925 | OLP-008-000000927 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000930 | OLP-008-000000930 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000932 | OLP-008-000000936 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000938 | OLP-008-000000946 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000948 | OLP-008-000000952 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000955 | OLP-008-000000955 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000958 | OLP-008-000000960 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000962 | OLP-008-000000964 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000966 | OLP-008-000000967 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000969 | OLP-008-000000985 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000987 | OLP-008-000000994 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000996 | OLP-008-000000996 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000998 | OLP-008-000001000 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001002 | OLP-008-000001002 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001005 | OLP-008-000001006 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001010 | OLP-008-000001011 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001013 | OLP-008-000001013 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001016 | OLP-008-000001016 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001020 | OLP-008-000001020 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001022 | OLP-008-000001022 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001025 | OLP-008-000001026 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001028 | OLP-008-000001032 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001034 | OLP-008-000001035 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001037 | OLP-008-000001037 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001040 | OLP-008-000001040 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001042 | OLP-008-000001044 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001047 | OLP-008-000001050 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001052 | OLP-008-000001052 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001054 | OLP-008-000001056 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001058 | OLP-008-000001065 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001067 | OLP-008-000001069 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001072 | OLP-008-000001073 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001076 | OLP-008-000001078 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001080 | OLP-008-000001081 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001083 | OLP-008-000001088 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001090 | OLP-008-000001102 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001104 | OLP-008-000001107 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001109 | OLP-008-000001109 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001111 | OLP-008-000001112 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001114 | OLP-008-000001117 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001119 | OLP-008-000001122 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001124 | OLP-008-000001125 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001127 | OLP-008-000001131 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001133 | OLP-008-000001133 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001137 | OLP-008-000001138 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001140 | OLP-008-000001140 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001143 | OLP-008-000001146 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001148 | OLP-008-000001154 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001157 | OLP-008-000001157 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001159 | OLP-008-000001159 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001162 | OLP-008-000001162 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001164 | OLP-008-000001164 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001166 | OLP-008-000001180 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001182 | OLP-008-000001182 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001184 | OLP-008-000001190 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001192 | OLP-008-000001194 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001197 | OLP-008-000001203 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001205 | OLP-008-000001205 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001207 | OLP-008-000001214 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001216 | OLP-008-000001224 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001226 | OLP-008-000001226 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001228 | OLP-008-000001256 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001262 | OLP-008-000001262 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001267 | OLP-008-000001267 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001278 | OLP-008-000001278 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001283 | OLP-008-000001283 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001287 | OLP-008-000001288 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001293 | OLP-008-000001293 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001300 | OLP-008-000001302 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001305 | OLP-008-000001305 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001307 | OLP-008-000001308 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001312 | OLP-008-000001312 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001314 | OLP-008-000001342 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001347 | OLP-008-000001351 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001353 | OLP-008-000001357 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001359 | OLP-008-000001360 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001367 | OLP-008-000001367 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001374 | OLP-008-000001374 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001379 | OLP-008-000001380 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001383 | OLP-008-000001383 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001394 | OLP-008-000001394 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001397 | OLP-008-000001398 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001400 | OLP-008-000001406 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001408 | OLP-008-000001413 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001417 | OLP-008-000001421 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001423 | OLP-008-000001432 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001434 | OLP-008-000001434 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001438 | OLP-008-000001438 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001440 | OLP-008-000001446 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001448 | OLP-008-000001449 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001451 | OLP-008-000001462 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001464 | OLP-008-000001465 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001467 | OLP-008-000001467 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001469 | OLP-008-000001470 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001472 | OLP-008-000001472 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001474 | OLP-008-000001477 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001479 | OLP-008-000001482 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001484 | OLP-008-000001487 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001489 | OLP-008-000001492 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001494 | OLP-008-000001497 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001500 | OLP-008-000001501 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001503 | OLP-008-000001504 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001506 | OLP-008-000001506 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001508 | OLP-008-000001508 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001510 | OLP-008-000001510 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001513 | OLP-008-000001513 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001515 | OLP-008-000001515 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001517 | OLP-008-000001518 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001522 | OLP-008-000001522 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001524 | OLP-008-000001525 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001527 | OLP-008-000001529 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001532 | OLP-008-000001535 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001538 | OLP-008-000001538 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001546 | OLP-008-000001546 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001548 | OLP-008-000001548 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001557 | OLP-008-000001557 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001566 | OLP-008-000001566 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001568 | OLP-008-000001568 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001573 | OLP-008-000001573 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001583 | OLP-008-000001584 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001589 | OLP-008-000001591 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001593 | OLP-008-000001596 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001598 | OLP-008-000001598 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001614 | OLP-008-000001614 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001619 | OLP-008-000001620 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001622 | OLP-008-000001622 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001628 | OLP-008-000001630 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001632 | OLP-008-000001632 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001638 | OLP-008-000001638 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001641 | OLP-008-000001641 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001653 | OLP-008-000001655 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001661 | OLP-008-000001661 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001668 | OLP-008-000001670 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001676 | OLP-008-000001676 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001682 | OLP-008-000001683 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001695 | OLP-008-000001697 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001709 | OLP-008-000001709 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001712 | OLP-008-000001712 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001724 | OLP-008-000001726 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001728 | OLP-008-000001730 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001734 | OLP-008-000001736 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001738 | OLP-008-000001741 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001744 | OLP-008-000001744 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001746 | OLP-008-000001752 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001754 | OLP-008-000001755 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001757 | OLP-008-000001765 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001767 | OLP-008-000001767 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001769 | OLP-008-000001770 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001772 | OLP-008-000001775 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001782 | OLP-008-000001782 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001786 | OLP-008-000001794 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001797 | OLP-008-000001797 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001799 | OLP-008-000001801 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001811 | OLP-008-000001811 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001817 | OLP-008-000001817 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001836 | OLP-008-000001836 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001840 | OLP-008-000001844 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001846 | OLP-008-000001846 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001848 | OLP-008-000001861 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001863 | OLP-008-000001867 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001870 | OLP-008-000001870 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001876 | OLP-008-000001876 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001880 | OLP-008-000001886 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001889 | OLP-008-000001890 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001925 | OLP-008-000001942 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001946 | OLP-008-000001987 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001991 | OLP-008-000002001 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002003 | OLP-008-000002009 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002012 | OLP-008-000002035 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002039 | OLP-008-000002039 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002043 | OLP-008-000002044 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002046 | OLP-008-000002046 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002059 | OLP-008-000002059 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002066 | OLP-008-000002067 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002075 | OLP-008-000002075 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002077 | OLP-008-000002078 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002082 | OLP-008-000002082 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002088 | OLP-008-000002088 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002094 | OLP-008-000002101 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002110 | OLP-008-000002110 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002114 | OLP-008-000002114 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002122 | OLP-008-000002123 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002125 | OLP-008-000002125 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002128 | OLP-008-000002128 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002131 | OLP-008-000002138 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002143 | OLP-008-000002153 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002160 | OLP-008-000002160 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002164 | OLP-008-000002173 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002176 | OLP-008-000002177 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002188 | OLP-008-000002189 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002195 | OLP-008-000002195 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002207 | OLP-008-000002208 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002211 | OLP-008-000002215 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002217 | OLP-008-000002220 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002222 | OLP-008-000002226 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002229 | OLP-008-000002229 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002232 | OLP-008-000002234 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002236 | OLP-008-000002238 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002241 | OLP-008-000002256 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002258 | OLP-008-000002274 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002276 | OLP-008-000002276 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002283 | OLP-008-000002285 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002287 | OLP-008-000002287 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002289 | OLP-008-000002294 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002296 | OLP-008-000002298 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002306 | OLP-008-000002308 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002310 | OLP-008-000002313 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002315 | OLP-008-000002316 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002319 | OLP-008-000002322 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002324 | OLP-008-000002327 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002329 | OLP-008-000002330 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002332 | OLP-008-000002333 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002335 | OLP-008-000002336 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002340 | OLP-008-000002341 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002344 | OLP-008-000002348 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002350 | OLP-008-000002352 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002355 | OLP-008-000002356 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002358 | OLP-008-000002360 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002364 | OLP-008-000002364 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002368 | OLP-008-000002370 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002375 | OLP-008-000002381 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002383 | OLP-008-000002384 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002387 | OLP-008-000002398 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002400 | OLP-008-000002402 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002405 | OLP-008-000002406 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002408 | OLP-008-000002425 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002428 | OLP-008-000002446 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002448 | OLP-008-000002449 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002452 | OLP-008-000002452 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002455 | OLP-008-000002457 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002459 | OLP-008-000002461 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002465 | OLP-008-000002475 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002477 | OLP-008-000002479 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002481 | OLP-008-000002483 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002489 | OLP-008-000002489 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002491 | OLP-008-000002495 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002501 | OLP-008-000002502 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002506 | OLP-008-000002508 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002513 | OLP-008-000002513 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002515 | OLP-008-000002516 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002518 | OLP-008-000002520 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002522 | OLP-008-000002529 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002531 | OLP-008-000002531 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002533 | OLP-008-000002539 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002541 | OLP-008-000002543 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002547 | OLP-008-000002551 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002553 | OLP-008-000002557 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002559 | OLP-008-000002571 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002573 | OLP-008-000002576 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002584 | OLP-008-000002591 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002593 | OLP-008-000002593 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002595 | OLP-008-000002595 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002599 | OLP-008-000002619 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002621 | OLP-008-000002623 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002629 | OLP-008-000002632 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002634 | OLP-008-000002638 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002640 | OLP-008-000002640 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002642 | OLP-008-000002649 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002651 | OLP-008-000002651 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002655 | OLP-008-000002657 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002661 | OLP-008-000002662 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002665 | OLP-008-000002676 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002678 | OLP-008-000002682 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002687 | OLP-008-000002693 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002696 | OLP-008-000002696 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002702 | OLP-008-000002708 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002710 | OLP-008-000002718 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002720 | OLP-008-000002728 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002733 | OLP-008-000002733 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002736 | OLP-008-000002737 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002746 | OLP-008-000002749 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002755 | OLP-008-000002757 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002765 | OLP-008-000002766 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002770 | OLP-008-000002780 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002783 | OLP-008-000002783 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002786 | OLP-008-000002792 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002802 | OLP-008-000002807 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002810 | OLP-008-000002811 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002813 | OLP-008-000002820 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002823 | OLP-008-000002826 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002828 | OLP-008-000002839 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002841 | OLP-008-000002849 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002852 | OLP-008-000002853 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002855 | OLP-008-000002871 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002875 | OLP-008-000002875 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002877 | OLP-008-000002878 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002881 | OLP-008-000002884 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002889 | OLP-008-000002901 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002903 | OLP-008-000002903 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002908 | OLP-008-000002910 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002913 | OLP-008-000002913 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002915 | OLP-008-000002917 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002925 | OLP-008-000002927 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002930 | OLP-008-000002933 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002937 | OLP-008-000002937 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002942 | OLP-008-000002949 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002952 | OLP-008-000002953 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002958 | OLP-008-000002960 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002962 | OLP-008-000002963 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002966 | OLP-008-000002971 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002973 | OLP-008-000002977 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002979 | OLP-008-000002983 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002985 | OLP-008-000002986 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002989 | OLP-008-000002991 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002993 | OLP-008-000002994 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002998 | OLP-008-000003009 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003011 | OLP-008-000003012 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003014 | OLP-008-000003014 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003016 | OLP-008-000003029 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003031 | OLP-008-000003034 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003036 | OLP-008-000003043 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003049 | OLP-008-000003051 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003057 | OLP-008-000003059 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003062 | OLP-008-000003068 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003071 | OLP-008-000003071 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003073 | OLP-008-000003074 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003076 | OLP-008-000003091 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003094 | OLP-008-000003096 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003098 | OLP-008-000003107 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003111 | OLP-008-000003114 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003116 | OLP-008-000003116 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003126 | OLP-008-000003131 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003134 | OLP-008-000003147 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003150 | OLP-008-000003150 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003156 | OLP-008-000003157 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003159 | OLP-008-000003159 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003161 | OLP-008-000003177 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003179 | OLP-008-000003190 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003197 | OLP-008-000003205 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003209 | OLP-008-000003212 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003225 | OLP-008-000003231 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003235 | OLP-008-000003239 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003241 | OLP-008-000003257 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003261 | OLP-008-000003261 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003263 | OLP-008-000003269 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003273 | OLP-008-000003276 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003279 | OLP-008-000003286 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003291 | OLP-008-000003291 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003293 | OLP-008-000003295 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003299 | OLP-008-000003306 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003310 | OLP-008-000003312 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003314 | OLP-008-000003327 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003330 | OLP-008-000003331 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003333 | OLP-008-000003337 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003341 | OLP-008-000003344 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003348 | OLP-008-000003351 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003353 | OLP-008-000003355 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003358 | OLP-008-000003360 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003364 | OLP-008-000003370 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003372 | OLP-008-000003377 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003380 | OLP-008-000003390 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003393 | OLP-008-000003397 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003403 | OLP-008-000003404 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003408 | OLP-008-000003414 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003419 | OLP-008-000003420 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003426 | OLP-008-000003428 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003432 | OLP-008-000003448 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003451 | OLP-008-000003453 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003455 | OLP-008-000003455 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003458 | OLP-008-000003462 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003465 | OLP-008-000003471 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003473 | OLP-008-000003474 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003476 | OLP-008-000003476 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003481 | OLP-008-000003488 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003491 | OLP-008-000003493 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003497 | OLP-008-000003498 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003502 | OLP-008-000003503 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003508 | OLP-008-000003511 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003513 | OLP-008-000003514 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003523 | OLP-008-000003523 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003525 | OLP-008-000003528 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003533 | OLP-008-000003533 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003538 | OLP-008-000003538 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003543 | OLP-008-000003543 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003545 | OLP-008-000003546 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003550 | OLP-008-000003556 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003561 | OLP-008-000003562 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003565 | OLP-008-000003565 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003569 | OLP-008-000003570 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003579 | OLP-008-000003579 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003581 | OLP-008-000003582 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003586 | OLP-008-000003586 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003588 | OLP-008-000003588 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003591 | OLP-008-000003593 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003597 | OLP-008-000003597 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003602 | OLP-008-000003604 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003606 | OLP-008-000003608 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003615 | OLP-008-000003616 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003620 | OLP-008-000003620 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003626 | OLP-008-000003628 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003641 | OLP-008-000003641 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003648 | OLP-008-000003648 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003650 | OLP-008-000003651 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003654 | OLP-008-000003654 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003656 | OLP-008-000003656 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003658 | OLP-008-000003658 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003662 | OLP-008-000003668 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003670 | OLP-008-000003671 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003673 | OLP-008-000003676 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003679 | OLP-008-000003694 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003697 | OLP-008-000003698 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003703 | OLP-008-000003704 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003722 | OLP-008-000003723 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003725 | OLP-008-000003727 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003730 | OLP-008-000003743 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003745 | OLP-008-000003756 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003758 | OLP-008-000003777 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003779 | OLP-008-000003779 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003782 | OLP-008-000003782 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003785 | OLP-008-000003788 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003795 | OLP-008-000003795 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003800 | OLP-008-000003800 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003802 | OLP-008-000003806 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003813 | OLP-008-000003815 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003822 | OLP-008-000003824 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003827 | OLP-008-000003827 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003832 | OLP-008-000003840 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003851 | OLP-008-000003851 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003853 | OLP-008-000003864 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003866 | OLP-008-000003868 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003873 | OLP-008-000003877 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003879 | OLP-008-000003883 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003890 | OLP-008-000003891 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003895 | OLP-008-000003896 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003898 | OLP-008-000003901 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003905 | OLP-008-000003909 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003913 | OLP-008-000003914 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003917 | OLP-008-000003917 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003919 | OLP-008-000003921 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003924 | OLP-008-000003924 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003931 | OLP-008-000003931 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003933 | OLP-008-000003934 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003938 | OLP-008-000003943 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003946 | OLP-008-000003958 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003989 | OLP-008-000003989 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003994 | OLP-008-000004001 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000004006 | OLP-008-000004010 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004012 | OLP-008-000004028 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004030 | OLP-008-000004030 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004032 | OLP-008-000004032 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000001 | OLP-010-000000020 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000022 | OLP-010-000000025 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000027 | OLP-010-000000033 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000036 | OLP-010-000000047 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000049 | OLP-010-000000055 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000058 | OLP-010-000000058 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000062 | OLP-010-000000063 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000066 | OLP-010-000000066 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000068 | OLP-010-000000070 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000072 | OLP-010-000000072 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000074 | OLP-010-000000094 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000096 | OLP-010-000000109 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000111 | OLP-010-000000118 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000120 | OLP-010-000000124 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000126 | OLP-010-000000130 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000132 | OLP-010-000000181 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000183 | OLP-010-000000194 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000197 | OLP-010-000000200 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000202 | OLP-010-000000206 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000208 | OLP-010-000000219 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000221 | OLP-010-000000235 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000237 | OLP-010-000000243 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000245 | OLP-010-000000245 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000247 | OLP-010-000000248 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000250 | OLP-010-000000250 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000253 | OLP-010-000000278 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000280 | OLP-010-000000293 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000295 | OLP-010-000000335 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000338 | OLP-010-000000343 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000001 | OLP-011-000000017 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000019 | OLP-011-000000023 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000025 | OLP-011-000000033 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000035 | OLP-011-000000036 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000038 | OLP-011-000000041 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000043 | OLP-011-000000049 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000051 | OLP-011-000000059 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000061 | OLP-011-000000063 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000065 | OLP-011-000000065 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000067 | OLP-011-000000069 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000071 | OLP-011-000000071 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000073 | OLP-011-000000084 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000095 | OLP-011-000000096 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000099 | OLP-011-000000099 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000103 | OLP-011-000000107 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000109 | OLP-011-000000109 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000111 | OLP-011-000000111 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000113 | OLP-011-000000113 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000115 | OLP-011-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000119 | OLP-011-000000133 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000135 | OLP-011-000000136 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000138 | OLP-011-000000140 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000142 | OLP-011-000000145 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000147 | OLP-011-000000147 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000149 | OLP-011-000000152 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000156 | OLP-011-000000156 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000158 | OLP-011-000000159 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000161 | OLP-011-000000164 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000167 | OLP-011-000000171 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000173 | OLP-011-000000173 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000177 | OLP-011-000000180 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000182 | OLP-011-000000184 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000186 | OLP-011-000000189 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000192 | OLP-011-000000193 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000195 | OLP-011-000000198 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000200 | OLP-011-000000200 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000203 | OLP-011-000000203 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000205 | OLP-011-000000208 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000210 | OLP-011-000000211 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000214 | OLP-011-000000214 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000216 | OLP-011-000000217 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000219 | OLP-011-000000226 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000229 | OLP-011-000000231 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000233 | OLP-011-000000235 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000244 | OLP-011-000000286 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000288 | OLP-011-000000318 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000321 | OLP-011-000000324 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000329 | OLP-011-000000329 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000331 | OLP-011-000000342 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000344 | OLP-011-000000356 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000358 | OLP-011-000000472 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000474 | OLP-011-000000476 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000480 | OLP-011-000000483 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000486 | OLP-011-000000486 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000490 | OLP-011-000000497 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000499 | OLP-011-000000499 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000501 | OLP-011-000000504 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000506 | OLP-011-000000507 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000509 | OLP-011-000000511 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000513 | OLP-011-000000515 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000517 | OLP-011-000000517 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000520 | OLP-011-000000523 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000526 | OLP-011-000000533 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000535 | OLP-011-000000535 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000538 | OLP-011-000000538 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000540 | OLP-011-000000540 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000546 | OLP-011-000000549 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000551 | OLP-011-000000553 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000555 | OLP-011-000000564 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000567 | OLP-011-000000573 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000575 | OLP-011-000000575 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000577 | OLP-011-000000579 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000583 | OLP-011-000000583 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000588 | OLP-011-000000589 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000592 | OLP-011-000000606 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000608 | OLP-011-000000611 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000613 | OLP-011-000000615 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000617 | OLP-011-000000629 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000631 | OLP-011-000000638 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000640 | OLP-011-000000642 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000644 | OLP-011-000000661 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000664 | OLP-011-000000665 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000667 | OLP-011-000000689 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000691 | OLP-011-000000698 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000703 | OLP-011-000000706 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000710 | OLP-011-000000710 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000712 | OLP-011-000000713 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000716 | OLP-011-000000746 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000750 | OLP-011-000000753 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000755 | OLP-011-000000760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000764 | OLP-011-000000764 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000768 | OLP-011-000000768 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000770 | OLP-011-000000788 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000792 | OLP-011-000000857 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000860 | OLP-011-000000922 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000924 | OLP-011-000000993 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000997 | OLP-011-000000999 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001001 | OLP-011-000001004 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001006 | OLP-011-000001007 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001009 | OLP-011-000001011 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001015 | OLP-011-000001018 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001023 | OLP-011-000001057 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001059 | OLP-011-000001065 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001069 | OLP-011-000001073 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001076 | OLP-011-000001133 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001135 | OLP-011-000001156 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001158 | OLP-011-000001166 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001168 | OLP-011-000001168 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001170 | OLP-011-000001202 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001204 | OLP-011-000001220 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001222 | OLP-011-000001223 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001228 | OLP-011-000001228 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001231 | OLP-011-000001232 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001235 | OLP-011-000001235 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001239 | OLP-011-000001239 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001245 | OLP-011-000001256 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001258 | OLP-011-000001283 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001285 | OLP-011-000001287 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001289 | OLP-011-000001307 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001309 | OLP-011-000001345 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001347 | OLP-011-000001353 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001355 | OLP-011-000001368 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001370 | OLP-011-000001380 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001382 | OLP-011-000001392 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001394 | OLP-011-000001420 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001422 | OLP-011-000001422 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001425 | OLP-011-000001448 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001450 | OLP-011-000001470 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001472 | OLP-011-000001478 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001480 | OLP-011-000001481 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001483 | OLP-011-000001513 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001518 | OLP-011-000001577 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001579 | OLP-011-000001585 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001587 | OLP-011-000001630 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001632 | OLP-011-000001643 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001645 | OLP-011-000001645 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001647 | OLP-011-000001719 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001721 | OLP-011-000001753 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001755 | OLP-011-000001755 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001757 | OLP-011-000001759 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001761 | OLP-011-000001768 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001771 | OLP-011-000001777 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001782 | OLP-011-000001784 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001786 | OLP-011-000001786 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001788 | OLP-011-000001792 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001794 | OLP-011-000001797 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001799 | OLP-011-000001802 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001804 | OLP-011-000001844 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001846 | OLP-011-000001846 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001848 | OLP-011-000001889 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001891 | OLP-011-000001892 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001894 | OLP-011-000001894 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001896 | OLP-011-000001897 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001900 | OLP-011-000001900 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001903 | OLP-011-000001905 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001907 | OLP-011-000001916 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001920 | OLP-011-000001922 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001932 | OLP-011-000001932 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001935 | OLP-011-000001937 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001940 | OLP-011-000001943 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001945 | OLP-011-000001953 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001956 | OLP-011-000001965 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001967 | OLP-011-000001967 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001970 | OLP-011-000001970 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001974 | OLP-011-000002007 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002009 | OLP-011-000002009 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002011 | OLP-011-000002021 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002026 | OLP-011-000002027 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002029 | OLP-011-000002029 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002034 | OLP-011-000002035 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002037 | OLP-011-000002038 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002041 | OLP-011-000002041 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002043 | OLP-011-000002048 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002052 | OLP-011-000002064 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002066 | OLP-011-000002075 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002077 | OLP-011-000002077 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002080 | OLP-011-000002081 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002085 | OLP-011-000002121 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002124 | OLP-011-000002125 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002127 | OLP-011-000002135 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002137 | OLP-011-000002138 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002142 | OLP-011-000002142 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002147 | OLP-011-000002147 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002149 | OLP-011-000002150 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002154 | OLP-011-000002156 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002158 | OLP-011-000002158 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002162 | OLP-011-000002184 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002186 | OLP-011-000002186 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002189 | OLP-011-000002190 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002192 | OLP-011-000002192 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002194 | OLP-011-000002194 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002196 | OLP-011-000002196 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002198 | OLP-011-000002210 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002212 | OLP-011-000002213 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002215 | OLP-011-000002216 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002218 | OLP-011-000002226 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002228 | OLP-011-000002228 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002230 | OLP-011-000002234 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002236 | OLP-011-000002242 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002244 | OLP-011-000002248 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002250 | OLP-011-000002256 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002258 | OLP-011-000002279 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002281 | OLP-011-000002282 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002284 | OLP-011-000002285 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002287 | OLP-011-000002287 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002289 | OLP-011-000002293 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002295 | OLP-011-000002297 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002299 | OLP-011-000002311 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002313 | OLP-011-000002329 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002334 | OLP-011-000002338 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002343 | OLP-011-000002345 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002347 | OLP-011-000002348 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002351 | OLP-011-000002351 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002354 | OLP-011-000002356 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002358 | OLP-011-000002379 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002381 | OLP-011-000002488 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002490 | OLP-011-000002521 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002523 | OLP-011-000002525 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002528 | OLP-011-000002530 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002532 | OLP-011-000002544 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002546 | OLP-011-000002557 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002559 | OLP-011-000002559 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002561 | OLP-011-000002562 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002565 | OLP-011-000002569 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002571 | OLP-011-000002571 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002573 | OLP-011-000002583 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002585 | OLP-011-000002610 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002612 | OLP-011-000002622 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002624 | OLP-011-000002640 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002642 | OLP-011-000002643 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002645 | OLP-011-000002651 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002653 | OLP-011-000002713 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002715 | OLP-011-000002718 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002720 | OLP-011-000002727 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002729 | OLP-011-000002739 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002741 | OLP-011-000002742 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002744 | OLP-011-000002758 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002760 | OLP-011-000002772 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002777 | OLP-011-000002788 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002790 | OLP-011-000002791 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002793 | OLP-011-000002794 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002796 | OLP-011-000002796 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002798 | OLP-011-000002803 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002806 | OLP-011-000002806 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002808 | OLP-011-000002817 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002820 | OLP-011-000002822 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002824 | OLP-011-000002833 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002836 | OLP-011-000002839 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002841 | OLP-011-000002858 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002860 | OLP-011-000002862 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002864 | OLP-011-000002868 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002870 | OLP-011-000002873 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002876 | OLP-011-000002878 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002880 | OLP-011-000002885 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002887 | OLP-011-000002898 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002900 | OLP-011-000002905 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002907 | OLP-011-000002959 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002961 | OLP-011-000002968 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002970 | OLP-011-000002988 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002990 | OLP-011-000003002 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003004 | OLP-011-000003005 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003007 | OLP-011-000003023 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003025 | OLP-011-000003025 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003027 | OLP-011-000003057 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003059 | OLP-011-000003069 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003071 | OLP-011-000003093 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003095 | OLP-011-000003111 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003114 | OLP-011-000003116 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003118 | OLP-011-000003127 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003129 | OLP-011-000003129 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003131 | OLP-011-000003144 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003147 | OLP-011-000003159 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003161 | OLP-011-000003165 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003168 | OLP-011-000003173 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003175 | OLP-011-000003178 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003180 | OLP-011-000003184 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003186 | OLP-011-000003186 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003188 | OLP-011-000003198 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003200 | OLP-011-000003201 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003203 | OLP-011-000003205 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003207 | OLP-011-000003209 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003211 | OLP-011-000003234 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003236 | OLP-011-000003246 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003250 | OLP-011-000003267 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003269 | OLP-011-000003271 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003273 | OLP-011-000003280 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003282 | OLP-011-000003282 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003286 | OLP-011-000003289 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003291 | OLP-011-000003296 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003301 | OLP-011-000003370 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003372 | OLP-011-000003379 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003381 | OLP-011-000003391 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003394 | OLP-011-000003400 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003404 | OLP-011-000003404 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003406 | OLP-011-000003415 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003418 | OLP-011-000003510 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003512 | OLP-011-000003543 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003545 | OLP-011-000003609 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003611 | OLP-011-000003616 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003618 | OLP-011-000003630 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003632 | OLP-011-000003648 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003650 | OLP-011-000003665 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003667 | OLP-011-000003704 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003707 | OLP-011-000003708 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003710 | OLP-011-000003716 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003718 | OLP-011-000003721 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003723 | OLP-011-000003725 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003728 | OLP-011-000003731 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003733 | OLP-011-000003734 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003741 | OLP-011-000003748 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003751 | OLP-011-000003752 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003754 | OLP-011-000003754 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003757 | OLP-011-000003759 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003761 | OLP-011-000003764 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003767 | OLP-011-000003768 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003770 | OLP-011-000003776 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003778 | OLP-011-000003779 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003781 | OLP-011-000003781 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003783 | OLP-011-000003787 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003789 | OLP-011-000003789 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003792 | OLP-011-000003792 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003794 | OLP-011-000003795 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003797 | OLP-011-000003803 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003805 | OLP-011-000003816 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003818 | OLP-011-000003824 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003826 | OLP-011-000003826 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003828 | OLP-011-000003844 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003846 | OLP-011-000003847 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003849 | OLP-011-000003862 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003864 | OLP-011-000003866 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003869 | OLP-011-000003870 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003873 | OLP-011-000003873 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003875 | OLP-011-000003908 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003911 | OLP-011-000003913 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003915 | OLP-011-000003926 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003928 | OLP-011-000003943 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003946 | OLP-011-000003947 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003949 | OLP-011-000003957 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003959 | OLP-011-000003970 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003972 | OLP-011-000003977 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003980 | OLP-011-000004003 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004005 | OLP-011-000004006 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004010 | OLP-011-000004010 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004013 | OLP-011-000004015 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004018 | OLP-011-000004018 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004020 | OLP-011-000004020 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004022 | OLP-011-000004027 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004031 | OLP-011-000004034 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004036 | OLP-011-000004046 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004050 | OLP-011-000004052 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004054 | OLP-011-000004061 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004063 | OLP-011-000004063 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004065 | OLP-011-000004072 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004074 | OLP-011-000004080 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004082 | OLP-011-000004085 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004087 | OLP-011-000004090 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004093 | OLP-011-000004117 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004119 | OLP-011-000004140 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004143 | OLP-011-000004144 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004146 | OLP-011-000004154 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004156 | OLP-011-000004191 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004193 | OLP-011-000004200 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004202 | OLP-011-000004244 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004246 | OLP-011-000004252 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004254 | OLP-011-000004264 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004266 | OLP-011-000004275 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004277 | OLP-011-000004295 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004297 | OLP-011-000004297 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004299 | OLP-011-000004305 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004307 | OLP-011-000004336 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004339 | OLP-011-000004345 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004347 | OLP-011-000004352 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004354 | OLP-011-000004410 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004412 | OLP-011-000004415 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004417 | OLP-011-000004419 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004421 | OLP-011-000004429 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004431 | OLP-011-000004436 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004438 | OLP-011-000004438 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004440 | OLP-011-000004443 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004445 | OLP-011-000004452 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004454 | OLP-011-000004475 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004477 | OLP-011-000004511 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004513 | OLP-011-000004555 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004557 | OLP-011-000004559 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004561 | OLP-011-000004596 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004600 | OLP-011-000004607 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004609 | OLP-011-000004610 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004612 | OLP-011-000004619 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004621 | OLP-011-000004623 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004625 | OLP-011-000004627 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004629 | OLP-011-000004635 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004638 | OLP-011-000004638 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004642 | OLP-011-000004721 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004723 | OLP-011-000004750 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004753 | OLP-011-000004753 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004755 | OLP-011-000004759 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004761 | OLP-011-000004769 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004771 | OLP-011-000004780 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004782 | OLP-011-000004797 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004799 | OLP-011-000004799 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004801 | OLP-011-000004832 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004834 | OLP-011-000004887 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004889 | OLP-011-000004889 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004892 | OLP-011-000004900 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004902 | OLP-011-000004902 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004904 | OLP-011-000004917 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004919 | OLP-011-000004924 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004926 | OLP-011-000004940 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004943 | OLP-011-000004945 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004947 | OLP-011-000004947 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004949 | OLP-011-000004955 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004957 | OLP-011-000004960 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004962 | OLP-011-000004970 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004972 | OLP-011-000004984 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004987 | OLP-011-000005011 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005014 | OLP-011-000005017 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005019 | OLP-011-000005021 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005024 | OLP-011-000005032 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005035 | OLP-011-000005044 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005046 | OLP-011-000005048 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005050 | OLP-011-000005071 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005073 | OLP-011-000005074 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005076 | OLP-011-000005112 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005114 | OLP-011-000005125 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005127 | OLP-011-000005131 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005133 | OLP-011-000005133 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005135 | OLP-011-000005140 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005145 | OLP-011-000005145 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005147 | OLP-011-000005149 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005156 | OLP-011-000005158 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005162 | OLP-011-000005171 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005173 | OLP-011-000005175 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005177 | OLP-011-000005179 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005181 | OLP-011-000005185 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005188 | OLP-011-000005188 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005190 | OLP-011-000005196 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005198 | OLP-011-000005198 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005200 | OLP-011-000005200 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005202 | OLP-011-000005208 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005210 | OLP-011-000005211 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005213 | OLP-011-000005215 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005217 | OLP-011-000005229 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005231 | OLP-011-000005231 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005234 | OLP-011-000005247 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005250 | OLP-011-000005253 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005256 | OLP-011-000005259 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005261 | OLP-011-000005274 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005276 | OLP-011-000005276 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005278 | OLP-011-000005278 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005281 | OLP-011-000005282 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005285 | OLP-011-000005289 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005291 | OLP-011-000005313 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005315 | OLP-011-000005326 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005328 | OLP-011-000005339 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005341 | OLP-011-000005342 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005344 | OLP-011-000005351 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005353 | OLP-011-000005358 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005360 | OLP-011-000005380 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005384 | OLP-011-000005425 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005431 | OLP-011-000005446 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005448 | OLP-011-000005530 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005532 | OLP-011-000005551 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005553 | OLP-011-000005569 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005571 | OLP-011-000005583 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005586 | OLP-011-000005587 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005589 | OLP-011-000005590 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005593 | OLP-011-000005612 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005614 | OLP-011-000005625 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005627 | OLP-011-000005627 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005630 | OLP-011-000005638 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005640 | OLP-011-000005644 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005646 | OLP-011-000005652 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005654 | OLP-011-000005654 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005656 | OLP-011-000005661 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005663 | OLP-011-000005663 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005666 | OLP-011-000005681 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005683 | OLP-011-000005693 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005695 | OLP-011-000005721 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005724 | OLP-011-000005744 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005746 | OLP-011-000005752 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005754 | OLP-011-000005767 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005769 | OLP-011-000005777 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005779 | OLP-011-000005790 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005793 | OLP-011-000005793 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005797 | OLP-011-000005797 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005800 | OLP-011-000005800 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005802 | OLP-011-000005802 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| HLP | 047 | HLP-047-000000001 | HLP-047-000000004 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000006 | HLP-047-000000011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008