UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-011-000005804 | to | OLP-011-000005807 |
| OLP-011-000005809 | to | OLP-011-000005810 |
| OLP-011-000005813 | to | OLP-011-000005813 |
| OLP-011-000005815 | to | OLP-011-000005815 |
| OLP-011-000005818 | to | OLP-011-000005819 |
| OLP-011-000005822 | to | OLP-011-000005823 |
| OLP-011-000005825 | to | OLP-011-000005826 |
| OLP-011-000005828 | to | OLP-011-000005831 |
| OLP-011-000005833 | to | OLP-011-000005835 |
| OLP-011-000005837 | to | OLP-011-000005837 |
| OLP-011-000005839 | to | OLP-011-000005844 |
| OLP-011-000005846 | to | OLP-011-000005848 |
| OLP-011-000005850 | to | OLP-011-000005872 |
| OLP-011-000005874 | to | OLP-011-000005880 |
| OLP-011-000005882 | to | OLP-011-000005893 |
| OLP-011-000005899 | to | OLP-011-000005914 |
| OLP-011-000005916 | to | OLP-011-000005922 |
| OLP-011-000005924 | to | OLP-011-000005931 |
| OLP-011-000005933 | to | OLP-011-000005933 |
| OLP-011-000005935 | to | OLP-011-000005939 |
| OLP-011-000005943 | to | OLP-011-000005943 |
| OLP-011-000005947 | to | OLP-011-000005954 |
| OLP-011-000005957 | to | OLP-011-000005960 |
| OLP-011-000005963 | to | OLP-011-000005968 |
| OLP-011-000005970 | to | OLP-011-000005977 |
| OLP-011-000005979 | to | OLP-011-000005980 |
| OLP-011-000005982 | to | OLP-011-000005988 |
| OLP-011-000005992 | to | OLP-011-000006022 |
| OLP-011-000006025 | to | OLP-011-000006028 |
| OLP-011-000006030 | to | OLP-011-000006031 |
| OLP-011-000006033 | to | OLP-011-000006040 |
| OLP-011-000006042 | to | OLP-011-000006047 |
| OLP-011-000006049 | to | OLP-011-000006050 |
| OLP-011-000006053 | to | OLP-011-000006057 |
| OLP-011-000006059 | to | OLP-011-000006059 |
| OLP-011-000006061 | to | OLP-011-000006061 |
| OLP-011-000006064 | to | OLP-011-000006064 |
| OLP-011-000006066 | to | OLP-011-000006082 |
| OLP-011-000006085 | to | OLP-011-000006094 |
| OLP-011-000006096 | to | OLP-011-000006097 |
| OLP-011-000006099 | to | OLP-011-000006103 |
| OLP-011-000006105 | to | OLP-011-000006110 |
| OLP-011-000006112 | to | OLP-011-000006113 |
| OLP-011-000006115 | to | OLP-011-000006115 |

| | | |
|---|---|---|
| OLP-011-000006118 | to | OLP-011-000006125 |
| OLP-011-000006127 | to | OLP-011-000006139 |
| OLP-011-000006142 | to | OLP-011-000006142 |
| OLP-011-000006145 | to | OLP-011-000006148 |
| OLP-011-000006150 | to | OLP-011-000006151 |
| OLP-011-000006153 | to | OLP-011-000006154 |
| OLP-011-000006156 | to | OLP-011-000006163 |
| OLP-011-000006167 | to | OLP-011-000006169 |
| OLP-011-000006171 | to | OLP-011-000006172 |
| OLP-011-000006174 | to | OLP-011-000006180 |
| OLP-011-000006182 | to | OLP-011-000006183 |
| OLP-011-000006185 | to | OLP-011-000006212 |
| OLP-011-000006214 | to | OLP-011-000006218 |
| OLP-011-000006220 | to | OLP-011-000006266 |
| OLP-011-000006268 | to | OLP-011-000006268 |
| OLP-011-000006270 | to | OLP-011-000006285 |
| OLP-011-000006287 | to | OLP-011-000006288 |
| OLP-011-000006290 | to | OLP-011-000006301 |
| OLP-011-000006304 | to | OLP-011-000006317 |
| OLP-011-000006319 | to | OLP-011-000006352 |
| OLP-011-000006354 | to | OLP-011-000006369 |
| OLP-011-000006371 | to | OLP-011-000006371 |
| OLP-011-000006373 | to | OLP-011-000006377 |
| OLP-011-000006379 | to | OLP-011-000006380 |
| OLP-011-000006382 | to | OLP-011-000006382 |
| OLP-011-000006389 | to | OLP-011-000006389 |
| OLP-011-000006397 | to | OLP-011-000006397 |
| OLP-011-000006411 | to | OLP-011-000006427 |
| OLP-011-000006429 | to | OLP-011-000006429 |
| OLP-011-000006431 | to | OLP-011-000006431 |
| OLP-011-000006433 | to | OLP-011-000006433 |
| OLP-011-000006436 | to | OLP-011-000006439 |
| OLP-011-000006441 | to | OLP-011-000006446 |
| OLP-011-000006448 | to | OLP-011-000006451 |
| OLP-011-000006455 | to | OLP-011-000006463 |
| OLP-011-000006465 | to | OLP-011-000006468 |
| OLP-011-000006470 | to | OLP-011-000006497 |
| OLP-011-000006499 | to | OLP-011-000006499 |
| OLP-011-000006501 | to | OLP-011-000006521 |
| OLP-011-000006523 | to | OLP-011-000006523 |
| OLP-011-000006525 | to | OLP-011-000006532 |
| OLP-011-000006534 | to | OLP-011-000006564 |
| OLP-011-000006566 | to | OLP-011-000006570 |
| OLP-011-000006572 | to | OLP-011-000006573 |

| | | |
|---|---|---|
| OLP-011-000006577 | to | OLP-011-000006577 |
| OLP-011-000006579 | to | OLP-011-000006579 |
| OLP-011-000006587 | to | OLP-011-000006587 |
| OLP-011-000006589 | to | OLP-011-000006589 |
| OLP-011-000006593 | to | OLP-011-000006593 |
| OLP-011-000006596 | to | OLP-011-000006599 |
| OLP-011-000006601 | to | OLP-011-000006603 |
| OLP-011-000006606 | to | OLP-011-000006606 |
| OLP-011-000006610 | to | OLP-011-000006732 |
| OLP-011-000006734 | to | OLP-011-000006746 |
| OLP-011-000006748 | to | OLP-011-000006793 |
| OLP-011-000006795 | to | OLP-011-000006804 |
| OLP-011-000006806 | to | OLP-011-000006814 |
| OLP-011-000006816 | to | OLP-011-000006816 |
| OLP-011-000006819 | to | OLP-011-000006821 |
| OLP-011-000006824 | to | OLP-011-000006920 |
| OLP-011-000006922 | to | OLP-011-000006943 |
| OLP-011-000006945 | to | OLP-011-000006979 |
| OLP-011-000006981 | to | OLP-011-000006988 |
| OLP-011-000006990 | to | OLP-011-000007003 |
| OLP-011-000007005 | to | OLP-011-000007007 |
| OLP-011-000007009 | to | OLP-011-000007029 |
| OLP-011-000007032 | to | OLP-011-000007034 |
| OLP-011-000007037 | to | OLP-011-000007041 |
| OLP-011-000007044 | to | OLP-011-000007044 |
| OLP-011-000007046 | to | OLP-011-000007048 |
| OLP-011-000007052 | to | OLP-011-000007054 |
| OLP-011-000007056 | to | OLP-011-000007060 |
| OLP-011-000007062 | to | OLP-011-000007065 |
| OLP-011-000007070 | to | OLP-011-000007083 |
| OLP-011-000007085 | to | OLP-011-000007085 |
| OLP-011-000007087 | to | OLP-011-000007088 |
| OLP-011-000007091 | to | OLP-011-000007096 |
| OLP-011-000007098 | to | OLP-011-000007100 |
| OLP-011-000007102 | to | OLP-011-000007102 |
| OLP-011-000007107 | to | OLP-011-000007109 |
| OLP-011-000007112 | to | OLP-011-000007114 |
| OLP-011-000007117 | to | OLP-011-000007117 |
| OLP-011-000007119 | to | OLP-011-000007122 |
| OLP-011-000007124 | to | OLP-011-000007124 |
| OLP-011-000007126 | to | OLP-011-000007127 |
| OLP-011-000007129 | to | OLP-011-000007136 |
| OLP-011-000007138 | to | OLP-011-000007139 |
| OLP-011-000007141 | to | OLP-011-000007141 |

| | | |
|---|---|---|
| OLP-011-000007145 | to | OLP-011-000007161 |
| OLP-011-000007163 | to | OLP-011-000007168 |
| OLP-011-000007172 | to | OLP-011-000007180 |
| OLP-011-000007182 | to | OLP-011-000007183 |
| OLP-011-000007186 | to | OLP-011-000007196 |
| OLP-011-000007206 | to | OLP-011-000007210 |
| OLP-011-000007217 | to | OLP-011-000007227 |
| OLP-011-000007229 | to | OLP-011-000007232 |
| OLP-011-000007234 | to | OLP-011-000007245 |
| OLP-011-000007248 | to | OLP-011-000007254 |
| OLP-011-000007256 | to | OLP-011-000007270 |
| OLP-011-000007273 | to | OLP-011-000007273 |
| OLP-011-000007275 | to | OLP-011-000007280 |
| OLP-011-000007283 | to | OLP-011-000007290 |
| OLP-011-000007294 | to | OLP-011-000007296 |
| OLP-011-000007298 | to | OLP-011-000007324 |
| OLP-011-000007326 | to | OLP-011-000007326 |
| OLP-011-000007332 | to | OLP-011-000007334 |
| OLP-011-000007336 | to | OLP-011-000007338 |
| OLP-011-000007345 | to | OLP-011-000007350 |
| OLP-011-000007357 | to | OLP-011-000007361 |
| OLP-011-000007365 | to | OLP-011-000007365 |
| OLP-011-000007401 | to | OLP-011-000007402 |
| OLP-011-000007405 | to | OLP-011-000007406 |
| OLP-011-000007408 | to | OLP-011-000007459 |
| OLP-011-000007462 | to | OLP-011-000007462 |
| OLP-011-000007468 | to | OLP-011-000007468 |
| OLP-011-000007470 | to | OLP-011-000007472 |
| OLP-011-000007477 | to | OLP-011-000007478 |
| OLP-011-000007480 | to | OLP-011-000007482 |
| OLP-011-000007484 | to | OLP-011-000007486 |
| OLP-011-000007489 | to | OLP-011-000007489 |
| OLP-011-000007492 | to | OLP-011-000007493 |
| OLP-011-000007497 | to | OLP-011-000007497 |
| OLP-011-000007499 | to | OLP-011-000007503 |
| OLP-011-000007508 | to | OLP-011-000007508 |
| OLP-011-000007512 | to | OLP-011-000007516 |
| OLP-011-000007524 | to | OLP-011-000007532 |
| OLP-011-000007537 | to | OLP-011-000007572 |
| OLP-011-000007579 | to | OLP-011-000007579 |
| OLP-011-000007581 | to | OLP-011-000007581 |
| OLP-011-000007583 | to | OLP-011-000007594 |
| OLP-011-000007596 | to | OLP-011-000007600 |
| OLP-011-000007604 | to | OLP-011-000007605 |

| | | |
|---|---|---|
| OLP-011-000007610 | to | OLP-011-000007610 |
| OLP-011-000007615 | to | OLP-011-000007637 |
| OLP-011-000007639 | to | OLP-011-000007651 |
| OLP-011-000007653 | to | OLP-011-000007658 |
| OLP-011-000007661 | to | OLP-011-000007680 |
| OLP-011-000007683 | to | OLP-011-000007683 |
| OLP-011-000007685 | to | OLP-011-000007686 |
| OLP-011-000007688 | to | OLP-011-000007695 |
| OLP-011-000007707 | to | OLP-011-000007729 |
| OLP-011-000007733 | to | OLP-011-000007733 |
| OLP-011-000007736 | to | OLP-011-000007760 |
| OLP-011-000007762 | to | OLP-011-000007773 |
| OLP-011-000007775 | to | OLP-011-000007795 |
| OLP-011-000007800 | to | OLP-011-000007801 |
| OLP-011-000007809 | to | OLP-011-000007810 |
| OLP-011-000007812 | to | OLP-011-000007813 |
| OLP-011-000007815 | to | OLP-011-000007817 |
| OLP-011-000007819 | to | OLP-011-000007830 |
| OLP-011-000007832 | to | OLP-011-000007836 |
| OLP-011-000007838 | to | OLP-011-000007838 |
| OLP-011-000007840 | to | OLP-011-000007856 |
| OLP-011-000007858 | to | OLP-011-000007861 |
| OLP-011-000007866 | to | OLP-011-000007872 |
| OLP-011-000007874 | to | OLP-011-000007884 |
| OLP-011-000007887 | to | OLP-011-000007958 |
| OLP-011-000007961 | to | OLP-011-000007961 |
| OLP-011-000007967 | to | OLP-011-000007981 |
| OLP-011-000007984 | to | OLP-011-000007985 |
| OLP-011-000007987 | to | OLP-011-000007989 |
| OLP-011-000007991 | to | OLP-011-000007996 |
| OLP-011-000007999 | to | OLP-011-000008000 |
| OLP-011-000008002 | to | OLP-011-000008006 |
| OLP-011-000008008 | to | OLP-011-000008009 |
| OLP-011-000008012 | to | OLP-011-000008028 |
| OLP-011-000008030 | to | OLP-011-000008030 |
| OLP-011-000008035 | to | OLP-011-000008037 |
| OLP-011-000008039 | to | OLP-011-000008040 |
| OLP-011-000008045 | to | OLP-011-000008053 |
| OLP-011-000008056 | to | OLP-011-000008060 |
| OLP-011-000008068 | to | OLP-011-000008069 |
| OLP-011-000008071 | to | OLP-011-000008073 |
| OLP-011-000008075 | to | OLP-011-000008088 |
| OLP-011-000008090 | to | OLP-011-000008135 |
| OLP-011-000008137 | to | OLP-011-000008137 |

| | | |
|---|---|---|
| OLP-011-000008139 | to | OLP-011-000008144 |
| OLP-011-000008147 | to | OLP-011-000008150 |
| OLP-011-000008152 | to | OLP-011-000008152 |
| OLP-011-000008154 | to | OLP-011-000008156 |
| OLP-011-000008158 | to | OLP-011-000008164 |
| OLP-011-000008166 | to | OLP-011-000008168 |
| OLP-011-000008172 | to | OLP-011-000008178 |
| OLP-011-000008180 | to | OLP-011-000008185 |
| OLP-011-000008187 | to | OLP-011-000008190 |
| OLP-011-000008192 | to | OLP-011-000008196 |
| OLP-011-000008198 | to | OLP-011-000008201 |
| OLP-011-000008203 | to | OLP-011-000008204 |
| OLP-011-000008208 | to | OLP-011-000008214 |
| OLP-011-000008216 | to | OLP-011-000008239 |
| OLP-011-000008241 | to | OLP-011-000008246 |
| OLP-011-000008248 | to | OLP-011-000008251 |
| OLP-011-000008253 | to | OLP-011-000008263 |
| OLP-011-000008266 | to | OLP-011-000008268 |
| OLP-011-000008270 | to | OLP-011-000008271 |
| OLP-011-000008273 | to | OLP-011-000008279 |
| OLP-011-000008282 | to | OLP-011-000008288 |
| OLP-011-000008290 | to | OLP-011-000008301 |
| OLP-011-000008305 | to | OLP-011-000008306 |
| OLP-011-000008309 | to | OLP-011-000008316 |
| OLP-011-000008319 | to | OLP-011-000008319 |
| OLP-011-000008323 | to | OLP-011-000008330 |
| OLP-011-000008333 | to | OLP-011-000008368 |
| OLP-011-000008370 | to | OLP-011-000008384 |
| OLP-011-000008386 | to | OLP-011-000008391 |
| OLP-011-000008393 | to | OLP-011-000008403 |
| OLP-011-000008405 | to | OLP-011-000008405 |
| OLP-011-000008407 | to | OLP-011-000008407 |
| OLP-011-000008409 | to | OLP-011-000008433 |
| OLP-011-000008443 | to | OLP-011-000008446 |
| OLP-011-000008450 | to | OLP-011-000008453 |
| OLP-011-000008455 | to | OLP-011-000008467 |
| OLP-011-000008469 | to | OLP-011-000008471 |
| OLP-011-000008473 | to | OLP-011-000008499 |
| OLP-011-000008502 | to | OLP-011-000008512 |
| OLP-011-000008519 | to | OLP-011-000008520 |
| OLP-011-000008522 | to | OLP-011-000008522 |
| OLP-011-000008525 | to | OLP-011-000008567 |
| OLP-011-000008569 | to | OLP-011-000008570 |
| OLP-011-000008575 | to | OLP-011-000008575 |

| | | |
|---|---|---|
| OLP-011-000008577 | to | OLP-011-000008577 |
| OLP-011-000008579 | to | OLP-011-000008618 |
| OLP-011-000008620 | to | OLP-011-000008620 |
| OLP-011-000008622 | to | OLP-011-000008674 |
| OLP-011-000008676 | to | OLP-011-000008676 |
| OLP-011-000008678 | to | OLP-011-000008678 |
| OLP-011-000008680 | to | OLP-011-000008680 |
| OLP-011-000008682 | to | OLP-011-000008699 |
| OLP-011-000008701 | to | OLP-011-000008717 |
| OLP-011-000008730 | to | OLP-011-000008742 |
| OLP-011-000008744 | to | OLP-011-000008744 |
| OLP-011-000008746 | to | OLP-011-000008762 |
| OLP-011-000008773 | to | OLP-011-000008773 |
| OLP-011-000008784 | to | OLP-011-000008784 |
| OLP-011-000008786 | to | OLP-011-000008807 |
| OLP-011-000008809 | to | OLP-011-000008811 |
| OLP-011-000008813 | to | OLP-011-000008827 |
| OLP-011-000008830 | to | OLP-011-000008832 |
| OLP-011-000008838 | to | OLP-011-000008841 |
| OLP-011-000008844 | to | OLP-011-000008857 |
| OLP-011-000008859 | to | OLP-011-000008861 |
| OLP-011-000008866 | to | OLP-011-000008867 |
| OLP-011-000008869 | to | OLP-011-000008870 |
| OLP-011-000008874 | to | OLP-011-000008875 |
| OLP-011-000008877 | to | OLP-011-000008879 |
| OLP-011-000008881 | to | OLP-011-000008884 |
| OLP-011-000008886 | to | OLP-011-000008887 |
| OLP-011-000008890 | to | OLP-011-000008931 |
| OLP-011-000008933 | to | OLP-011-000008939 |
| OLP-011-000008941 | to | OLP-011-000008974 |
| OLP-011-000008980 | to | OLP-011-000008982 |
| OLP-011-000008986 | to | OLP-011-000009021 |
| OLP-011-000009023 | to | OLP-011-000009023 |
| OLP-011-000009025 | to | OLP-011-000009026 |
| OLP-011-000009028 | to | OLP-011-000009048 |
| OLP-011-000009053 | to | OLP-011-000009053 |
| OLP-011-000009063 | to | OLP-011-000009070 |
| OLP-011-000009073 | to | OLP-011-000009113 |
| OLP-011-000009115 | to | OLP-011-000009117 |
| OLP-011-000009129 | to | OLP-011-000009129 |
| OLP-011-000009132 | to | OLP-011-000009132 |
| OLP-011-000009139 | to | OLP-011-000009139 |
| OLP-011-000009142 | to | OLP-011-000009146 |
| OLP-011-000009150 | to | OLP-011-000009160 |

| | | |
|---|---|---|
| OLP-011-000009162 | to | OLP-011-000009163 |
| OLP-011-000009167 | to | OLP-011-000009194 |
| OLP-011-000009196 | to | OLP-011-000009213 |
| OLP-011-000009218 | to | OLP-011-000009225 |
| OLP-011-000009227 | to | OLP-011-000009228 |
| OLP-011-000009230 | to | OLP-011-000009232 |
| OLP-011-000009234 | to | OLP-011-000009239 |
| OLP-011-000009241 | to | OLP-011-000009241 |
| OLP-011-000009245 | to | OLP-011-000009255 |
| OLP-011-000009257 | to | OLP-011-000009272 |
| OLP-011-000009274 | to | OLP-011-000009284 |
| OLP-011-000009286 | to | OLP-011-000009287 |
| OLP-011-000009291 | to | OLP-011-000009312 |
| OLP-011-000009314 | to | OLP-011-000009315 |
| OLP-011-000009330 | to | OLP-011-000009330 |
| OLP-011-000009340 | to | OLP-011-000009341 |
| OLP-011-000009343 | to | OLP-011-000009344 |
| OLP-011-000009346 | to | OLP-011-000009382 |
| OLP-011-000009387 | to | OLP-011-000009419 |
| OLP-011-000009428 | to | OLP-011-000009436 |
| OLP-011-000009438 | to | OLP-011-000009452 |
| OLP-011-000009454 | to | OLP-011-000009484 |
| OLP-011-000009486 | to | OLP-011-000009490 |
| OLP-011-000009492 | to | OLP-011-000009496 |
| OLP-011-000009498 | to | OLP-011-000009500 |
| OLP-011-000009502 | to | OLP-011-000009509 |
| OLP-011-000009512 | to | OLP-011-000009525 |
| OLP-011-000009527 | to | OLP-011-000009527 |
| OLP-011-000009529 | to | OLP-011-000009529 |
| OLP-011-000009532 | to | OLP-011-000009549 |
| OLP-011-000009551 | to | OLP-011-000009584 |
| OLP-011-000009606 | to | OLP-011-000009626 |
| OLP-011-000009631 | to | OLP-011-000009631 |
| OLP-011-000009634 | to | OLP-011-000009640 |
| OLP-011-000009643 | to | OLP-011-000009645 |
| OLP-011-000009647 | to | OLP-011-000009649 |
| OLP-011-000009653 | to | OLP-011-000009654 |
| OLP-011-000009664 | to | OLP-011-000009672 |
| OLP-011-000009677 | to | OLP-011-000009679 |
| OLP-011-000009683 | to | OLP-011-000009685 |
| OLP-011-000009696 | to | OLP-011-000009717 |
| OLP-011-000009723 | to | OLP-011-000009748 |
| OLP-011-000009750 | to | OLP-011-000009752 |
| OLP-011-000009756 | to | OLP-011-000009760 |

| | | |
|---|---|---|
| OLP-011-000009762 | to | OLP-011-000009789 |
| OLP-011-000009791 | to | OLP-011-000009800 |
| OLP-011-000009803 | to | OLP-011-000009812 |
| OLP-011-000009815 | to | OLP-011-000009833 |
| OLP-011-000009835 | to | OLP-011-000009837 |
| OLP-011-000009840 | to | OLP-011-000009860 |
| OLP-011-000009862 | to | OLP-011-000009862 |
| OLP-011-000009864 | to | OLP-011-000009897 |
| OLP-011-000009899 | to | OLP-011-000009929 |
| OLP-011-000009935 | to | OLP-011-000009946 |
| OLP-011-000009949 | to | OLP-011-000009958 |
| OLP-011-000009962 | to | OLP-011-000009993 |
| OLP-011-000009998 | to | OLP-011-000010050 |
| OLP-011-000010055 | to | OLP-011-000010060 |
| OLP-011-000010062 | to | OLP-011-000010062 |
| OLP-011-000010065 | to | OLP-011-000010065 |
| OLP-011-000010070 | to | OLP-011-000010070 |
| OLP-011-000010072 | to | OLP-011-000010073 |
| OLP-011-000010075 | to | OLP-011-000010099 |
| OLP-011-000010101 | to | OLP-011-000010101 |
| OLP-011-000010105 | to | OLP-011-000010123 |
| OLP-011-000010125 | to | OLP-011-000010130 |
| OLP-011-000010132 | to | OLP-011-000010143 |
| OLP-011-000010148 | to | OLP-011-000010149 |
| OLP-011-000010151 | to | OLP-011-000010178 |
| OLP-011-000010180 | to | OLP-011-000010198 |
| OLP-011-000010200 | to | OLP-011-000010201 |
| OLP-011-000010203 | to | OLP-011-000010205 |
| OLP-011-000010207 | to | OLP-011-000010212 |
| OLP-011-000010218 | to | OLP-011-000010226 |
| OLP-011-000010228 | to | OLP-011-000010230 |
| OLP-011-000010234 | to | OLP-011-000010252 |
| OLP-011-000010254 | to | OLP-011-000010264 |
| OLP-011-000010266 | to | OLP-011-000010269 |
| OLP-011-000010272 | to | OLP-011-000010287 |
| OLP-011-000010289 | to | OLP-011-000010294 |
| OLP-011-000010301 | to | OLP-011-000010301 |
| OLP-011-000010309 | to | OLP-011-000010313 |
| OLP-011-000010315 | to | OLP-011-000010321 |
| OLP-011-000010323 | to | OLP-011-000010327 |
| OLP-011-000010341 | to | OLP-011-000010341 |
| OLP-011-000010351 | to | OLP-011-000010351 |
| OLP-011-000010355 | to | OLP-011-000010364 |
| OLP-011-000010366 | to | OLP-011-000010366 |

| | | |
|---|---|---|
| OLP-011-000010368 | to | OLP-011-000010368 |
| OLP-011-000010384 | to | OLP-011-000010387 |
| OLP-011-000010390 | to | OLP-011-000010399 |
| OLP-011-000010401 | to | OLP-011-000010410 |
| OLP-011-000010415 | to | OLP-011-000010426 |
| OLP-011-000010430 | to | OLP-011-000010443 |
| OLP-011-000010445 | to | OLP-011-000010448 |
| OLP-011-000010452 | to | OLP-011-000010458 |
| OLP-011-000010483 | to | OLP-011-000010483 |
| OLP-011-000010505 | to | OLP-011-000010514 |
| OLP-011-000010516 | to | OLP-011-000010530 |
| OLP-011-000010534 | to | OLP-011-000010543 |
| OLP-011-000010546 | to | OLP-011-000010554 |
| OLP-011-000010576 | to | OLP-011-000010578 |
| OLP-011-000010580 | to | OLP-011-000010587 |
| OLP-011-000010594 | to | OLP-011-000010602 |
| OLP-011-000010604 | to | OLP-011-000010605 |
| OLP-011-000010626 | to | OLP-011-000010626 |
| OLP-011-000010655 | to | OLP-011-000010679 |
| OLP-011-000010681 | to | OLP-011-000010691 |
| OLP-011-000010693 | to | OLP-011-000010702 |
| OLP-011-000010704 | to | OLP-011-000010707 |
| OLP-011-000010729 | to | OLP-011-000010729 |
| OLP-011-000010733 | to | OLP-011-000010737 |
| OLP-011-000010739 | to | OLP-011-000010742 |
| OLP-011-000010744 | to | OLP-011-000010754 |
| OLP-011-000010761 | to | OLP-011-000010783 |
| OLP-011-000010785 | to | OLP-011-000010785 |
| OLP-011-000010787 | to | OLP-011-000010791 |
| OLP-011-000010795 | to | OLP-011-000010795 |
| OLP-011-000010797 | to | OLP-011-000010799 |
| OLP-011-000010801 | to | OLP-011-000010807 |
| OLP-011-000010809 | to | OLP-011-000010809 |
| OLP-011-000010818 | to | OLP-011-000010822 |
| OLP-011-000010827 | to | OLP-011-000010829 |
| OLP-011-000010831 | to | OLP-011-000010831 |
| OLP-011-000010833 | to | OLP-011-000010838 |
| OLP-011-000010841 | to | OLP-011-000010843 |
| OLP-011-000010845 | to | OLP-011-000010853 |
| OLP-011-000010855 | to | OLP-011-000010860 |
| OLP-011-000010863 | to | OLP-011-000010867 |
| OLP-011-000010872 | to | OLP-011-000010872 |
| OLP-011-000010874 | to | OLP-011-000010874 |
| OLP-011-000010876 | to | OLP-011-000010876 |

| | | |
|---|---|---|
| OLP-011-000010878 | to | OLP-011-000010878 |
| OLP-011-000010883 | to | OLP-011-000010897 |
| OLP-011-000010899 | to | OLP-011-000010903 |
| OLP-011-000010906 | to | OLP-011-000010912 |
| OLP-011-000010914 | to | OLP-011-000010917 |
| OLP-011-000010919 | to | OLP-011-000010920 |
| OLP-011-000010927 | to | OLP-011-000010933 |
| OLP-011-000010938 | to | OLP-011-000010951 |
| OLP-011-000010953 | to | OLP-011-000010958 |
| OLP-011-000010960 | to | OLP-011-000010969 |
| OLP-011-000010971 | to | OLP-011-000010972 |
| OLP-011-000010976 | to | OLP-011-000010987 |
| OLP-011-000010989 | to | OLP-011-000010997 |
| OLP-011-000010999 | to | OLP-011-000011000 |
| OLP-011-000011002 | to | OLP-011-000011008 |
| OLP-011-000011011 | to | OLP-011-000011013 |
| OLP-011-000011015 | to | OLP-011-000011015 |
| OLP-011-000011017 | to | OLP-011-000011050 |
| OLP-011-000011053 | to | OLP-011-000011071 |
| OLP-011-000011073 | to | OLP-011-000011079 |
| OLP-011-000011083 | to | OLP-011-000011087 |
| OLP-011-000011091 | to | OLP-011-000011098 |
| OLP-011-000011101 | to | OLP-011-000011101 |
| OLP-011-000011103 | to | OLP-011-000011103 |
| OLP-011-000011109 | to | OLP-011-000011111 |
| OLP-011-000011113 | to | OLP-011-000011130 |
| OLP-011-000011133 | to | OLP-011-000011134 |
| OLP-011-000011141 | to | OLP-011-000011156 |
| OLP-011-000011159 | to | OLP-011-000011161 |
| OLP-011-000011163 | to | OLP-011-000011163 |
| OLP-011-000011167 | to | OLP-011-000011173 |
| OLP-011-000011179 | to | OLP-011-000011184 |
| OLP-011-000011186 | to | OLP-011-000011186 |
| OLP-011-000011189 | to | OLP-011-000011196 |
| OLP-011-000011199 | to | OLP-011-000011205 |
| OLP-011-000011207 | to | OLP-011-000011209 |
| OLP-011-000011214 | to | OLP-011-000011217 |
| OLP-011-000011221 | to | OLP-011-000011221 |
| OLP-011-000011223 | to | OLP-011-000011224 |
| OLP-011-000011228 | to | OLP-011-000011249 |
| OLP-011-000011252 | to | OLP-011-000011253 |
| OLP-011-000011255 | to | OLP-011-000011260 |
| OLP-011-000011264 | to | OLP-011-000011264 |
| OLP-011-000011266 | to | OLP-011-000011268 |

| | | |
|---|---|---|
| OLP-011-000011271 | to | OLP-011-000011279 |
| OLP-011-000011282 | to | OLP-011-000011292 |
| OLP-011-000011294 | to | OLP-011-000011294 |
| OLP-011-000011296 | to | OLP-011-000011308 |
| OLP-011-000011310 | to | OLP-011-000011313 |
| OLP-011-000011315 | to | OLP-011-000011320 |
| OLP-011-000011322 | to | OLP-011-000011322 |
| OLP-011-000011325 | to | OLP-011-000011328 |
| OLP-011-000011332 | to | OLP-011-000011336 |
| OLP-011-000011340 | to | OLP-011-000011352 |
| OLP-011-000011354 | to | OLP-011-000011354 |
| OLP-011-000011356 | to | OLP-011-000011358 |
| OLP-011-000011360 | to | OLP-011-000011363 |
| OLP-011-000011365 | to | OLP-011-000011367 |
| OLP-011-000011369 | to | OLP-011-000011370 |
| OLP-011-000011373 | to | OLP-011-000011376 |
| OLP-011-000011378 | to | OLP-011-000011382 |
| OLP-011-000011392 | to | OLP-011-000011393 |
| OLP-011-000011396 | to | OLP-011-000011396 |
| OLP-011-000011399 | to | OLP-011-000011413 |
| OLP-011-000011419 | to | OLP-011-000011445 |
| OLP-011-000011447 | to | OLP-011-000011452 |
| OLP-011-000011454 | to | OLP-011-000011454 |
| OLP-011-000011456 | to | OLP-011-000011457 |
| OLP-011-000011459 | to | OLP-011-000011466 |
| OLP-011-000011469 | to | OLP-011-000011479 |
| OLP-011-000011482 | to | OLP-011-000011483 |
| OLP-011-000011485 | to | OLP-011-000011487 |
| OLP-011-000011489 | to | OLP-011-000011503 |
| OLP-011-000011505 | to | OLP-011-000011517 |
| OLP-011-000011519 | to | OLP-011-000011524 |
| OLP-011-000011526 | to | OLP-011-000011530 |
| OLP-011-000011533 | to | OLP-011-000011534 |
| OLP-011-000011537 | to | OLP-011-000011551 |
| OLP-011-000011554 | to | OLP-011-000011557 |
| OLP-011-000011560 | to | OLP-011-000011560 |
| OLP-011-000011563 | to | OLP-011-000011564 |
| OLP-011-000011566 | to | OLP-011-000011566 |
| OLP-011-000011568 | to | OLP-011-000011570 |
| OLP-011-000011573 | to | OLP-011-000011578 |
| OLP-011-000011581 | to | OLP-011-000011581 |
| OLP-011-000011583 | to | OLP-011-000011590 |
| OLP-011-000011593 | to | OLP-011-000011598 |
| OLP-011-000011600 | to | OLP-011-000011610 |

| | | |
|---|---|---|
| OLP-011-000011612 | to | OLP-011-000011629 |
| OLP-011-000011632 | to | OLP-011-000011634 |
| OLP-011-000011636 | to | OLP-011-000011645 |
| OLP-011-000011649 | to | OLP-011-000011651 |
| OLP-011-000011653 | to | OLP-011-000011659 |
| OLP-011-000011661 | to | OLP-011-000011668 |
| OLP-011-000011670 | to | OLP-011-000011700 |
| OLP-011-000011702 | to | OLP-011-000011706 |
| OLP-011-000011708 | to | OLP-011-000011709 |
| OLP-011-000011711 | to | OLP-011-000011727 |
| OLP-011-000011729 | to | OLP-011-000011729 |
| OLP-011-000011733 | to | OLP-011-000011742 |
| OLP-011-000011747 | to | OLP-011-000011754 |
| OLP-011-000011761 | to | OLP-011-000011766 |
| OLP-011-000011773 | to | OLP-011-000011808 |
| OLP-011-000011810 | to | OLP-011-000011816 |
| OLP-011-000011822 | to | OLP-011-000011833 |
| OLP-011-000011836 | to | OLP-011-000011839 |
| OLP-011-000011852 | to | OLP-011-000011899 |
| OLP-011-000011902 | to | OLP-011-000011906 |
| OLP-011-000011909 | to | OLP-011-000011922 |
| OLP-011-000011924 | to | OLP-011-000011930 |
| OLP-011-000011932 | to | OLP-011-000011934 |
| OLP-011-000011937 | to | OLP-011-000011937 |
| OLP-011-000011939 | to | OLP-011-000011940 |
| OLP-011-000011942 | to | OLP-011-000011942 |
| OLP-011-000011951 | to | OLP-011-000011964 |
| OLP-011-000011966 | to | OLP-011-000011966 |
| OLP-011-000011968 | to | OLP-011-000011972 |
| OLP-011-000011974 | to | OLP-011-000011976 |
| OLP-011-000011980 | to | OLP-011-000011983 |
| OLP-011-000011985 | to | OLP-011-000011985 |
| OLP-011-000011987 | to | OLP-011-000011998 |
| OLP-011-000012000 | to | OLP-011-000012002 |
| OLP-011-000012005 | to | OLP-011-000012008 |
| OLP-011-000012010 | to | OLP-011-000012090 |
| OLP-011-000012093 | to | OLP-011-000012097 |
| OLP-011-000012101 | to | OLP-011-000012146 |
| OLP-011-000012149 | to | OLP-011-000012152 |
| OLP-011-000012156 | to | OLP-011-000012161 |
| OLP-011-000012163 | to | OLP-011-000012206 |
| OLP-011-000012208 | to | OLP-011-000012208 |
| OLP-011-000012211 | to | OLP-011-000012238 |
| OLP-011-000012240 | to | OLP-011-000012305 |

| | | |
|---|---|---|
| OLP-011-000012309 | to | OLP-011-000012347 |
| OLP-011-000012354 | to | OLP-011-000012361 |
| OLP-011-000012363 | to | OLP-011-000012368 |
| OLP-011-000012372 | to | OLP-011-000012392 |
| OLP-012-000000001 | to | OLP-012-000000028 |
| OLP-012-000000030 | to | OLP-012-000000057 |
| OLP-012-000000059 | to | OLP-012-000000061 |
| OLP-012-000000063 | to | OLP-012-000000084 |
| OLP-012-000000086 | to | OLP-012-000000095 |
| OLP-012-000000098 | to | OLP-012-000000117 |
| OLP-012-000000119 | to | OLP-012-000000127 |
| OLP-012-000000131 | to | OLP-012-000000145 |
| OLP-012-000000147 | to | OLP-012-000000157 |
| OLP-012-000000159 | to | OLP-012-000000159 |
| OLP-012-000000161 | to | OLP-012-000000189 |
| OLP-012-000000191 | to | OLP-012-000000247 |
| OLP-012-000000250 | to | OLP-012-000000250 |
| OLP-012-000000252 | to | OLP-012-000000252 |
| OLP-012-000000254 | to | OLP-012-000000259 |
| OLP-012-000000263 | to | OLP-012-000000283 |
| OLP-012-000000285 | to | OLP-012-000000287 |
| OLP-012-000000290 | to | OLP-012-000000388 |
| OLP-012-000000393 | to | OLP-012-000000488 |
| OLP-012-000000490 | to | OLP-012-000000490 |
| OLP-012-000000492 | to | OLP-012-000000497 |
| OLP-012-000000499 | to | OLP-012-000000502 |
| OLP-012-000000505 | to | OLP-012-000000505 |
| OLP-012-000000507 | to | OLP-012-000000519 |
| OLP-012-000000521 | to | OLP-012-000000532 |
| OLP-012-000000534 | to | OLP-012-000000547 |
| OLP-012-000000551 | to | OLP-012-000000577 |
| OLP-012-000000580 | to | OLP-012-000000588 |
| OLP-012-000000590 | to | OLP-012-000000598 |
| OLP-012-000000602 | to | OLP-012-000000603 |
| OLP-012-000000606 | to | OLP-012-000000606 |
| OLP-012-000000610 | to | OLP-012-000000675 |
| OLP-012-000000677 | to | OLP-012-000000684 |
| OLP-012-000000687 | to | OLP-012-000000689 |
| OLP-012-000000691 | to | OLP-012-000000691 |
| OLP-012-000000693 | to | OLP-012-000000696 |
| OLP-012-000000698 | to | OLP-012-000000698 |
| OLP-012-000000700 | to | OLP-012-000000702 |
| OLP-012-000000705 | to | OLP-012-000000706 |
| OLP-012-000000708 | to | OLP-012-000000713 |

| | | |
|---|---|---|
| OLP-012-000000715 | to | OLP-012-000000715 |
| OLP-012-000000717 | to | OLP-012-000000717 |
| OLP-012-000000719 | to | OLP-012-000000721 |
| OLP-012-000000723 | to | OLP-012-000000729 |
| OLP-012-000000731 | to | OLP-012-000000738 |
| OLP-012-000000740 | to | OLP-012-000000742 |
| OLP-012-000000748 | to | OLP-012-000000749 |
| OLP-012-000000752 | to | OLP-012-000000755 |
| OLP-012-000000759 | to | OLP-012-000000760 |
| OLP-012-000000765 | to | OLP-012-000000765 |
| OLP-012-000000770 | to | OLP-012-000000770 |
| OLP-012-000000774 | to | OLP-012-000000775 |
| OLP-012-000000777 | to | OLP-012-000000777 |
| OLP-012-000000782 | to | OLP-012-000000783 |
| OLP-012-000000786 | to | OLP-012-000000786 |
| OLP-012-000000788 | to | OLP-012-000000788 |
| OLP-012-000000791 | to | OLP-012-000000791 |
| OLP-012-000000793 | to | OLP-012-000000795 |
| OLP-012-000000797 | to | OLP-012-000000804 |
| OLP-012-000000806 | to | OLP-012-000000811 |
| OLP-012-000000813 | to | OLP-012-000000814 |
| OLP-012-000000817 | to | OLP-012-000000817 |
| OLP-012-000000819 | to | OLP-012-000000825 |
| OLP-012-000000838 | to | OLP-012-000000839 |
| OLP-012-000000845 | to | OLP-012-000000846 |
| OLP-012-000000848 | to | OLP-012-000000849 |
| OLP-012-000000851 | to | OLP-012-000000853 |
| OLP-012-000000856 | to | OLP-012-000000856 |
| OLP-012-000000859 | to | OLP-012-000000862 |
| OLP-012-000000867 | to | OLP-012-000000867 |
| OLP-012-000000869 | to | OLP-012-000000869 |
| OLP-012-000000872 | to | OLP-012-000000881 |
| OLP-012-000000883 | to | OLP-012-000000889 |
| OLP-012-000000891 | to | OLP-012-000000892 |
| OLP-012-000000896 | to | OLP-012-000000898 |
| OLP-012-000000908 | to | OLP-012-000000908 |
| OLP-012-000000914 | to | OLP-012-000000914 |
| OLP-012-000000916 | to | OLP-012-000000916 |
| OLP-012-000000920 | to | OLP-012-000000921 |
| OLP-012-000000929 | to | OLP-012-000000932 |
| OLP-012-000000936 | to | OLP-012-000000936 |
| OLP-012-000000940 | to | OLP-012-000000940 |
| OLP-012-000000962 | to | OLP-012-000000962 |
| OLP-012-000000964 | to | OLP-012-000000966 |

| | | |
|---|---|---|
| OLP-012-000000968 | to | OLP-012-000000969 |
| OLP-012-000000971 | to | OLP-012-000000972 |
| OLP-012-000000974 | to | OLP-012-000000976 |
| OLP-012-000000978 | to | OLP-012-000000978 |
| OLP-012-000000982 | to | OLP-012-000000982 |
| OLP-012-000000984 | to | OLP-012-000000984 |
| OLP-012-000000986 | to | OLP-012-000000993 |
| OLP-012-000000995 | to | OLP-012-000001008 |
| OLP-012-000001010 | to | OLP-012-000001033 |
| OLP-012-000001038 | to | OLP-012-000001044 |
| OLP-012-000001046 | to | OLP-012-000001046 |
| OLP-012-000001048 | to | OLP-012-000001048 |
| OLP-012-000001051 | to | OLP-012-000001071 |
| OLP-012-000001074 | to | OLP-012-000001085 |
| OLP-012-000001087 | to | OLP-012-000001087 |
| OLP-012-000001094 | to | OLP-012-000001095 |
| OLP-012-000001103 | to | OLP-012-000001122 |
| OLP-012-000001127 | to | OLP-012-000001127 |
| OLP-012-000001129 | to | OLP-012-000001145 |
| OLP-012-000001147 | to | OLP-012-000001149 |
| OLP-012-000001151 | to | OLP-012-000001193 |
| OLP-012-000001195 | to | OLP-012-000001217 |
| OLP-012-000001219 | to | OLP-012-000001230 |
| OLP-012-000001232 | to | OLP-012-000001238 |
| OLP-012-000001240 | to | OLP-012-000001244 |
| OLP-012-000001246 | to | OLP-012-000001247 |
| OLP-012-000001250 | to | OLP-012-000001252 |
| OLP-012-000001254 | to | OLP-012-000001269 |
| OLP-012-000001271 | to | OLP-012-000001273 |
| OLP-012-000001276 | to | OLP-012-000001276 |
| OLP-012-000001278 | to | OLP-012-000001279 |
| OLP-012-000001281 | to | OLP-012-000001288 |
| OLP-012-000001290 | to | OLP-012-000001294 |
| OLP-012-000001296 | to | OLP-012-000001296 |
| OLP-012-000001298 | to | OLP-012-000001301 |
| OLP-012-000001307 | to | OLP-012-000001308 |
| OLP-012-000001310 | to | OLP-012-000001310 |
| OLP-012-000001313 | to | OLP-012-000001316 |
| OLP-012-000001318 | to | OLP-012-000001322 |
| OLP-012-000001325 | to | OLP-012-000001332 |
| OLP-012-000001334 | to | OLP-012-000001335 |
| OLP-012-000001337 | to | OLP-012-000001349 |
| OLP-012-000001352 | to | OLP-012-000001357 |
| OLP-012-000001359 | to | OLP-012-000001367 |

| | | |
|---|---|---|
| OLP-012-000001369 | to | OLP-012-000001370 |
| OLP-012-000001373 | to | OLP-012-000001374 |
| OLP-012-000001376 | to | OLP-012-000001386 |
| OLP-012-000001388 | to | OLP-012-000001402 |
| OLP-012-000001405 | to | OLP-012-000001407 |
| OLP-012-000001409 | to | OLP-012-000001419 |
| OLP-012-000001421 | to | OLP-012-000001438 |
| OLP-012-000001440 | to | OLP-012-000001443 |
| OLP-012-000001445 | to | OLP-012-000001447 |
| OLP-012-000001450 | to | OLP-012-000001450 |
| OLP-012-000001452 | to | OLP-012-000001452 |
| OLP-012-000001454 | to | OLP-012-000001455 |
| OLP-012-000001457 | to | OLP-012-000001457 |
| OLP-012-000001459 | to | OLP-012-000001460 |
| OLP-012-000001462 | to | OLP-012-000001473 |
| OLP-012-000001476 | to | OLP-012-000001476 |
| OLP-012-000001478 | to | OLP-012-000001479 |
| OLP-012-000001481 | to | OLP-012-000001510 |
| OLP-012-000001512 | to | OLP-012-000001518 |
| OLP-012-000001520 | to | OLP-012-000001525 |
| OLP-012-000001527 | to | OLP-012-000001532 |
| OLP-012-000001535 | to | OLP-012-000001548 |
| OLP-012-000001550 | to | OLP-012-000001558 |
| OLP-012-000001560 | to | OLP-012-000001576 |
| OLP-012-000001578 | to | OLP-012-000001584 |
| OLP-012-000001587 | to | OLP-012-000001599 |
| OLP-012-000001601 | to | OLP-012-000001603 |
| OLP-012-000001605 | to | OLP-012-000001607 |
| OLP-012-000001609 | to | OLP-012-000001612 |
| OLP-012-000001614 | to | OLP-012-000001617 |
| OLP-012-000001619 | to | OLP-012-000001621 |
| OLP-012-000001623 | to | OLP-012-000001625 |
| OLP-012-000001628 | to | OLP-012-000001633 |
| OLP-012-000001635 | to | OLP-012-000001639 |
| OLP-012-000001641 | to | OLP-012-000001651 |
| OLP-012-000001653 | to | OLP-012-000001667 |
| OLP-012-000001669 | to | OLP-012-000001669 |
| OLP-012-000001671 | to | OLP-012-000001678 |
| OLP-012-000001681 | to | OLP-012-000001694 |
| OLP-012-000001696 | to | OLP-012-000001696 |
| OLP-012-000001698 | to | OLP-012-000001710 |
| OLP-012-000001712 | to | OLP-012-000001713 |
| OLP-012-000001715 | to | OLP-012-000001724 |
| OLP-012-000001726 | to | OLP-012-000001726 |

| | | |
|---|---|---|
| OLP-012-000001728 | to | OLP-012-000001750 |
| OLP-012-000001752 | to | OLP-012-000001756 |
| OLP-012-000001758 | to | OLP-012-000001758 |
| OLP-012-000001760 | to | OLP-012-000001761 |
| OLP-012-000001763 | to | OLP-012-000001786 |
| OLP-012-000001788 | to | OLP-012-000001804 |
| OLP-012-000001806 | to | OLP-012-000001831 |
| OLP-012-000001833 | to | OLP-012-000001840 |
| OLP-012-000001842 | to | OLP-012-000001848 |
| OLP-012-000001850 | to | OLP-012-000001850 |
| OLP-012-000001852 | to | OLP-012-000001857 |
| OLP-012-000001859 | to | OLP-012-000001860 |
| OLP-012-000001862 | to | OLP-012-000001864 |
| OLP-012-000001866 | to | OLP-012-000001867 |
| OLP-012-000001869 | to | OLP-012-000001878 |
| OLP-012-000001880 | to | OLP-012-000001889 |
| OLP-012-000001891 | to | OLP-012-000001896 |
| OLP-012-000001898 | to | OLP-012-000001907 |
| OLP-012-000001909 | to | OLP-012-000001915 |
| OLP-012-000001918 | to | OLP-012-000001920 |
| OLP-012-000001923 | to | OLP-012-000001926 |
| OLP-012-000001928 | to | OLP-012-000001928 |
| OLP-012-000001932 | to | OLP-012-000001952 |
| OLP-012-000001954 | to | OLP-012-000001976 |
| OLP-012-000001978 | to | OLP-012-000002078 |
| OLP-012-000002080 | to | OLP-012-000002080 |
| OLP-012-000002082 | to | OLP-012-000002088 |
| OLP-012-000002091 | to | OLP-012-000002113 |
| OLP-012-000002115 | to | OLP-012-000002128 |
| OLP-012-000002130 | to | OLP-012-000002137 |
| OLP-012-000002139 | to | OLP-012-000002139 |
| OLP-012-000002142 | to | OLP-012-000002148 |
| OLP-012-000002151 | to | OLP-012-000002153 |
| OLP-012-000002155 | to | OLP-012-000002177 |
| OLP-012-000002180 | to | OLP-012-000002215 |
| OLP-012-000002217 | to | OLP-012-000002218 |
| OLP-012-000002223 | to | OLP-012-000002226 |
| OLP-012-000002228 | to | OLP-012-000002228 |
| OLP-012-000002230 | to | OLP-012-000002230 |
| OLP-012-000002233 | to | OLP-012-000002236 |
| OLP-012-000002238 | to | OLP-012-000002241 |
| OLP-012-000002244 | to | OLP-012-000002256 |
| OLP-012-000002258 | to | OLP-012-000002260 |
| OLP-012-000002262 | to | OLP-012-000002274 |

| | | |
|---|---|---|
| OLP-012-000002276 | to | OLP-012-000002280 |
| OLP-012-000002282 | to | OLP-012-000002290 |
| OLP-012-000002292 | to | OLP-012-000002296 |
| OLP-012-000002298 | to | OLP-012-000002301 |
| OLP-012-000002303 | to | OLP-012-000002304 |
| OLP-012-000002308 | to | OLP-012-000002315 |
| OLP-012-000002317 | to | OLP-012-000002328 |
| OLP-012-000002330 | to | OLP-012-000002337 |
| OLP-012-000002339 | to | OLP-012-000002350 |
| OLP-012-000002352 | to | OLP-012-000002352 |
| OLP-012-000002355 | to | OLP-012-000002357 |
| OLP-012-000002359 | to | OLP-012-000002361 |
| OLP-012-000002363 | to | OLP-012-000002365 |
| OLP-012-000002369 | to | OLP-012-000002372 |
| OLP-012-000002374 | to | OLP-012-000002375 |
| OLP-012-000002380 | to | OLP-012-000002380 |
| OLP-012-000002383 | to | OLP-012-000002383 |
| OLP-012-000002385 | to | OLP-012-000002385 |
| OLP-012-000002390 | to | OLP-012-000002391 |
| OLP-012-000002395 | to | OLP-012-000002400 |
| OLP-012-000002402 | to | OLP-012-000002402 |
| OLP-012-000002405 | to | OLP-012-000002406 |
| OLP-012-000002408 | to | OLP-012-000002408 |
| OLP-012-000002411 | to | OLP-012-000002416 |
| OLP-012-000002418 | to | OLP-012-000002426 |
| OLP-012-000002438 | to | OLP-012-000002440 |
| OLP-012-000002442 | to | OLP-012-000002442 |
| OLP-012-000002449 | to | OLP-012-000002450 |
| OLP-012-000002458 | to | OLP-012-000002462 |
| OLP-012-000002464 | to | OLP-012-000002464 |
| OLP-012-000002466 | to | OLP-012-000002468 |
| OLP-012-000002476 | to | OLP-012-000002599 |
| OLP-012-000002601 | to | OLP-012-000002601 |
| OLP-012-000002603 | to | OLP-012-000002603 |
| OLP-012-000002609 | to | OLP-012-000002609 |
| OLP-012-000002611 | to | OLP-012-000002613 |
| OLP-012-000002616 | to | OLP-012-000002617 |
| OLP-012-000002619 | to | OLP-012-000002620 |
| OLP-012-000002622 | to | OLP-012-000002624 |
| OLP-012-000002632 | to | OLP-012-000002632 |
| OLP-012-000002641 | to | OLP-012-000002641 |
| OLP-012-000002651 | to | OLP-012-000002651 |
| OLP-012-000002656 | to | OLP-012-000002661 |
| OLP-012-000002663 | to | OLP-012-000002663 |

| | | |
|---|---|---|
| OLP-012-000002666 | to | OLP-012-000002670 |
| OLP-012-000002672 | to | OLP-012-000002673 |
| OLP-012-000002675 | to | OLP-012-000002675 |
| OLP-012-000002677 | to | OLP-012-000002686 |
| OLP-012-000002688 | to | OLP-012-000002707 |
| OLP-012-000002710 | to | OLP-012-000002710 |
| OLP-012-000002713 | to | OLP-012-000002713 |
| OLP-012-000002717 | to | OLP-012-000002717 |
| OLP-012-000002719 | to | OLP-012-000002720 |
| OLP-012-000002723 | to | OLP-012-000002723 |
| OLP-012-000002725 | to | OLP-012-000002726 |
| OLP-012-000002729 | to | OLP-012-000002730 |
| OLP-012-000002733 | to | OLP-012-000002734 |
| OLP-012-000002736 | to | OLP-012-000002736 |
| OLP-012-000002738 | to | OLP-012-000002741 |
| OLP-012-000002743 | to | OLP-012-000002751 |
| OLP-012-000002753 | to | OLP-012-000002788 |
| OLP-012-000002790 | to | OLP-012-000002798 |
| OLP-012-000002800 | to | OLP-012-000002800 |
| OLP-012-000002803 | to | OLP-012-000002805 |
| OLP-012-000002808 | to | OLP-012-000002821 |
| OLP-012-000002826 | to | OLP-012-000002827 |
| OLP-012-000002829 | to | OLP-012-000002833 |
| OLP-012-000002837 | to | OLP-012-000002841 |
| OLP-012-000002843 | to | OLP-012-000002844 |
| OLP-012-000002846 | to | OLP-012-000002847 |
| OLP-012-000002849 | to | OLP-012-000002850 |
| OLP-012-000002853 | to | OLP-012-000002862 |
| OLP-012-000002867 | to | OLP-012-000002870 |
| OLP-012-000002872 | to | OLP-012-000002872 |
| OLP-012-000002874 | to | OLP-012-000002880 |
| OLP-012-000002884 | to | OLP-012-000002887 |
| OLP-012-000002889 | to | OLP-012-000002894 |
| OLP-012-000002896 | to | OLP-012-000002957 |
| OLP-012-000002959 | to | OLP-012-000002982 |
| OLP-012-000002985 | to | OLP-012-000002989 |
| OLP-012-000002991 | to | OLP-012-000002995 |
| OLP-012-000002997 | to | OLP-012-000002997 |
| OLP-012-000002999 | to | OLP-012-000002999 |
| OLP-012-000003002 | to | OLP-012-000003002 |
| OLP-012-000003005 | to | OLP-012-000003005 |
| OLP-012-000003007 | to | OLP-012-000003008 |
| OLP-012-000003010 | to | OLP-012-000003010 |
| OLP-012-000003012 | to | OLP-012-000003012 |

| | | |
|---|---|---|
| OLP-012-000003014 | to | OLP-012-000003014 |
| OLP-012-000003017 | to | OLP-012-000003017 |
| OLP-012-000003019 | to | OLP-012-000003020 |
| OLP-012-000003023 | to | OLP-012-000003023 |
| OLP-012-000003025 | to | OLP-012-000003025 |
| OLP-012-000003028 | to | OLP-012-000003029 |
| OLP-012-000003032 | to | OLP-012-000003032 |
| OLP-012-000003034 | to | OLP-012-000003036 |
| OLP-012-000003038 | to | OLP-012-000003039 |
| OLP-012-000003056 | to | OLP-012-000003071 |
| OLP-012-000003073 | to | OLP-012-000003097 |
| OLP-012-000003099 | to | OLP-012-000003107 |
| OLP-012-000003109 | to | OLP-012-000003122 |
| OLP-012-000003124 | to | OLP-012-000003134 |
| OLP-012-000003136 | to | OLP-012-000003145 |
| OLP-012-000003147 | to | OLP-012-000003153 |
| OLP-012-000003155 | to | OLP-012-000003155 |
| OLP-012-000003157 | to | OLP-012-000003158 |
| OLP-012-000003160 | to | OLP-012-000003160 |
| OLP-012-000003162 | to | OLP-012-000003173 |
| OLP-012-000003175 | to | OLP-012-000003183 |
| OLP-012-000003185 | to | OLP-012-000003204 |
| OLP-012-000003206 | to | OLP-012-000003209 |
| OLP-012-000003211 | to | OLP-012-000003215 |
| OLP-012-000003221 | to | OLP-012-000003232 |
| OLP-012-000003234 | to | OLP-012-000003236 |
| OLP-012-000003258 | to | OLP-012-000003260 |
| OLP-012-000003263 | to | OLP-012-000003270 |
| OLP-012-000003273 | to | OLP-012-000003280 |
| OLP-012-000003284 | to | OLP-012-000003284 |
| OLP-012-000003286 | to | OLP-012-000003289 |
| OLP-012-000003291 | to | OLP-012-000003295 |
| OLP-012-000003297 | to | OLP-012-000003298 |
| OLP-012-000003300 | to | OLP-012-000003302 |
| OLP-012-000003304 | to | OLP-012-000003304 |
| OLP-012-000003308 | to | OLP-012-000003316 |
| OLP-012-000003318 | to | OLP-012-000003324 |
| OLP-012-000003326 | to | OLP-012-000003335 |
| OLP-012-000003338 | to | OLP-012-000003339 |
| OLP-012-000003344 | to | OLP-012-000003347 |
| OLP-012-000003349 | to | OLP-012-000003358 |
| OLP-012-000003360 | to | OLP-012-000003361 |
| OLP-012-000003363 | to | OLP-012-000003364 |
| OLP-012-000003366 | to | OLP-012-000003379 |

| | | |
|---|---|---|
| OLP-012-000003381 | to | OLP-012-000003383 |
| OLP-012-000003385 | to | OLP-012-000003386 |
| OLP-012-000003388 | to | OLP-012-000003394 |
| OLP-012-000003396 | to | OLP-012-000003396 |
| OLP-012-000003398 | to | OLP-012-000003399 |
| OLP-012-000003401 | to | OLP-012-000003405 |
| OLP-012-000003407 | to | OLP-012-000003408 |
| OLP-012-000003410 | to | OLP-012-000003412 |
| OLP-012-000003414 | to | OLP-012-000003416 |
| OLP-012-000003418 | to | OLP-012-000003428 |
| OLP-012-000003430 | to | OLP-012-000003437 |
| OLP-012-000003443 | to | OLP-012-000003460 |
| OLP-012-000003462 | to | OLP-012-000003462 |
| OLP-012-000003464 | to | OLP-012-000003467 |
| OLP-012-000003469 | to | OLP-012-000003483 |
| OLP-012-000003485 | to | OLP-012-000003485 |
| OLP-012-000003488 | to | OLP-012-000003495 |
| OLP-012-000003497 | to | OLP-012-000003499 |
| OLP-012-000003501 | to | OLP-012-000003502 |
| OLP-012-000003504 | to | OLP-012-000003511 |
| OLP-012-000003513 | to | OLP-012-000003513 |
| OLP-012-000003515 | to | OLP-012-000003518 |
| OLP-012-000003520 | to | OLP-012-000003522 |
| OLP-012-000003524 | to | OLP-012-000003537 |
| OLP-012-000003539 | to | OLP-012-000003540 |
| OLP-012-000003543 | to | OLP-012-000003544 |
| OLP-012-000003546 | to | OLP-012-000003547 |
| OLP-012-000003549 | to | OLP-012-000003549 |
| OLP-012-000003551 | to | OLP-012-000003555 |
| OLP-012-000003557 | to | OLP-012-000003559 |
| OLP-012-000003561 | to | OLP-012-000003567 |
| OLP-012-000003569 | to | OLP-012-000003579 |
| OLP-012-000003581 | to | OLP-012-000003583 |
| OLP-012-000003585 | to | OLP-012-000003586 |
| OLP-012-000003588 | to | OLP-012-000003596 |
| OLP-012-000003598 | to | OLP-012-000003606 |
| OLP-012-000003610 | to | OLP-012-000003621 |
| OLP-012-000003625 | to | OLP-012-000003626 |
| OLP-012-000003628 | to | OLP-012-000003629 |
| OLP-012-000003636 | to | OLP-012-000003636 |
| OLP-012-000003638 | to | OLP-012-000003640 |
| OLP-012-000003642 | to | OLP-012-000003646 |
| OLP-012-000003650 | to | OLP-012-000003650 |
| OLP-012-000003652 | to | OLP-012-000003652 |

| | | |
|---|---|---|
| OLP-012-000003657 | to | OLP-012-000003664 |
| OLP-012-000003667 | to | OLP-012-000003682 |
| OLP-012-000003684 | to | OLP-012-000003684 |
| OLP-012-000003687 | to | OLP-012-000003688 |
| OLP-012-000003690 | to | OLP-012-000003702 |
| OLP-012-000003704 | to | OLP-012-000003711 |
| OLP-012-000003713 | to | OLP-012-000003715 |
| OLP-012-000003717 | to | OLP-012-000003719 |
| OLP-012-000003722 | to | OLP-012-000003722 |
| OLP-012-000003724 | to | OLP-012-000003736 |
| OLP-012-000003741 | to | OLP-012-000003742 |
| OLP-012-000003744 | to | OLP-012-000003745 |
| OLP-012-000003747 | to | OLP-012-000003747 |
| OLP-012-000003749 | to | OLP-012-000003753 |
| OLP-012-000003755 | to | OLP-012-000003755 |
| OLP-012-000003757 | to | OLP-012-000003758 |
| OLP-012-000003760 | to | OLP-012-000003760 |
| OLP-012-000003762 | to | OLP-012-000003770 |
| OLP-012-000003772 | to | OLP-012-000003773 |
| OLP-012-000003775 | to | OLP-012-000003776 |
| OLP-012-000003779 | to | OLP-012-000003779 |
| OLP-012-000003781 | to | OLP-012-000003781 |
| OLP-012-000003783 | to | OLP-012-000003783 |
| OLP-012-000003786 | to | OLP-012-000003786 |
| OLP-012-000003788 | to | OLP-012-000003790 |
| OLP-012-000003792 | to | OLP-012-000003798 |
| OLP-012-000003800 | to | OLP-012-000003802 |
| OLP-012-000003805 | to | OLP-012-000003819 |
| OLP-012-000003821 | to | OLP-012-000003835 |
| OLP-012-000003837 | to | OLP-012-000003839 |
| OLP-012-000003841 | to | OLP-012-000003846 |
| OLP-012-000003848 | to | OLP-012-000003858 |
| OLP-012-000003860 | to | OLP-012-000003860 |
| OLP-012-000003862 | to | OLP-012-000003874 |
| OLP-012-000003876 | to | OLP-012-000003879 |
| OLP-012-000003881 | to | OLP-012-000003890 |
| OLP-012-000003894 | to | OLP-012-000003899 |
| OLP-012-000003903 | to | OLP-012-000003903 |
| OLP-012-000003905 | to | OLP-012-000003906 |
| OLP-012-000003908 | to | OLP-012-000003917 |
| OLP-012-000003919 | to | OLP-012-000003940 |
| OLP-012-000003942 | to | OLP-012-000003943 |
| OLP-012-000003945 | to | OLP-012-000003945 |
| OLP-012-000003947 | to | OLP-012-000003948 |

| | | |
|---|---|---|
| OLP-012-000003950 | to | OLP-012-000003952 |
| OLP-012-000003955 | to | OLP-012-000003957 |
| OLP-012-000003960 | to | OLP-012-000003961 |
| OLP-012-000003964 | to | OLP-012-000003964 |
| OLP-012-000003967 | to | OLP-012-000003969 |
| OLP-012-000003971 | to | OLP-012-000003971 |
| OLP-012-000003973 | to | OLP-012-000003974 |
| OLP-012-000003976 | to | OLP-012-000003976 |
| OLP-012-000003978 | to | OLP-012-000003978 |
| OLP-012-000003980 | to | OLP-012-000003987 |
| OLP-012-000003989 | to | OLP-012-000003989 |
| OLP-012-000003991 | to | OLP-012-000003992 |
| OLP-012-000003997 | to | OLP-012-000003997 |
| OLP-012-000003999 | to | OLP-012-000004000 |
| OLP-012-000004004 | to | OLP-012-000004004 |
| OLP-012-000004008 | to | OLP-012-000004011 |
| OLP-012-000004013 | to | OLP-012-000004013 |
| OLP-012-000004015 | to | OLP-012-000004019 |
| OLP-012-000004021 | to | OLP-012-000004021 |
| OLP-012-000004023 | to | OLP-012-000004026 |
| OLP-012-000004028 | to | OLP-012-000004029 |
| OLP-012-000004032 | to | OLP-012-000004032 |
| OLP-012-000004034 | to | OLP-012-000004034 |
| OLP-012-000004037 | to | OLP-012-000004037 |
| OLP-012-000004039 | to | OLP-012-000004040 |
| OLP-012-000004042 | to | OLP-012-000004045 |
| OLP-012-000004047 | to | OLP-012-000004047 |
| OLP-012-000004049 | to | OLP-012-000004096 |
| OLP-012-000004098 | to | OLP-012-000004098 |
| OLP-012-000004100 | to | OLP-012-000004109 |
| OLP-012-000004111 | to | OLP-012-000004119 |
| OLP-012-000004121 | to | OLP-012-000004129 |
| OLP-012-000004131 | to | OLP-012-000004139 |
| OLP-012-000004141 | to | OLP-012-000004147 |
| OLP-012-000004149 | to | OLP-012-000004160 |
| OLP-012-000004163 | to | OLP-012-000004182 |
| OLP-012-000004184 | to | OLP-012-000004194 |
| OLP-012-000004196 | to | OLP-012-000004231 |
| OLP-012-000004233 | to | OLP-012-000004239 |
| OLP-012-000004241 | to | OLP-012-000004241 |
| OLP-012-000004243 | to | OLP-012-000004244 |
| OLP-012-000004246 | to | OLP-012-000004255 |
| OLP-012-000004257 | to | OLP-012-000004257 |
| OLP-012-000004259 | to | OLP-012-000004259 |

| | | |
|---|---|---|
| OLP-012-000004261 | to | OLP-012-000004263 |
| OLP-012-000004265 | to | OLP-012-000004278 |
| OLP-012-000004281 | to | OLP-012-000004284 |
| OLP-012-000004286 | to | OLP-012-000004291 |
| OLP-012-000004293 | to | OLP-012-000004300 |
| OLP-012-000004302 | to | OLP-012-000004304 |
| OLP-012-000004306 | to | OLP-012-000004306 |
| OLP-012-000004308 | to | OLP-012-000004308 |
| OLP-012-000004310 | to | OLP-012-000004312 |
| OLP-012-000004314 | to | OLP-012-000004314 |
| OLP-012-000004317 | to | OLP-012-000004320 |
| OLP-012-000004322 | to | OLP-012-000004325 |
| OLP-012-000004331 | to | OLP-012-000004332 |
| OLP-012-000004338 | to | OLP-012-000004338 |
| OLP-012-000004344 | to | OLP-012-000004344 |
| OLP-012-000004347 | to | OLP-012-000004347 |
| OLP-012-000004349 | to | OLP-012-000004354 |
| OLP-012-000004356 | to | OLP-012-000004357 |
| OLP-012-000004359 | to | OLP-012-000004360 |
| OLP-012-000004364 | to | OLP-012-000004366 |
| OLP-012-000004368 | to | OLP-012-000004369 |
| OLP-012-000004380 | to | OLP-012-000004384 |
| OLP-012-000004387 | to | OLP-012-000004392 |
| OLP-012-000004395 | to | OLP-012-000004411 |
| OLP-012-000004416 | to | OLP-012-000004418 |
| OLP-012-000004422 | to | OLP-012-000004422 |
| OLP-012-000004424 | to | OLP-012-000004429 |
| OLP-012-000004433 | to | OLP-012-000004440 |
| OLP-012-000004444 | to | OLP-012-000004444 |
| OLP-012-000004450 | to | OLP-012-000004450 |
| OLP-012-000004464 | to | OLP-012-000004464 |
| OLP-012-000004471 | to | OLP-012-000004471 |
| OLP-012-000004475 | to | OLP-012-000004476 |
| OLP-012-000004478 | to | OLP-012-000004478 |
| OLP-012-000004486 | to | OLP-012-000004486 |
| OLP-012-000004488 | to | OLP-012-000004495 |
| OLP-012-000004500 | to | OLP-012-000004506 |
| OLP-012-000004510 | to | OLP-012-000004512 |
| OLP-012-000004514 | to | OLP-012-000004514 |
| OLP-012-000004517 | to | OLP-012-000004517 |
| OLP-012-000004521 | to | OLP-012-000004530 |
| OLP-012-000004532 | to | OLP-012-000004533 |
| OLP-012-000004539 | to | OLP-012-000004542 |
| OLP-012-000004546 | to | OLP-012-000004547 |

| | | |
|---|---|---|
| OLP-012-000004555 | to | OLP-012-000004557 |
| OLP-012-000004559 | to | OLP-012-000004562 |
| OLP-012-000004564 | to | OLP-012-000004564 |
| OLP-012-000004567 | to | OLP-012-000004567 |
| OLP-012-000004570 | to | OLP-012-000004570 |
| OLP-012-000004577 | to | OLP-012-000004584 |
| OLP-012-000004586 | to | OLP-012-000004586 |
| OLP-012-000004589 | to | OLP-012-000004589 |
| OLP-012-000004591 | to | OLP-012-000004610 |
| OLP-012-000004612 | to | OLP-012-000004618 |
| OLP-012-000004620 | to | OLP-012-000004622 |
| OLP-012-000004627 | to | OLP-012-000004629 |
| OLP-012-000004631 | to | OLP-012-000004637 |
| OLP-012-000004641 | to | OLP-012-000004652 |
| OLP-012-000004654 | to | OLP-012-000004662 |
| OLP-012-000004667 | to | OLP-012-000004672 |
| OLP-012-000004674 | to | OLP-012-000004687 |
| OLP-012-000004689 | to | OLP-012-000004689 |
| OLP-012-000004692 | to | OLP-012-000004698 |
| OLP-012-000004703 | to | OLP-012-000004703 |
| OLP-012-000004705 | to | OLP-012-000004707 |
| OLP-012-000004710 | to | OLP-012-000004711 |
| OLP-012-000004718 | to | OLP-012-000004719 |
| OLP-012-000004721 | to | OLP-012-000004721 |
| OLP-012-000004727 | to | OLP-012-000004728 |
| OLP-012-000004731 | to | OLP-012-000004733 |
| OLP-012-000004735 | to | OLP-012-000004735 |
| OLP-012-000004737 | to | OLP-012-000004741 |
| OLP-012-000004744 | to | OLP-012-000004750 |
| OLP-012-000004752 | to | OLP-012-000004754 |
| OLP-012-000004756 | to | OLP-012-000004756 |
| OLP-012-000004758 | to | OLP-012-000004762 |
| OLP-012-000004764 | to | OLP-012-000004767 |
| OLP-012-000004769 | to | OLP-012-000004769 |
| OLP-012-000004771 | to | OLP-012-000004772 |
| OLP-012-000004776 | to | OLP-012-000004779 |
| OLP-012-000004782 | to | OLP-012-000004782 |
| OLP-012-000004788 | to | OLP-012-000004797 |
| OLP-012-000004801 | to | OLP-012-000004801 |
| OLP-012-000004803 | to | OLP-012-000004803 |
| OLP-012-000004806 | to | OLP-012-000004811 |
| OLP-012-000004816 | to | OLP-012-000004816 |
| OLP-012-000004832 | to | OLP-012-000004840 |
| OLP-012-000004842 | to | OLP-012-000004854 |

| | | |
|---|---|---|
| OLP-012-000004857 | to | OLP-012-000004866 |
| OLP-012-000004868 | to | OLP-012-000004878 |
| OLP-012-000004880 | to | OLP-012-000004891 |
| OLP-012-000004893 | to | OLP-012-000004893 |
| OLP-012-000004895 | to | OLP-012-000004925 |
| OLP-012-000004928 | to | OLP-012-000004935 |
| OLP-012-000004945 | to | OLP-012-000004945 |
| OLP-012-000004947 | to | OLP-012-000004961 |
| OLP-012-000004963 | to | OLP-012-000004978 |
| OLP-012-000004980 | to | OLP-012-000004986 |
| OLP-012-000004988 | to | OLP-012-000005002 |
| OLP-012-000005007 | to | OLP-012-000005015 |
| OLP-012-000005017 | to | OLP-012-000005028 |
| OLP-012-000005033 | to | OLP-012-000005053 |
| OLP-012-000005062 | to | OLP-012-000005071 |
| OLP-012-000005073 | to | OLP-012-000005074 |
| OLP-012-000005076 | to | OLP-012-000005091 |
| OLP-012-000005094 | to | OLP-012-000005094 |
| OLP-012-000005104 | to | OLP-012-000005123 |
| OLP-012-000005130 | to | OLP-012-000005130 |
| OLP-012-000005133 | to | OLP-012-000005139 |
| OLP-012-000005141 | to | OLP-012-000005162 |
| OLP-012-000005165 | to | OLP-012-000005176 |
| OLP-012-000005179 | to | OLP-012-000005179 |
| OLP-012-000005181 | to | OLP-012-000005183 |
| OLP-012-000005185 | to | OLP-012-000005187 |
| OLP-012-000005189 | to | OLP-012-000005212 |
| OLP-012-000005215 | to | OLP-012-000005248 |
| OLP-012-000005251 | to | OLP-012-000005277 |
| OLP-012-000005281 | to | OLP-012-000005292 |
| OLP-012-000005294 | to | OLP-012-000005297 |
| OLP-012-000005299 | to | OLP-012-000005335 |
| OLP-012-000005338 | to | OLP-012-000005362 |
| OLP-012-000005364 | to | OLP-012-000005370 |
| OLP-012-000005372 | to | OLP-012-000005382 |
| OLP-012-000005385 | to | OLP-012-000005426 |
| OLP-012-000005428 | to | OLP-012-000005428 |
| OLP-012-000005430 | to | OLP-012-000005432 |
| OLP-012-000005435 | to | OLP-012-000005436 |
| OLP-012-000005439 | to | OLP-012-000005439 |
| OLP-012-000005442 | to | OLP-012-000005449 |
| OLP-012-000005455 | to | OLP-012-000005461 |
| OLP-012-000005463 | to | OLP-012-000005468 |
| OLP-012-000005472 | to | OLP-012-000005499 |

| | | |
|---|---|---|
| OLP-012-000005501 | to | OLP-012-000005519 |
| OLP-012-000005521 | to | OLP-012-000005525 |
| OLP-012-000005533 | to | OLP-012-000005559 |
| OLP-012-000005561 | to | OLP-012-000005563 |
| OLP-012-000005565 | to | OLP-012-000005569 |
| OLP-012-000005571 | to | OLP-012-000005584 |
| OLP-012-000005587 | to | OLP-012-000005596 |
| OLP-012-000005606 | to | OLP-012-000005610 |
| OLP-012-000005612 | to | OLP-012-000005612 |
| OLP-012-000005615 | to | OLP-012-000005620 |
| OLP-012-000005626 | to | OLP-012-000005627 |
| OLP-012-000005629 | to | OLP-012-000005629 |
| OLP-012-000005633 | to | OLP-012-000005634 |
| OLP-012-000005637 | to | OLP-012-000005641 |
| OLP-012-000005651 | to | OLP-012-000005654 |
| OLP-012-000005656 | to | OLP-012-000005657 |
| OLP-012-000005660 | to | OLP-012-000005663 |
| OLP-012-000005669 | to | OLP-012-000005674 |
| OLP-012-000005680 | to | OLP-012-000005681 |
| OLP-012-000005683 | to | OLP-012-000005687 |
| OLP-012-000005689 | to | OLP-012-000005689 |
| OLP-012-000005692 | to | OLP-012-000005692 |
| OLP-012-000005695 | to | OLP-012-000005697 |
| OLP-012-000005700 | to | OLP-012-000005700 |
| OLP-012-000005704 | to | OLP-012-000005705 |
| OLP-012-000005709 | to | OLP-012-000005710 |
| OLP-012-000005713 | to | OLP-012-000005714 |
| OLP-012-000005717 | to | OLP-012-000005718 |
| OLP-012-000005722 | to | OLP-012-000005728 |
| OLP-012-000005734 | to | OLP-012-000005737 |
| OLP-012-000005739 | to | OLP-012-000005741 |
| OLP-012-000005744 | to | OLP-012-000005744 |
| OLP-012-000005746 | to | OLP-012-000005752 |
| OLP-012-000005754 | to | OLP-012-000005758 |
| OLP-012-000005760 | to | OLP-012-000005763 |
| OLP-012-000005766 | to | OLP-012-000005770 |
| OLP-012-000005777 | to | OLP-012-000005779 |
| OLP-012-000005782 | to | OLP-012-000005785 |
| OLP-012-000005789 | to | OLP-012-000005789 |
| OLP-012-000005793 | to | OLP-012-000005802 |
| OLP-012-000005807 | to | OLP-012-000005816 |
| OLP-012-000005819 | to | OLP-012-000005819 |
| OLP-012-000005822 | to | OLP-012-000005823 |
| OLP-012-000005825 | to | OLP-012-000005828 |

| | | |
|---|---|---|
| OLP-012-000005832 | to | OLP-012-000005834 |
| OLP-012-000005841 | to | OLP-012-000005849 |
| OLP-012-000005851 | to | OLP-012-000005851 |
| OLP-012-000005854 | to | OLP-012-000005855 |
| OLP-012-000005862 | to | OLP-012-000005862 |
| OLP-012-000005865 | to | OLP-012-000005870 |
| OLP-012-000005874 | to | OLP-012-000005874 |
| OLP-012-000005877 | to | OLP-012-000005882 |
| OLP-012-000005890 | to | OLP-012-000005892 |
| OLP-012-000005895 | to | OLP-012-000005895 |
| OLP-012-000005897 | to | OLP-012-000005899 |
| OLP-012-000005903 | to | OLP-012-000005906 |
| OLP-012-000005909 | to | OLP-012-000005918 |
| OLP-012-000005928 | to | OLP-012-000005929 |
| OLP-012-000005936 | to | OLP-012-000005938 |
| OLP-012-000005945 | to | OLP-012-000005945 |
| OLP-012-000005968 | to | OLP-012-000005968 |
| OLP-012-000005970 | to | OLP-012-000005970 |
| OLP-012-000005974 | to | OLP-012-000005974 |
| OLP-012-000006008 | to | OLP-012-000006008 |
| OLP-012-000006012 | to | OLP-012-000006016 |
| OLP-012-000006019 | to | OLP-012-000006020 |
| OLP-012-000006023 | to | OLP-012-000006029 |
| OLP-012-000006034 | to | OLP-012-000006035 |
| OLP-012-000006037 | to | OLP-012-000006038 |
| OLP-012-000006040 | to | OLP-012-000006049 |
| OLP-012-000006051 | to | OLP-012-000006053 |
| OLP-012-000006055 | to | OLP-012-000006058 |
| OLP-012-000006061 | to | OLP-012-000006069 |
| OLP-012-000006071 | to | OLP-012-000006072 |
| OLP-012-000006074 | to | OLP-012-000006075 |
| OLP-012-000006077 | to | OLP-012-000006078 |
| OLP-012-000006081 | to | OLP-012-000006082 |
| OLP-012-000006084 | to | OLP-012-000006095 |
| OLP-012-000006098 | to | OLP-012-000006117 |
| OLP-012-000006119 | to | OLP-012-000006120 |
| OLP-012-000006122 | to | OLP-012-000006129 |
| OLP-012-000006137 | to | OLP-012-000006137 |
| OLP-012-000006139 | to | OLP-012-000006141 |
| OLP-012-000006144 | to | OLP-012-000006147 |
| OLP-012-000006150 | to | OLP-012-000006156 |
| OLP-012-000006163 | to | OLP-012-000006169 |
| OLP-012-000006172 | to | OLP-012-000006174 |
| OLP-012-000006176 | to | OLP-012-000006193 |

| | | |
|---|---|---|
| OLP-012-000006195 | to | OLP-012-000006196 |
| OLP-012-000006199 | to | OLP-012-000006200 |
| OLP-012-000006202 | to | OLP-012-000006203 |
| OLP-012-000006208 | to | OLP-012-000006212 |
| OLP-012-000006214 | to | OLP-012-000006226 |
| OLP-012-000006230 | to | OLP-012-000006256 |
| OLP-012-000006258 | to | OLP-012-000006299 |
| OLP-012-000006307 | to | OLP-012-000006313 |
| OLP-012-000006317 | to | OLP-012-000006322 |
| OLP-012-000006329 | to | OLP-012-000006336 |
| OLP-012-000006341 | to | OLP-012-000006352 |
| OLP-012-000006354 | to | OLP-012-000006357 |
| OLP-012-000006360 | to | OLP-012-000006365 |
| OLP-012-000006367 | to | OLP-012-000006375 |
| OLP-012-000006378 | to | OLP-012-000006384 |
| OLP-012-000006387 | to | OLP-012-000006389 |
| OLP-012-000006396 | to | OLP-012-000006396 |
| OLP-012-000006410 | to | OLP-012-000006410 |
| OLP-012-000006412 | to | OLP-012-000006413 |
| OLP-012-000006419 | to | OLP-012-000006419 |
| OLP-012-000006422 | to | OLP-012-000006441 |
| OLP-012-000006444 | to | OLP-012-000006451 |
| OLP-012-000006453 | to | OLP-012-000006457 |
| OLP-012-000006463 | to | OLP-012-000006463 |
| OLP-012-000006465 | to | OLP-012-000006466 |
| OLP-012-000006469 | to | OLP-012-000006469 |
| OLP-012-000006471 | to | OLP-012-000006478 |
| OLP-012-000006480 | to | OLP-012-000006482 |
| OLP-012-000006485 | to | OLP-012-000006487 |
| OLP-012-000006489 | to | OLP-012-000006493 |
| OLP-012-000006496 | to | OLP-012-000006510 |
| OLP-012-000006512 | to | OLP-012-000006514 |
| OLP-012-000006516 | to | OLP-012-000006523 |
| OLP-012-000006525 | to | OLP-012-000006528 |
| OLP-012-000006533 | to | OLP-012-000006536 |
| OLP-012-000006538 | to | OLP-012-000006538 |
| OLP-012-000006541 | to | OLP-012-000006542 |
| OLP-012-000006544 | to | OLP-012-000006544 |
| OLP-012-000006546 | to | OLP-012-000006548 |
| OLP-012-000006551 | to | OLP-012-000006557 |
| OLP-012-000006560 | to | OLP-012-000006569 |
| OLP-012-000006571 | to | OLP-012-000006571 |
| OLP-012-000006589 | to | OLP-012-000006591 |
| OLP-012-000006593 | to | OLP-012-000006595 |

| | | |
|---|---|---|
| OLP-012-000006597 | to | OLP-012-000006605 |
| OLP-012-000006607 | to | OLP-012-000006612 |
| OLP-012-000006615 | to | OLP-012-000006618 |
| OLP-012-000006621 | to | OLP-012-000006636 |
| OLP-012-000006639 | to | OLP-012-000006642 |
| OLP-012-000006645 | to | OLP-012-000006648 |
| OLP-012-000006652 | to | OLP-012-000006656 |
| OLP-012-000006658 | to | OLP-012-000006659 |
| OLP-012-000006661 | to | OLP-012-000006663 |
| OLP-012-000006665 | to | OLP-012-000006670 |
| OLP-012-000006677 | to | OLP-012-000006681 |
| OLP-012-000006693 | to | OLP-012-000006696 |
| OLP-012-000006698 | to | OLP-012-000006701 |
| OLP-012-000006703 | to | OLP-012-000006714 |
| OLP-012-000006716 | to | OLP-012-000006773 |
| OLP-012-000006776 | to | OLP-012-000006786 |
| OLP-012-000006789 | to | OLP-012-000006794 |
| OLP-012-000006797 | to | OLP-012-000006801 |
| OLP-012-000006803 | to | OLP-012-000006813 |
| OLP-012-000006817 | to | OLP-012-000006822 |
| OLP-012-000006824 | to | OLP-012-000006824 |
| OLP-012-000006826 | to | OLP-012-000006916 |
| OLP-012-000006918 | to | OLP-012-000006938 |
| OLP-012-000006941 | to | OLP-012-000006945 |
| OLP-012-000006947 | to | OLP-012-000006953 |
| OLP-012-000006957 | to | OLP-012-000006961 |
| OLP-012-000006963 | to | OLP-012-000006964 |
| OLP-012-000006968 | to | OLP-012-000006968 |
| OLP-012-000006970 | to | OLP-012-000006988 |
| OLP-012-000006991 | to | OLP-012-000006995 |
| OLP-012-000006997 | to | OLP-012-000007018 |
| OLP-012-000007020 | to | OLP-012-000007046 |
| OLP-012-000007048 | to | OLP-012-000007051 |
| OLP-012-000007054 | to | OLP-012-000007054 |
| OLP-012-000007056 | to | OLP-012-000007056 |
| OLP-012-000007058 | to | OLP-012-000007101 |
| OLP-012-000007103 | to | OLP-012-000007107 |
| OLP-012-000007109 | to | OLP-012-000007122 |
| OLP-012-000007124 | to | OLP-012-000007135 |
| OLP-012-000007137 | to | OLP-012-000007218 |
| OLP-012-000007222 | to | OLP-012-000007223 |
| OLP-012-000007225 | to | OLP-012-000007234 |
| OLP-012-000007237 | to | OLP-012-000007248 |
| OLP-012-000007259 | to | OLP-012-000007275 |

| | | |
|---|---|---|
| OLP-012-000007279 | to | OLP-012-000007284 |
| OLP-012-000007287 | to | OLP-012-000007289 |
| OLP-012-000007291 | to | OLP-012-000007292 |
| OLP-012-000007296 | to | OLP-012-000007296 |
| OLP-012-000007299 | to | OLP-012-000007308 |
| OLP-012-000007321 | to | OLP-012-000007321 |
| OLP-012-000007323 | to | OLP-012-000007324 |
| OLP-012-000007326 | to | OLP-012-000007328 |
| OLP-012-000007330 | to | OLP-012-000007330 |
| OLP-012-000007332 | to | OLP-012-000007352 |
| OLP-012-000007354 | to | OLP-012-000007357 |
| OLP-012-000007359 | to | OLP-012-000007365 |
| OLP-012-000007367 | to | OLP-012-000007367 |
| OLP-012-000007369 | to | OLP-012-000007370 |
| OLP-012-000007372 | to | OLP-012-000007375 |
| OLP-012-000007377 | to | OLP-012-000007383 |
| OLP-012-000007385 | to | OLP-012-000007392 |
| OLP-012-000007395 | to | OLP-012-000007409 |
| OLP-012-000007411 | to | OLP-012-000007413 |
| OLP-012-000007415 | to | OLP-012-000007417 |
| OLP-012-000007426 | to | OLP-012-000007427 |
| OLP-012-000007430 | to | OLP-012-000007431 |
| OLP-012-000007434 | to | OLP-012-000007435 |
| OLP-012-000007437 | to | OLP-012-000007439 |
| OLP-012-000007441 | to | OLP-012-000007441 |
| OLP-012-000007452 | to | OLP-012-000007454 |
| OLP-012-000007457 | to | OLP-012-000007463 |
| OLP-012-000007465 | to | OLP-012-000007468 |
| OLP-012-000007470 | to | OLP-012-000007479 |
| OLP-012-000007485 | to | OLP-012-000007508 |
| OLP-012-000007513 | to | OLP-012-000007531 |
| OLP-012-000007533 | to | OLP-012-000007539 |
| OLP-012-000007549 | to | OLP-012-000007550 |
| OLP-012-000007554 | to | OLP-012-000007554 |
| OLP-012-000007559 | to | OLP-012-000007559 |
| OLP-012-000007561 | to | OLP-012-000007587 |
| OLP-012-000007594 | to | OLP-012-000007609 |
| OLP-012-000007611 | to | OLP-012-000007611 |
| OLP-012-000007615 | to | OLP-012-000007623 |
| OLP-012-000007627 | to | OLP-012-000007632 |
| OLP-012-000007634 | to | OLP-012-000007634 |
| OLP-012-000007639 | to | OLP-012-000007641 |
| OLP-012-000007644 | to | OLP-012-000007689 |
| OLP-012-000007694 | to | OLP-012-000007706 |

| | | |
|---|---|---|
| OLP-012-000007708 | to | OLP-012-000007710 |
| OLP-012-000007712 | to | OLP-012-000007743 |
| OLP-012-000007746 | to | OLP-012-000007749 |
| OLP-012-000007758 | to | OLP-012-000007767 |
| OLP-012-000007769 | to | OLP-012-000007793 |
| OLP-012-000007795 | to | OLP-012-000007795 |
| OLP-012-000007797 | to | OLP-012-000007798 |
| OLP-012-000007802 | to | OLP-012-000007824 |
| OLP-012-000007826 | to | OLP-012-000007826 |
| OLP-012-000007828 | to | OLP-012-000007853 |
| OLP-012-000007858 | to | OLP-012-000007860 |
| OLP-012-000007862 | to | OLP-012-000007869 |
| OLP-012-000007875 | to | OLP-012-000007875 |
| OLP-012-000007881 | to | OLP-012-000007885 |
| OLP-012-000007889 | to | OLP-012-000007889 |
| OLP-012-000007895 | to | OLP-012-000007902 |
| OLP-012-000007904 | to | OLP-012-000007905 |
| OLP-012-000007907 | to | OLP-012-000007910 |
| OLP-012-000007916 | to | OLP-012-000007918 |
| OLP-012-000007920 | to | OLP-012-000007924 |
| OLP-012-000007926 | to | OLP-012-000007981 |
| OLP-012-000007984 | to | OLP-012-000007985 |
| OLP-012-000007987 | to | OLP-012-000007991 |
| OLP-012-000007993 | to | OLP-012-000007996 |
| OLP-012-000007999 | to | OLP-012-000008054 |
| OLP-012-000008056 | to | OLP-012-000008075 |
| OLP-012-000008084 | to | OLP-012-000008119 |
| OLP-012-000008124 | to | OLP-012-000008132 |
| OLP-012-000008137 | to | OLP-012-000008141 |
| OLP-012-000008144 | to | OLP-012-000008146 |
| OLP-012-000008149 | to | OLP-012-000008167 |
| OLP-012-000008178 | to | OLP-012-000008178 |
| OLP-012-000008183 | to | OLP-012-000008188 |
| OLP-012-000008190 | to | OLP-012-000008194 |
| OLP-012-000008202 | to | OLP-012-000008203 |
| OLP-012-000008205 | to | OLP-012-000008220 |
| OLP-012-000008222 | to | OLP-012-000008228 |
| OLP-012-000008245 | to | OLP-012-000008285 |
| OLP-012-000008288 | to | OLP-012-000008289 |
| OLP-012-000008292 | to | OLP-012-000008294 |
| OLP-012-000008300 | to | OLP-012-000008301 |
| OLP-012-000008303 | to | OLP-012-000008316 |
| OLP-012-000008318 | to | OLP-012-000008318 |
| OLP-012-000008320 | to | OLP-012-000008330 |

| OLP-012-000008332 | to | OLP-012-000008335 |
|---|---|---|
| OLP-012-000008337 | to | OLP-012-000008347 |
| OLP-012-000008349 | to | OLP-012-000008349 |
| OLP-012-000008351 | to | OLP-012-000008365 |
| OLP-012-000008367 | to | OLP-012-000008370 |
| OLP-012-000008372 | to | OLP-012-000008404 |
| OLP-012-000008408 | to | OLP-012-000008408 |
| OLP-012-000008410 | to | OLP-012-000008412 |
| OLP-012-000008414 | to | OLP-012-000008416 |
| OLP-012-000008419 | to | OLP-012-000008421 |
| OLP-012-000008424 | to | OLP-012-000008433 |
| OLP-012-000008435 | to | OLP-012-000008436 |
| OLP-012-000008439 | to | OLP-012-000008447 |
| OLP-012-000008449 | to | OLP-012-000008456 |
| OLP-012-000008459 | to | OLP-012-000008467 |
| OLP-012-000008469 | to | OLP-012-000008473 |
| OLP-012-000008475 | to | OLP-012-000008479 |
| OLP-012-000008481 | to | OLP-012-000008481 |
| OLP-012-000008484 | to | OLP-012-000008493 |
| OLP-012-000008495 | to | OLP-012-000008496 |
| OLP-012-000008501 | to | OLP-012-000008502 |
| OLP-012-000008505 | to | OLP-012-000008507 |
| OLP-012-000008510 | to | OLP-012-000008532 |
| OLP-012-000008535 | to | OLP-012-000008564 |
| OLP-012-000008566 | to | OLP-012-000008568 |
| OLP-012-000008570 | to | OLP-012-000008573 |
| OLP-012-000008575 | to | OLP-012-000008582 |
| OLP-012-000008584 | to | OLP-012-000008587 |
| OLP-012-000008589 | to | OLP-012-000008591 |
| OLP-012-000008594 | to | OLP-012-000008598 |
| OLP-012-000008603 | to | OLP-012-000008604 |
| OLP-012-000008606 | to | OLP-012-000008608 |
| OLP-012-000008611 | to | OLP-012-000008613 |
| OLP-012-000008616 | to | OLP-012-000008618 |
| OLP-012-000008620 | to | OLP-012-000008636 |
| OLP-012-000008638 | to | OLP-012-000008639 |
| OLP-012-000008643 | to | OLP-012-000008644 |
| OLP-012-000008646 | to | OLP-012-000008650 |
| OLP-012-000008652 | to | OLP-012-000008652 |
| OLP-012-000008654 | to | OLP-012-000008654 |
| OLP-012-000008657 | to | OLP-012-000008657 |
| OLP-012-000008661 | to | OLP-012-000008682 |
| OLP-012-000008684 | to | OLP-012-000008689 |
| OLP-012-000008691 | to | OLP-012-000008691 |

| | | |
|---|---|---|
| OLP-012-000008693 | to | OLP-012-000008693 |
| OLP-012-000008696 | to | OLP-012-000008696 |
| OLP-012-000008700 | to | OLP-012-000008700 |
| OLP-012-000008702 | to | OLP-012-000008712 |
| OLP-012-000008714 | to | OLP-012-000008720 |
| OLP-012-000008722 | to | OLP-012-000008741 |
| OLP-012-000008743 | to | OLP-012-000008745 |
| OLP-012-000008747 | to | OLP-012-000008749 |
| OLP-012-000008752 | to | OLP-012-000008769 |
| OLP-012-000008771 | to | OLP-012-000008772 |
| OLP-012-000008774 | to | OLP-012-000008775 |
| OLP-012-000008779 | to | OLP-012-000008780 |
| OLP-012-000008785 | to | OLP-012-000008785 |
| OLP-012-000008787 | to | OLP-012-000008800 |
| OLP-012-000008802 | to | OLP-012-000008811 |
| OLP-012-000008814 | to | OLP-012-000008817 |
| OLP-012-000008819 | to | OLP-012-000008820 |
| OLP-012-000008822 | to | OLP-012-000008822 |
| OLP-012-000008825 | to | OLP-012-000008832 |
| OLP-012-000008835 | to | OLP-012-000008836 |
| OLP-012-000008838 | to | OLP-012-000008840 |
| OLP-012-000008842 | to | OLP-012-000008854 |
| OLP-012-000008856 | to | OLP-012-000008860 |
| OLP-012-000008863 | to | OLP-012-000008887 |
| OLP-012-000008889 | to | OLP-012-000008894 |
| OLP-012-000008897 | to | OLP-012-000008899 |
| OLP-012-000008901 | to | OLP-012-000008902 |
| OLP-012-000008904 | to | OLP-012-000008906 |
| OLP-012-000008908 | to | OLP-012-000008913 |
| OLP-012-000008915 | to | OLP-012-000008929 |
| OLP-012-000008931 | to | OLP-012-000008934 |
| OLP-012-000008936 | to | OLP-012-000008938 |
| OLP-012-000008940 | to | OLP-012-000008945 |
| OLP-012-000008947 | to | OLP-012-000008965 |
| OLP-012-000008967 | to | OLP-012-000008967 |
| OLP-012-000008969 | to | OLP-012-000008971 |
| OLP-012-000008973 | to | OLP-012-000008975 |
| OLP-012-000008978 | to | OLP-012-000008989 |
| OLP-012-000008991 | to | OLP-012-000009003 |
| OLP-012-000009006 | to | OLP-012-000009013 |
| OLP-012-000009016 | to | OLP-012-000009017 |
| OLP-012-000009019 | to | OLP-012-000009036 |
| OLP-012-000009038 | to | OLP-012-000009063 |
| OLP-012-000009065 | to | OLP-012-000009065 |

| | | |
|---|---|---|
| OLP-012-000009068 | to | OLP-012-000009068 |
| OLP-012-000009070 | to | OLP-012-000009076 |
| OLP-012-000009078 | to | OLP-012-000009079 |
| OLP-012-000009081 | to | OLP-012-000009105 |
| OLP-012-000009107 | to | OLP-012-000009124 |
| OLP-012-000009126 | to | OLP-012-000009133 |
| OLP-012-000009136 | to | OLP-012-000009137 |
| OLP-012-000009139 | to | OLP-012-000009143 |
| OLP-012-000009145 | to | OLP-012-000009153 |
| OLP-012-000009156 | to | OLP-012-000009157 |
| OLP-012-000009160 | to | OLP-012-000009160 |
| OLP-012-000009162 | to | OLP-012-000009164 |
| OLP-012-000009171 | to | OLP-012-000009173 |
| OLP-012-000009175 | to | OLP-012-000009182 |
| OLP-012-000009184 | to | OLP-012-000009196 |
| OLP-012-000009198 | to | OLP-012-000009210 |
| OLP-012-000009212 | to | OLP-012-000009214 |
| OLP-012-000009216 | to | OLP-012-000009295 |
| OLP-012-000009299 | to | OLP-012-000009342 |
| OLP-012-000009344 | to | OLP-012-000009344 |
| OLP-012-000009346 | to | OLP-012-000009347 |
| OLP-012-000009349 | to | OLP-012-000009358 |
| OLP-012-000009361 | to | OLP-012-000009366 |
| OLP-012-000009369 | to | OLP-012-000009369 |
| OLP-012-000009373 | to | OLP-012-000009379 |
| OLP-012-000009381 | to | OLP-012-000009383 |
| OLP-012-000009386 | to | OLP-012-000009386 |
| OLP-012-000009396 | to | OLP-012-000009396 |
| OLP-012-000009398 | to | OLP-012-000009398 |
| OLP-012-000009400 | to | OLP-012-000009407 |
| OLP-012-000009411 | to | OLP-012-000009412 |
| OLP-012-000009415 | to | OLP-012-000009417 |
| OLP-012-000009419 | to | OLP-012-000009422 |
| OLP-012-000009424 | to | OLP-012-000009424 |
| OLP-012-000009426 | to | OLP-012-000009426 |
| OLP-012-000009428 | to | OLP-012-000009430 |
| OLP-012-000009432 | to | OLP-012-000009434 |
| OLP-012-000009436 | to | OLP-012-000009443 |
| OLP-012-000009446 | to | OLP-012-000009448 |
| OLP-012-000009450 | to | OLP-012-000009461 |
| OLP-012-000009463 | to | OLP-012-000009470 |
| OLP-012-000009472 | to | OLP-012-000009472 |
| OLP-012-000009474 | to | OLP-012-000009474 |
| OLP-012-000009476 | to | OLP-012-000009493 |

| | | |
|---|---|---|
| OLP-012-000009495 | to | OLP-012-000009495 |
| OLP-012-000009497 | to | OLP-012-000009498 |
| OLP-012-000009500 | to | OLP-012-000009530 |
| OLP-012-000009532 | to | OLP-012-000009532 |
| OLP-012-000009534 | to | OLP-012-000009534 |
| OLP-012-000009536 | to | OLP-012-000009545 |
| OLP-012-000009547 | to | OLP-012-000009568 |
| OLP-012-000009570 | to | OLP-012-000009572 |
| OLP-012-000009574 | to | OLP-012-000009574 |
| OLP-012-000009576 | to | OLP-012-000009588 |
| OLP-012-000009590 | to | OLP-012-000009599 |
| OLP-012-000009604 | to | OLP-012-000009613 |
| OLP-012-000009615 | to | OLP-012-000009617 |
| OLP-012-000009619 | to | OLP-012-000009626 |
| OLP-012-000009628 | to | OLP-012-000009644 |
| OLP-012-000009646 | to | OLP-012-000009653 |
| OLP-012-000009655 | to | OLP-012-000009662 |
| OLP-012-000009664 | to | OLP-012-000009710 |
| OLP-012-000009712 | to | OLP-012-000009713 |
| OLP-012-000009716 | to | OLP-012-000009720 |
| OLP-012-000009722 | to | OLP-012-000009771 |
| OLP-012-000009773 | to | OLP-012-000009786 |
| OLP-012-000009788 | to | OLP-012-000009794 |
| OLP-012-000009796 | to | OLP-012-000009796 |
| OLP-012-000009798 | to | OLP-012-000009809 |
| OLP-012-000009811 | to | OLP-012-000009827 |
| OLP-012-000009829 | to | OLP-012-000009835 |
| OLP-012-000009837 | to | OLP-012-000009841 |
| OLP-012-000009844 | to | OLP-012-000009868 |
| OLP-012-000009871 | to | OLP-012-000009872 |
| OLP-012-000009874 | to | OLP-012-000009888 |
| OLP-012-000009890 | to | OLP-012-000009890 |
| OLP-012-000009892 | to | OLP-012-000009893 |
| OLP-012-000009895 | to | OLP-012-000009895 |
| OLP-012-000009898 | to | OLP-012-000009920 |
| OLP-012-000009922 | to | OLP-012-000009924 |
| OLP-012-000009926 | to | OLP-012-000009944 |
| OLP-012-000009947 | to | OLP-012-000009948 |
| OLP-012-000009950 | to | OLP-012-000009954 |
| OLP-012-000009956 | to | OLP-012-000009963 |
| OLP-012-000009965 | to | OLP-012-000009974 |
| OLP-012-000009976 | to | OLP-012-000009976 |
| OLP-012-000009978 | to | OLP-012-000009981 |
| OLP-012-000009983 | to | OLP-012-000009986 |

| | | |
|---|---|---|
| OLP-012-000009988 | to | OLP-012-000009999 |
| OLP-012-000010003 | to | OLP-012-000010006 |
| OLP-012-000010008 | to | OLP-012-000010014 |
| OLP-012-000010017 | to | OLP-012-000010029 |
| OLP-012-000010031 | to | OLP-012-000010038 |
| OLP-012-000010040 | to | OLP-012-000010041 |
| OLP-012-000010044 | to | OLP-012-000010048 |
| OLP-012-000010050 | to | OLP-012-000010053 |
| OLP-012-000010055 | to | OLP-012-000010057 |
| OLP-012-000010059 | to | OLP-012-000010060 |
| OLP-012-000010062 | to | OLP-012-000010062 |
| OLP-012-000010065 | to | OLP-012-000010067 |
| OLP-012-000010069 | to | OLP-012-000010077 |
| OLP-012-000010079 | to | OLP-012-000010082 |
| OLP-012-000010084 | to | OLP-012-000010086 |
| OLP-012-000010088 | to | OLP-012-000010096 |
| OLP-012-000010098 | to | OLP-012-000010099 |
| OLP-012-000010101 | to | OLP-012-000010114 |
| OLP-012-000010116 | to | OLP-012-000010130 |
| OLP-012-000010132 | to | OLP-012-000010138 |
| OLP-012-000010140 | to | OLP-012-000010156 |
| OLP-012-000010158 | to | OLP-012-000010161 |
| OLP-012-000010163 | to | OLP-012-000010164 |
| OLP-012-000010166 | to | OLP-012-000010228 |
| OLP-012-000010230 | to | OLP-012-000010247 |
| OLP-012-000010249 | to | OLP-012-000010258 |
| OLP-012-000010261 | to | OLP-012-000010261 |
| OLP-012-000010263 | to | OLP-012-000010265 |
| OLP-012-000010267 | to | OLP-012-000010269 |
| OLP-012-000010271 | to | OLP-012-000010292 |
| OLP-012-000010294 | to | OLP-012-000010301 |
| OLP-012-000010303 | to | OLP-012-000010312 |
| OLP-012-000010314 | to | OLP-012-000010371 |
| OLP-012-000010373 | to | OLP-012-000010374 |
| OLP-012-000010376 | to | OLP-012-000010442 |
| OLP-012-000010444 | to | OLP-012-000010557 |
| OLP-012-000010560 | to | OLP-012-000010568 |
| OLP-012-000010570 | to | OLP-012-000010653 |
| OLP-012-000010655 | to | OLP-012-000010720 |
| OLP-012-000010722 | to | OLP-012-000010728 |
| OLP-012-000010730 | to | OLP-012-000010736 |
| OLP-012-000010738 | to | OLP-012-000010745 |
| OLP-012-000010747 | to | OLP-012-000010750 |
| OLP-012-000010752 | to | OLP-012-000010757 |

| | | |
|---|---|---|
| OLP-012-000010759 | to | OLP-012-000010761 |
| OLP-012-000010764 | to | OLP-012-000010782 |
| OLP-012-000010785 | to | OLP-012-000010821 |
| OLP-012-000010825 | to | OLP-012-000010836 |
| OLP-012-000010838 | to | OLP-012-000010840 |
| OLP-012-000010842 | to | OLP-012-000010865 |
| OLP-012-000010867 | to | OLP-012-000010867 |
| OLP-012-000010869 | to | OLP-012-000010869 |
| OLP-012-000010871 | to | OLP-012-000010884 |
| OLP-012-000010886 | to | OLP-012-000010887 |
| OLP-012-000010889 | to | OLP-012-000010891 |
| OLP-012-000010893 | to | OLP-012-000010920 |
| OLP-012-000010924 | to | OLP-012-000010931 |
| OLP-012-000010942 | to | OLP-012-000010950 |
| OLP-012-000010952 | to | OLP-012-000010961 |
| OLP-012-000010967 | to | OLP-012-000010967 |
| OLP-012-000010974 | to | OLP-012-000010974 |
| OLP-012-000011017 | to | OLP-012-000011017 |
| OLP-012-000011021 | to | OLP-012-000011032 |
| OLP-012-000011034 | to | OLP-012-000011035 |
| OLP-012-000011037 | to | OLP-012-000011040 |
| OLP-012-000011042 | to | OLP-012-000011042 |
| OLP-012-000011044 | to | OLP-012-000011056 |
| OLP-012-000011058 | to | OLP-012-000011090 |
| OLP-012-000011092 | to | OLP-012-000011093 |
| OLP-012-000011095 | to | OLP-012-000011096 |
| OLP-012-000011103 | to | OLP-012-000011103 |
| OLP-012-000011115 | to | OLP-012-000011115 |
| OLP-012-000011128 | to | OLP-012-000011157 |
| OLP-012-000011182 | to | OLP-012-000011183 |
| OLP-012-000011185 | to | OLP-012-000011240 |
| OLP-012-000011243 | to | OLP-012-000011244 |
| OLP-012-000011263 | to | OLP-012-000011270 |
| OLP-012-000011273 | to | OLP-012-000011308 |
| OLP-012-000011384 | to | OLP-012-000011384 |
| OLP-012-000011418 | to | OLP-012-000011455 |
| OLP-012-000011457 | to | OLP-012-000011457 |
| OLP-012-000011459 | to | OLP-012-000011481 |
| OLP-012-000011484 | to | OLP-012-000011487 |
| OLP-012-000011490 | to | OLP-012-000011492 |
| OLP-012-000011498 | to | OLP-012-000011499 |
| OLP-012-000011501 | to | OLP-012-000011501 |
| OLP-012-000011503 | to | OLP-012-000011503 |
| OLP-012-000011520 | to | OLP-012-000011531 |

| | | |
|---|---|---|
| OLP-012-000011541 | to | OLP-012-000011541 |
| OLP-012-000011543 | to | OLP-012-000011547 |
| OLP-012-000011549 | to | OLP-012-000011554 |
| OLP-012-000011585 | to | OLP-012-000011595 |
| OLP-012-000011606 | to | OLP-012-000011608 |
| OLP-012-000011621 | to | OLP-012-000011630 |
| OLP-012-000011633 | to | OLP-012-000011647 |
| OLP-012-000011666 | to | OLP-012-000011671 |
| OLP-012-000011678 | to | OLP-012-000011692 |
| OLP-012-000011695 | to | OLP-012-000011708 |
| OLP-012-000011710 | to | OLP-012-000011724 |
| OLP-012-000011730 | to | OLP-012-000011730 |
| OLP-012-000011750 | to | OLP-012-000011777 |
| OLP-012-000011779 | to | OLP-012-000011779 |
| OLP-012-000011781 | to | OLP-012-000011781 |
| OLP-012-000011784 | to | OLP-012-000011794 |
| OLP-012-000011796 | to | OLP-012-000011806 |
| OLP-012-000011808 | to | OLP-012-000011815 |
| OLP-012-000011818 | to | OLP-012-000011825 |
| OLP-012-000011830 | to | OLP-012-000011862 |
| OLP-012-000011867 | to | OLP-012-000011876 |
| OLP-012-000011878 | to | OLP-012-000011885 |
| OLP-012-000011887 | to | OLP-012-000011894 |
| OLP-012-000011899 | to | OLP-012-000011900 |
| OLP-012-000011903 | to | OLP-012-000011934 |
| OLP-012-000011937 | to | OLP-012-000011953 |
| OLP-012-000011958 | to | OLP-012-000011963 |
| OLP-012-000011966 | to | OLP-012-000011990 |
| OLP-012-000011992 | to | OLP-012-000012003 |
| OLP-012-000012010 | to | OLP-012-000012011 |
| OLP-012-000012017 | to | OLP-012-000012020 |
| OLP-012-000012026 | to | OLP-012-000012026 |
| OLP-012-000012029 | to | OLP-012-000012030 |
| OLP-012-000012062 | to | OLP-012-000012064 |
| OLP-012-000012068 | to | OLP-012-000012077 |
| OLP-012-000012080 | to | OLP-012-000012085 |
| OLP-012-000012089 | to | OLP-012-000012114 |
| OLP-012-000012123 | to | OLP-012-000012154 |
| OLP-012-000012166 | to | OLP-012-000012169 |
| OLP-012-000012175 | to | OLP-012-000012177 |
| OLP-012-000012193 | to | OLP-012-000012209 |
| OLP-012-000012211 | to | OLP-012-000012215 |
| OLP-012-000012222 | to | OLP-012-000012223 |
| OLP-012-000012226 | to | OLP-012-000012227 |

| | | |
|---|---|---|
| OLP-012-000012231 | to | OLP-012-000012258 |
| OLP-012-000012263 | to | OLP-012-000012264 |
| OLP-012-000012270 | to | OLP-012-000012289 |
| OLP-012-000012292 | to | OLP-012-000012292 |
| OLP-012-000012296 | to | OLP-012-000012357 |
| OLP-012-000012362 | to | OLP-012-000012397 |
| OLP-012-000012401 | to | OLP-012-000012412 |
| OLP-012-000012423 | to | OLP-012-000012437 |
| OLP-012-000012439 | to | OLP-012-000012449 |
| OLP-012-000012451 | to | OLP-012-000012452 |
| OLP-012-000012469 | to | OLP-012-000012469 |
| OLP-012-000012486 | to | OLP-012-000012486 |
| OLP-012-000012492 | to | OLP-012-000012492 |
| OLP-012-000012496 | to | OLP-012-000012529 |
| OLP-012-000012541 | to | OLP-012-000012541 |
| OLP-012-000012545 | to | OLP-012-000012592 |
| OLP-012-000012602 | to | OLP-012-000012617 |
| OLP-012-000012630 | to | OLP-012-000012632 |
| OLP-012-000012636 | to | OLP-012-000012758 |
| OLP-012-000012774 | to | OLP-012-000012774 |
| OLP-012-000012777 | to | OLP-012-000012777 |
| OLP-012-000012779 | to | OLP-012-000012779 |
| OLP-012-000012781 | to | OLP-012-000012781 |
| OLP-012-000012783 | to | OLP-012-000012783 |
| OLP-012-000012785 | to | OLP-012-000012785 |
| OLP-012-000012787 | to | OLP-012-000012787 |
| OLP-012-000012789 | to | OLP-012-000012792 |
| OLP-012-000012794 | to | OLP-012-000012794 |
| OLP-012-000012827 | to | OLP-012-000012849 |
| OLP-012-000012878 | to | OLP-012-000012881 |
| OLP-012-000012883 | to | OLP-012-000012917 |
| OLP-012-000012920 | to | OLP-012-000012920 |
| OLP-012-000012925 | to | OLP-012-000012934 |
| OLP-012-000012936 | to | OLP-012-000012938 |
| OLP-012-000012940 | to | OLP-012-000012958 |
| OLP-012-000012984 | to | OLP-012-000012984 |
| OLP-012-000012987 | to | OLP-012-000012987 |
| OLP-012-000012990 | to | OLP-012-000012990 |
| OLP-012-000013023 | to | OLP-012-000013023 |
| OLP-012-000013025 | to | OLP-012-000013025 |
| OLP-012-000013027 | to | OLP-012-000013029 |
| OLP-012-000013031 | to | OLP-012-000013031 |
| OLP-012-000013033 | to | OLP-012-000013035 |
| OLP-012-000013037 | to | OLP-012-000013059 |

| | | |
|---|---|---|
| OLP-012-000013061 | to | OLP-012-000013072 |
| OLP-012-000013105 | to | OLP-012-000013105 |
| OLP-012-000013127 | to | OLP-012-000013188 |
| OLP-012-000013190 | to | OLP-012-000013201 |
| OLP-012-000013203 | to | OLP-012-000013205 |
| OLP-012-000013224 | to | OLP-012-000013224 |
| OLP-012-000013226 | to | OLP-012-000013251 |
| OLP-012-000013254 | to | OLP-012-000013262 |
| OLP-012-000013268 | to | OLP-012-000013285 |
| OLP-012-000013290 | to | OLP-012-000013290 |
| OLP-012-000013299 | to | OLP-012-000013308 |
| OLP-012-000013310 | to | OLP-012-000013311 |
| OLP-012-000013313 | to | OLP-012-000013315 |
| OLP-012-000013317 | to | OLP-012-000013325 |
| OLP-012-000013327 | to | OLP-012-000013331 |
| OLP-012-000013333 | to | OLP-012-000013333 |
| OLP-012-000013335 | to | OLP-012-000013341 |
| OLP-012-000013343 | to | OLP-012-000013348 |
| OLP-012-000013351 | to | OLP-012-000013351 |
| OLP-012-000013358 | to | OLP-012-000013360 |
| OLP-012-000013387 | to | OLP-012-000013387 |
| OLP-012-000013393 | to | OLP-012-000013393 |
| OLP-012-000013396 | to | OLP-012-000013396 |
| OLP-012-000013399 | to | OLP-012-000013399 |
| OLP-012-000013402 | to | OLP-012-000013404 |
| OLP-012-000013407 | to | OLP-012-000013413 |
| OLP-012-000013415 | to | OLP-012-000013431 |
| OLP-012-000013433 | to | OLP-012-000013446 |
| OLP-012-000013450 | to | OLP-012-000013461 |
| OLP-012-000013483 | to | OLP-012-000013483 |
| OLP-012-000013486 | to | OLP-012-000013486 |
| OLP-012-000013488 | to | OLP-012-000013497 |
| OLP-012-000013519 | to | OLP-012-000013541 |
| OLP-012-000013543 | to | OLP-012-000013547 |
| OLP-012-000013550 | to | OLP-012-000013560 |
| OLP-012-000013562 | to | OLP-012-000013608 |
| OLP-012-000013610 | to | OLP-012-000013615 |
| OLP-012-000013621 | to | OLP-012-000013621 |
| OLP-012-000013624 | to | OLP-012-000013624 |
| OLP-012-000013626 | to | OLP-012-000013626 |
| OLP-012-000013628 | to | OLP-012-000013628 |
| OLP-012-000013630 | to | OLP-012-000013630 |
| OLP-012-000013632 | to | OLP-012-000013632 |
| OLP-012-000013635 | to | OLP-012-000013636 |

| | | |
|---|---|---|
| OLP-012-000013639 | to | OLP-012-000013640 |
| OLP-012-000013642 | to | OLP-012-000013642 |
| OLP-012-000013644 | to | OLP-012-000013644 |
| OLP-012-000013646 | to | OLP-012-000013646 |
| OLP-012-000013654 | to | OLP-012-000013660 |
| OLP-012-000013663 | to | OLP-012-000013663 |
| OLP-012-000013665 | to | OLP-012-000013665 |
| OLP-012-000013670 | to | OLP-012-000013670 |
| OLP-012-000013672 | to | OLP-012-000013672 |
| OLP-012-000013674 | to | OLP-012-000013675 |
| OLP-012-000013677 | to | OLP-012-000013677 |
| OLP-012-000013679 | to | OLP-012-000013680 |
| OLP-012-000013682 | to | OLP-012-000013682 |
| OLP-012-000013685 | to | OLP-012-000013694 |
| OLP-012-000013696 | to | OLP-012-000013697 |
| OLP-012-000013699 | to | OLP-012-000013699 |
| OLP-012-000013701 | to | OLP-012-000013701 |
| OLP-012-000013712 | to | OLP-012-000013712 |
| OLP-012-000013724 | to | OLP-012-000013732 |
| OLP-012-000013739 | to | OLP-012-000013751 |
| OLP-012-000013755 | to | OLP-012-000013765 |
| OLP-012-000013772 | to | OLP-012-000013790 |
| OLP-012-000013792 | to | OLP-012-000013792 |
| OLP-012-000013795 | to | OLP-012-000013797 |
| OLP-012-000013799 | to | OLP-012-000013799 |
| OLP-012-000013801 | to | OLP-012-000013802 |
| OLP-012-000013804 | to | OLP-012-000013804 |
| OLP-012-000013806 | to | OLP-012-000013808 |
| OLP-012-000013811 | to | OLP-012-000013811 |
| OLP-012-000013814 | to | OLP-012-000013814 |
| OLP-012-000013821 | to | OLP-012-000013821 |
| OLP-012-000013829 | to | OLP-012-000013837 |
| OLP-012-000013860 | to | OLP-012-000013860 |
| OLP-012-000013863 | to | OLP-012-000013863 |
| OLP-012-000013865 | to | OLP-012-000013865 |
| OLP-012-000013867 | to | OLP-012-000013867 |
| OLP-012-000013869 | to | OLP-012-000013869 |
| OLP-012-000013871 | to | OLP-012-000013871 |
| OLP-012-000013873 | to | OLP-012-000013873 |
| OLP-012-000013875 | to | OLP-012-000013875 |
| OLP-012-000013877 | to | OLP-012-000013877 |
| OLP-012-000013879 | to | OLP-012-000013879 |
| OLP-012-000013881 | to | OLP-012-000013881 |
| OLP-012-000013911 | to | OLP-012-000013961 |

| | | |
|---|---|---|
| OLP-012-000013965 | to | OLP-012-000013968 |
| OLP-012-000013970 | to | OLP-012-000013974 |
| OLP-012-000013982 | to | OLP-012-000013982 |
| OLP-012-000013985 | to | OLP-012-000014005 |
| OLP-012-000014012 | to | OLP-012-000014022 |
| OLP-012-000014024 | to | OLP-012-000014024 |
| OLP-012-000014027 | to | OLP-012-000014055 |
| OLP-012-000014059 | to | OLP-012-000014063 |
| OLP-012-000014065 | to | OLP-012-000014067 |
| OLP-012-000014085 | to | OLP-012-000014085 |
| OLP-012-000014087 | to | OLP-012-000014092 |
| OLP-012-000014097 | to | OLP-012-000014097 |
| OLP-012-000014099 | to | OLP-012-000014104 |
| OLP-012-000014111 | to | OLP-012-000014111 |
| OLP-012-000014167 | to | OLP-012-000014167 |
| OLP-012-000014175 | to | OLP-012-000014203 |
| OLP-012-000014224 | to | OLP-012-000014227 |
| OLP-012-000014241 | to | OLP-012-000014241 |
| OLP-012-000014248 | to | OLP-012-000014249 |
| OLP-012-000014252 | to | OLP-012-000014252 |
| OLP-012-000014278 | to | OLP-012-000014287 |
| OLP-012-000014297 | to | OLP-012-000014331 |
| OLP-012-000014356 | to | OLP-012-000014362 |
| OLP-012-000014375 | to | OLP-012-000014375 |
| OLP-012-000014383 | to | OLP-012-000014383 |
| OLP-012-000014385 | to | OLP-012-000014393 |
| OLP-012-000014395 | to | OLP-012-000014396 |
| OLP-012-000014414 | to | OLP-012-000014414 |
| OLP-012-000014416 | to | OLP-012-000014417 |
| OLP-012-000014420 | to | OLP-012-000014420 |
| OLP-012-000014422 | to | OLP-012-000014422 |
| OLP-012-000014424 | to | OLP-012-000014424 |
| OLP-012-000014426 | to | OLP-012-000014426 |
| OLP-012-000014428 | to | OLP-012-000014428 |
| OLP-012-000014430 | to | OLP-012-000014430 |
| OLP-012-000014432 | to | OLP-012-000014432 |
| OLP-012-000014435 | to | OLP-012-000014435 |
| OLP-012-000014437 | to | OLP-012-000014438 |
| OLP-012-000014440 | to | OLP-012-000014440 |
| OLP-012-000014443 | to | OLP-012-000014443 |
| OLP-012-000014445 | to | OLP-012-000014445 |
| OLP-012-000014447 | to | OLP-012-000014447 |
| OLP-012-000014449 | to | OLP-012-000014449 |
| OLP-012-000014451 | to | OLP-012-000014451 |

| | | |
|---|---|---|
| OLP-012-000014453 | to | OLP-012-000014454 |
| OLP-012-000014456 | to | OLP-012-000014459 |
| OLP-012-000014461 | to | OLP-012-000014461 |
| OLP-012-000014463 | to | OLP-012-000014463 |
| OLP-012-000014465 | to | OLP-012-000014482 |
| OLP-012-000014552 | to | OLP-012-000014553 |
| OLP-012-000014555 | to | OLP-012-000014557 |
| OLP-012-000014559 | to | OLP-012-000014571 |
| OLP-012-000014578 | to | OLP-012-000014578 |
| OLP-012-000014590 | to | OLP-012-000014591 |
| OLP-012-000014593 | to | OLP-012-000014593 |
| OLP-012-000014596 | to | OLP-012-000014611 |
| OLP-012-000014621 | to | OLP-012-000014742 |
| OLP-012-000014744 | to | OLP-012-000014744 |
| OLP-012-000014784 | to | OLP-012-000014792 |
| OLP-012-000014794 | to | OLP-012-000014795 |
| OLP-012-000014797 | to | OLP-012-000014798 |
| OLP-012-000014801 | to | OLP-012-000014803 |
| OLP-012-000014807 | to | OLP-012-000014807 |
| OLP-012-000014827 | to | OLP-012-000014830 |
| OLP-012-000014850 | to | OLP-012-000014850 |
| OLP-012-000014862 | to | OLP-012-000014887 |
| OLP-012-000014891 | to | OLP-012-000014898 |
| OLP-012-000014914 | to | OLP-012-000014914 |
| OLP-012-000014922 | to | OLP-012-000014959 |
| OLP-012-000014961 | to | OLP-012-000014997 |
| OLP-012-000015000 | to | OLP-012-000015032 |
| OLP-012-000015034 | to | OLP-012-000015059 |
| OLP-012-000015061 | to | OLP-012-000015064 |
| OLP-012-000015066 | to | OLP-012-000015094 |
| OLP-012-000015099 | to | OLP-012-000015149 |
| OLP-012-000015165 | to | OLP-012-000015165 |
| OLP-012-000015169 | to | OLP-012-000015191 |
| OLP-012-000015194 | to | OLP-012-000015210 |
| OLP-012-000015212 | to | OLP-012-000015214 |
| OLP-012-000015216 | to | OLP-012-000015346 |
| OLP-012-000015348 | to | OLP-012-000015357 |
| OLP-012-000015359 | to | OLP-012-000015362 |
| OLP-012-000015364 | to | OLP-012-000015387 |
| OLP-012-000015391 | to | OLP-012-000015527 |
| OLP-012-000015529 | to | OLP-012-000015542 |
| OLP-012-000015544 | to | OLP-012-000015560 |
| OLP-012-000015562 | to | OLP-012-000015568 |
| OLP-012-000015570 | to | OLP-012-000015690 |

| | | |
|---|---|---|
| OLP-012-000015692 | to | OLP-012-000015821 |
| OLP-012-000015823 | to | OLP-012-000015859 |
| OLP-012-000015861 | to | OLP-012-000015869 |
| OLP-012-000015872 | to | OLP-012-000015873 |
| OLP-012-000015880 | to | OLP-012-000015900 |
| OLP-012-000015902 | to | OLP-012-000015902 |
| OLP-079-000000001 | to | OLP-079-000000012 |
| OLP-079-000000014 | to | OLP-079-000000015 |
| OLP-079-000000018 | to | OLP-079-000000021 |
| OLP-079-000000023 | to | OLP-079-000000041 |
| OLP-079-000000043 | to | OLP-079-000000088 |
| OLP-079-000000090 | to | OLP-079-000000097 |
| OLP-079-000000100 | to | OLP-079-000000122 |
| OLP-079-000000124 | to | OLP-079-000000136 |
| OLP-079-000000138 | to | OLP-079-000000153 |
| OLP-079-000000155 | to | OLP-079-000000155 |
| OLP-079-000000158 | to | OLP-079-000000165 |
| OLP-079-000000167 | to | OLP-079-000000176 |
| OLP-079-000000183 | to | OLP-079-000000191 |
| OLP-079-000000194 | to | OLP-079-000000194 |
| OLP-079-000000196 | to | OLP-079-000000198 |
| OLP-079-000000200 | to | OLP-079-000000200 |
| OLP-079-000000203 | to | OLP-079-000000203 |
| OLP-079-000000206 | to | OLP-079-000000206 |
| OLP-079-000000208 | to | OLP-079-000000208 |
| OLP-079-000000212 | to | OLP-079-000000216 |
| OLP-079-000000218 | to | OLP-079-000000219 |
| OLP-079-000000222 | to | OLP-079-000000223 |
| OLP-079-000000226 | to | OLP-079-000000227 |
| OLP-079-000000229 | to | OLP-079-000000234 |
| OLP-079-000000236 | to | OLP-079-000000238 |
| OLP-079-000000240 | to | OLP-079-000000241 |
| OLP-079-000000243 | to | OLP-079-000000258 |
| OLP-079-000000260 | to | OLP-079-000000261 |
| OLP-079-000000263 | to | OLP-079-000000267 |
| OLP-079-000000269 | to | OLP-079-000000274 |
| OLP-079-000000277 | to | OLP-079-000000277 |
| OLP-079-000000279 | to | OLP-079-000000293 |
| OLP-079-000000295 | to | OLP-079-000000302 |
| OLP-079-000000304 | to | OLP-079-000000330 |
| OLP-079-000000333 | to | OLP-079-000000343 |
| OLP-079-000000345 | to | OLP-079-000000368 |
| OLP-079-000000370 | to | OLP-079-000000429 |
| OLP-079-000000431 | to | OLP-079-000000431 |

| | | |
|---|---|---|
| OLP-079-000000433 | to | OLP-079-000000438 |
| OLP-079-000000441 | to | OLP-079-000000460 |
| OLP-079-000000466 | to | OLP-079-000000469 |
| OLP-079-000000471 | to | OLP-079-000000511 |
| OLP-079-000000513 | to | OLP-079-000000555 |
| OLP-079-000000557 | to | OLP-079-000000568 |
| OLP-079-000000570 | to | OLP-079-000000572 |
| OLP-079-000000576 | to | OLP-079-000000576 |
| OLP-079-000000578 | to | OLP-079-000000584 |
| OLP-079-000000586 | to | OLP-079-000000591 |
| OLP-079-000000593 | to | OLP-079-000000617 |
| OLP-079-000000619 | to | OLP-079-000000633 |
| OLP-079-000000636 | to | OLP-079-000000657 |
| OLP-079-000000660 | to | OLP-079-000000702 |
| OLP-079-000000704 | to | OLP-079-000000728 |
| OLP-079-000000730 | to | OLP-079-000000767 |
| OLP-079-000000769 | to | OLP-079-000000793 |
| OLP-079-000000795 | to | OLP-079-000000809 |
| OLP-079-000000811 | to | OLP-079-000000812 |
| OLP-079-000000814 | to | OLP-079-000000814 |
| OLP-079-000000816 | to | OLP-079-000000817 |
| OLP-079-000000819 | to | OLP-079-000000819 |
| OLP-079-000000822 | to | OLP-079-000000822 |
| OLP-079-000000826 | to | OLP-079-000000826 |
| OLP-079-000000828 | to | OLP-079-000000853 |
| OLP-079-000000855 | to | OLP-079-000000856 |
| OLP-079-000000862 | to | OLP-079-000000862 |
| OLP-079-000000871 | to | OLP-079-000000871 |
| OLP-079-000000876 | to | OLP-079-000000880 |
| OLP-079-000000882 | to | OLP-079-000000883 |
| OLP-079-000000889 | to | OLP-079-000000889 |
| OLP-079-000000891 | to | OLP-079-000000893 |
| OLP-079-000000895 | to | OLP-079-000000904 |
| OLP-079-000000906 | to | OLP-079-000000909 |
| OLP-079-000000912 | to | OLP-079-000000913 |
| OLP-079-000000917 | to | OLP-079-000000917 |
| OLP-079-000000919 | to | OLP-079-000000931 |
| OLP-079-000000938 | to | OLP-079-000000938 |
| OLP-079-000000944 | to | OLP-079-000000968 |
| OLP-079-000000970 | to | OLP-079-000000978 |
| OLP-079-000000981 | to | OLP-079-000000981 |
| OLP-079-000000983 | to | OLP-079-000000983 |
| OLP-079-000000986 | to | OLP-079-000000992 |
| OLP-079-000000994 | to | OLP-079-000001044 |

| | | |
|---|---|---|
| OLP-079-000001046 | to | OLP-079-000001055 |
| OLP-079-000001058 | to | OLP-079-000001069 |
| OLP-079-000001071 | to | OLP-079-000001076 |
| OLP-079-000001079 | to | OLP-079-000001088 |
| OLP-079-000001090 | to | OLP-079-000001157 |
| OLP-079-000001159 | to | OLP-079-000001161 |
| OLP-079-000001163 | to | OLP-079-000001183 |
| OLP-079-000001185 | to | OLP-079-000001185 |
| OLP-079-000001187 | to | OLP-079-000001187 |
| OLP-079-000001189 | to | OLP-079-000001209 |
| OLP-079-000001211 | to | OLP-079-000001220 |
| OLP-079-000001222 | to | OLP-079-000001256 |
| OLP-079-000001259 | to | OLP-079-000001266 |
| OLP-079-000001268 | to | OLP-079-000001273 |
| OLP-079-000001275 | to | OLP-079-000001275 |
| OLP-079-000001277 | to | OLP-079-000001279 |
| OLP-079-000001282 | to | OLP-079-000001288 |
| OLP-079-000001292 | to | OLP-079-000001293 |
| OLP-079-000001295 | to | OLP-079-000001295 |
| OLP-079-000001301 | to | OLP-079-000001302 |
| OLP-079-000001305 | to | OLP-079-000001305 |
| OLP-079-000001312 | to | OLP-079-000001312 |
| OLP-079-000001333 | to | OLP-079-000001333 |
| OLP-079-000001335 | to | OLP-079-000001344 |
| OLP-079-000001348 | to | OLP-079-000001348 |
| OLP-079-000001350 | to | OLP-079-000001352 |
| OLP-079-000001355 | to | OLP-079-000001358 |
| OLP-079-000001364 | to | OLP-079-000001364 |
| OLP-079-000001366 | to | OLP-079-000001366 |
| OLP-079-000001376 | to | OLP-079-000001377 |
| OLP-079-000001386 | to | OLP-079-000001386 |
| OLP-079-000001393 | to | OLP-079-000001393 |
| OLP-079-000001404 | to | OLP-079-000001404 |
| OLP-079-000001411 | to | OLP-079-000001411 |
| OLP-079-000001413 | to | OLP-079-000001413 |
| OLP-079-000001421 | to | OLP-079-000001421 |
| OLP-079-000001425 | to | OLP-079-000001426 |
| OLP-079-000001428 | to | OLP-079-000001428 |
| OLP-079-000001431 | to | OLP-079-000001434 |
| OLP-079-000001436 | to | OLP-079-000001437 |
| OLP-079-000001450 | to | OLP-079-000001468 |
| OLP-079-000001471 | to | OLP-079-000001478 |
| OLP-079-000001480 | to | OLP-079-000001480 |
| OLP-079-000001482 | to | OLP-079-000001482 |

| | | |
|---|---|---|
| OLP-079-000001485 | to | OLP-079-000001506 |
| OLP-079-000001508 | to | OLP-079-000001512 |
| OLP-079-000001515 | to | OLP-079-000001524 |
| OLP-079-000001526 | to | OLP-079-000001528 |
| OLP-079-000001531 | to | OLP-079-000001544 |
| OLP-079-000001546 | to | OLP-079-000001547 |
| OLP-079-000001550 | to | OLP-079-000001550 |
| OLP-079-000001552 | to | OLP-079-000001561 |
| OLP-079-000001563 | to | OLP-079-000001577 |
| OLP-079-000001581 | to | OLP-079-000001581 |
| OLP-079-000001583 | to | OLP-079-000001583 |
| OLP-079-000001585 | to | OLP-079-000001585 |
| OLP-079-000001590 | to | OLP-079-000001592 |
| OLP-079-000001596 | to | OLP-079-000001596 |
| OLP-079-000001598 | to | OLP-079-000001600 |
| OLP-079-000001603 | to | OLP-079-000001603 |
| OLP-079-000001607 | to | OLP-079-000001618 |
| OLP-079-000001621 | to | OLP-079-000001624 |
| OLP-079-000001627 | to | OLP-079-000001627 |
| OLP-079-000001629 | to | OLP-079-000001633 |
| OLP-079-000001635 | to | OLP-079-000001642 |
| OLP-079-000001644 | to | OLP-079-000001697 |
| OLP-079-000001699 | to | OLP-079-000001704 |
| OLP-079-000001706 | to | OLP-079-000001718 |
| OLP-079-000001723 | to | OLP-079-000001723 |
| OLP-079-000001725 | to | OLP-079-000001729 |
| OLP-079-000001731 | to | OLP-079-000001732 |
| OLP-079-000001736 | to | OLP-079-000001740 |
| OLP-079-000001746 | to | OLP-079-000001748 |
| OLP-079-000001750 | to | OLP-079-000001757 |
| OLP-079-000001759 | to | OLP-079-000001763 |
| OLP-079-000001765 | to | OLP-079-000001768 |
| OLP-079-000001770 | to | OLP-079-000001774 |
| OLP-079-000001776 | to | OLP-079-000001777 |
| OLP-079-000001779 | to | OLP-079-000001784 |
| OLP-079-000001786 | to | OLP-079-000001786 |
| OLP-079-000001788 | to | OLP-079-000001795 |
| OLP-079-000001797 | to | OLP-079-000001802 |
| OLP-079-000001806 | to | OLP-079-000001811 |
| OLP-079-000001813 | to | OLP-079-000001813 |
| OLP-079-000001815 | to | OLP-079-000001818 |
| OLP-079-000001820 | to | OLP-079-000001842 |
| OLP-079-000001844 | to | OLP-079-000001848 |
| OLP-079-000001850 | to | OLP-079-000001852 |

| | | |
|---|---|---|
| OLP-079-000001854 | to | OLP-079-000001880 |
| OLP-079-000001882 | to | OLP-079-000001908 |
| OLP-079-000001916 | to | OLP-079-000001969 |
| OLP-079-000001972 | to | OLP-079-000001980 |
| OLP-079-000001982 | to | OLP-079-000001984 |
| OLP-079-000001986 | to | OLP-079-000002005 |
| OLP-079-000002011 | to | OLP-079-000002011 |
| OLP-079-000002013 | to | OLP-079-000002014 |
| OLP-079-000002016 | to | OLP-079-000002016 |
| OLP-079-000002018 | to | OLP-079-000002043 |
| OLP-079-000002045 | to | OLP-079-000002045 |
| OLP-079-000002048 | to | OLP-079-000002049 |
| OLP-079-000002051 | to | OLP-079-000002064 |
| OLP-079-000002066 | to | OLP-079-000002069 |
| OLP-079-000002073 | to | OLP-079-000002074 |
| OLP-079-000002080 | to | OLP-079-000002080 |
| OLP-079-000002085 | to | OLP-079-000002088 |
| OLP-079-000002090 | to | OLP-079-000002090 |
| OLP-079-000002092 | to | OLP-079-000002097 |
| OLP-079-000002099 | to | OLP-079-000002108 |
| OLP-079-000002110 | to | OLP-079-000002121 |
| OLP-079-000002124 | to | OLP-079-000002132 |
| OLP-079-000002134 | to | OLP-079-000002134 |
| OLP-079-000002136 | to | OLP-079-000002141 |
| OLP-079-000002143 | to | OLP-079-000002156 |
| OLP-079-000002159 | to | OLP-079-000002169 |
| OLP-079-000002171 | to | OLP-079-000002178 |
| OLP-079-000002180 | to | OLP-079-000002225 |
| OLP-079-000002227 | to | OLP-079-000002229 |
| OLP-079-000002232 | to | OLP-079-000002239 |
| OLP-079-000002241 | to | OLP-079-000002241 |
| OLP-079-000002244 | to | OLP-079-000002253 |
| OLP-079-000002256 | to | OLP-079-000002263 |
| OLP-079-000002275 | to | OLP-079-000002275 |
| OLP-079-000002277 | to | OLP-079-000002278 |
| OLP-079-000002281 | to | OLP-079-000002282 |
| OLP-079-000002285 | to | OLP-079-000002294 |
| OLP-079-000002296 | to | OLP-079-000002304 |
| OLP-079-000002306 | to | OLP-079-000002306 |
| OLP-079-000002308 | to | OLP-079-000002324 |
| OLP-079-000002326 | to | OLP-079-000002326 |
| OLP-079-000002329 | to | OLP-079-000002338 |
| OLP-079-000002340 | to | OLP-079-000002344 |
| OLP-079-000002346 | to | OLP-079-000002346 |

| | | |
|---|---|---|
| OLP-079-000002348 | to | OLP-079-000002351 |
| OLP-079-000002357 | to | OLP-079-000002386 |
| OLP-079-000002388 | to | OLP-079-000002404 |
| OLP-079-000002406 | to | OLP-079-000002406 |
| OLP-079-000002409 | to | OLP-079-000002409 |
| OLP-079-000002412 | to | OLP-079-000002412 |
| OLP-079-000002414 | to | OLP-079-000002414 |
| OLP-079-000002418 | to | OLP-079-000002418 |
| OLP-079-000002423 | to | OLP-079-000002423 |
| OLP-079-000002426 | to | OLP-079-000002432 |
| OLP-079-000002434 | to | OLP-079-000002438 |
| OLP-079-000002447 | to | OLP-079-000002449 |
| OLP-079-000002453 | to | OLP-079-000002453 |
| OLP-079-000002462 | to | OLP-079-000002464 |
| OLP-079-000002466 | to | OLP-079-000002478 |
| OLP-079-000002481 | to | OLP-079-000002481 |
| OLP-079-000002483 | to | OLP-079-000002484 |
| OLP-079-000002495 | to | OLP-079-000002495 |
| OLP-079-000002497 | to | OLP-079-000002499 |
| OLP-079-000002503 | to | OLP-079-000002523 |
| OLP-079-000002525 | to | OLP-079-000002525 |
| OLP-079-000002527 | to | OLP-079-000002528 |
| OLP-079-000002532 | to | OLP-079-000002540 |
| OLP-079-000002543 | to | OLP-079-000002544 |
| OLP-079-000002548 | to | OLP-079-000002548 |
| OLP-079-000002551 | to | OLP-079-000002551 |
| OLP-079-000002553 | to | OLP-079-000002554 |
| OLP-079-000002556 | to | OLP-079-000002556 |
| OLP-079-000002559 | to | OLP-079-000002559 |
| OLP-079-000002562 | to | OLP-079-000002570 |
| OLP-079-000002573 | to | OLP-079-000002574 |
| OLP-079-000002578 | to | OLP-079-000002584 |
| OLP-079-000002586 | to | OLP-079-000002616 |
| OLP-079-000002619 | to | OLP-079-000002619 |
| OLP-079-000002621 | to | OLP-079-000002621 |
| OLP-079-000002623 | to | OLP-079-000002632 |
| OLP-079-000002634 | to | OLP-079-000002634 |
| OLP-079-000002638 | to | OLP-079-000002642 |
| OLP-079-000002644 | to | OLP-079-000002645 |
| OLP-079-000002647 | to | OLP-079-000002658 |
| OLP-079-000002660 | to | OLP-079-000002660 |
| OLP-079-000002662 | to | OLP-079-000002706 |
| OLP-079-000002708 | to | OLP-079-000002718 |
| OLP-079-000002722 | to | OLP-079-000002738 |

| | | |
|---|---|---|
| OLP-079-000002741 | to | OLP-079-000002747 |
| OLP-079-000002749 | to | OLP-079-000002749 |
| OLP-079-000002754 | to | OLP-079-000002760 |
| OLP-079-000002762 | to | OLP-079-000002763 |
| OLP-079-000002765 | to | OLP-079-000002773 |
| OLP-079-000002775 | to | OLP-079-000002799 |
| OLP-079-000002801 | to | OLP-079-000002808 |
| OLP-079-000002812 | to | OLP-079-000002830 |
| OLP-079-000002832 | to | OLP-079-000002849 |
| OLP-079-000002851 | to | OLP-079-000002851 |
| OLP-079-000002853 | to | OLP-079-000002877 |
| OLP-079-000002879 | to | OLP-079-000002893 |
| OLP-079-000002895 | to | OLP-079-000002900 |
| OLP-079-000002903 | to | OLP-079-000002904 |
| OLP-079-000002906 | to | OLP-079-000002907 |
| OLP-079-000002909 | to | OLP-079-000002915 |
| OLP-079-000002917 | to | OLP-079-000002917 |
| OLP-079-000002919 | to | OLP-079-000002923 |
| OLP-079-000002925 | to | OLP-079-000002929 |
| OLP-079-000002931 | to | OLP-079-000002947 |
| OLP-079-000002950 | to | OLP-079-000002962 |
| OLP-079-000002964 | to | OLP-079-000002964 |
| OLP-079-000002966 | to | OLP-079-000002966 |
| OLP-079-000002978 | to | OLP-079-000002980 |
| OLP-079-000002982 | to | OLP-079-000002984 |
| OLP-079-000002986 | to | OLP-079-000002986 |
| OLP-079-000002988 | to | OLP-079-000002992 |
| OLP-079-000002999 | to | OLP-079-000003061 |
| OLP-079-000003063 | to | OLP-079-000003092 |
| OLP-079-000003101 | to | OLP-079-000003102 |
| OLP-079-000003108 | to | OLP-079-000003108 |
| OLP-079-000003111 | to | OLP-079-000003113 |
| OLP-079-000003153 | to | OLP-079-000003202 |
| OLP-079-000003205 | to | OLP-079-000003205 |
| OLP-079-000003207 | to | OLP-079-000003208 |
| OLP-079-000003211 | to | OLP-079-000003215 |
| OLP-079-000003217 | to | OLP-079-000003238 |
| OLP-079-000003240 | to | OLP-079-000003240 |
| OLP-079-000003243 | to | OLP-079-000003245 |
| OLP-079-000003252 | to | OLP-079-000003281 |
| OLP-079-000003283 | to | OLP-079-000003299 |
| OLP-079-000003303 | to | OLP-079-000003306 |
| OLP-079-000003309 | to | OLP-079-000003321 |
| OLP-079-000003323 | to | OLP-079-000003350 |

| | | |
|---|---|---|
| OLP-079-000003352 | to | OLP-079-000003378 |
| OLP-079-000003382 | to | OLP-079-000003382 |
| OLP-079-000003384 | to | OLP-079-000003388 |
| OLP-079-000003392 | to | OLP-079-000003392 |
| OLP-079-000003395 | to | OLP-079-000003395 |
| OLP-079-000003398 | to | OLP-079-000003406 |
| OLP-079-000003408 | to | OLP-079-000003427 |
| OLP-079-000003429 | to | OLP-079-000003437 |
| OLP-079-000003444 | to | OLP-079-000003444 |
| OLP-079-000003448 | to | OLP-079-000003451 |
| OLP-079-000003453 | to | OLP-079-000003465 |
| OLP-079-000003467 | to | OLP-079-000003515 |
| OLP-079-000003517 | to | OLP-079-000003517 |
| OLP-079-000003521 | to | OLP-079-000003522 |
| OLP-079-000003529 | to | OLP-079-000003538 |
| OLP-079-000003540 | to | OLP-079-000003552 |
| OLP-079-000003554 | to | OLP-079-000003562 |
| OLP-079-000003574 | to | OLP-079-000003574 |
| OLP-079-000003579 | to | OLP-079-000003614 |
| OLP-079-000003617 | to | OLP-079-000003618 |
| OLP-079-000003623 | to | OLP-079-000003623 |
| OLP-079-000003626 | to | OLP-079-000003626 |
| OLP-079-000003628 | to | OLP-079-000003631 |
| OLP-079-000003638 | to | OLP-079-000003638 |
| OLP-079-000003642 | to | OLP-079-000003642 |
| OLP-079-000003644 | to | OLP-079-000003648 |
| OLP-079-000003651 | to | OLP-079-000003659 |
| OLP-079-000003661 | to | OLP-079-000003671 |
| OLP-079-000003673 | to | OLP-079-000003728 |
| OLP-079-000003730 | to | OLP-079-000003730 |
| OLP-079-000003732 | to | OLP-079-000003751 |
| OLP-079-000003757 | to | OLP-079-000003757 |
| OLP-079-000003759 | to | OLP-079-000003772 |
| OLP-079-000003775 | to | OLP-079-000003778 |
| OLP-079-000003782 | to | OLP-079-000003798 |
| OLP-079-000003800 | to | OLP-079-000003801 |
| OLP-079-000003803 | to | OLP-079-000003804 |
| OLP-079-000003806 | to | OLP-079-000003806 |
| OLP-079-000003808 | to | OLP-079-000003808 |
| OLP-079-000003810 | to | OLP-079-000003812 |
| OLP-079-000003814 | to | OLP-079-000003848 |
| OLP-079-000003853 | to | OLP-079-000003857 |
| OLP-079-000003861 | to | OLP-079-000003861 |
| OLP-079-000003863 | to | OLP-079-000003879 |

| | | |
|---|---|---|
| OLP-079-000003881 | to | OLP-079-000003881 |
| OLP-079-000003886 | to | OLP-079-000003897 |
| OLP-079-000003899 | to | OLP-079-000003902 |
| OLP-079-000003907 | to | OLP-079-000003907 |
| OLP-079-000003910 | to | OLP-079-000003910 |
| OLP-079-000003912 | to | OLP-079-000003913 |
| OLP-079-000003918 | to | OLP-079-000003926 |
| OLP-079-000003928 | to | OLP-079-000003930 |
| OLP-079-000003936 | to | OLP-079-000003936 |
| OLP-079-000003938 | to | OLP-079-000003938 |
| OLP-079-000003941 | to | OLP-079-000003947 |
| OLP-079-000003949 | to | OLP-079-000003951 |
| OLP-079-000003953 | to | OLP-079-000003962 |
| OLP-079-000003965 | to | OLP-079-000003965 |
| OLP-079-000003968 | to | OLP-079-000003973 |
| OLP-079-000003975 | to | OLP-079-000003994 |
| OLP-079-000003996 | to | OLP-079-000004007 |
| OLP-079-000004012 | to | OLP-079-000004014 |
| OLP-079-000004018 | to | OLP-079-000004033 |
| OLP-079-000004035 | to | OLP-079-000004039 |
| OLP-079-000004046 | to | OLP-079-000004046 |
| OLP-079-000004048 | to | OLP-079-000004050 |
| OLP-079-000004052 | to | OLP-079-000004053 |
| OLP-079-000004055 | to | OLP-079-000004059 |
| OLP-079-000004061 | to | OLP-079-000004068 |
| OLP-079-000004070 | to | OLP-079-000004074 |
| OLP-079-000004077 | to | OLP-079-000004078 |
| OLP-079-000004080 | to | OLP-079-000004080 |
| OLP-079-000004085 | to | OLP-079-000004087 |
| OLP-079-000004090 | to | OLP-079-000004096 |
| OLP-079-000004098 | to | OLP-079-000004099 |
| OLP-079-000004101 | to | OLP-079-000004102 |
| OLP-079-000004105 | to | OLP-079-000004120 |
| OLP-079-000004123 | to | OLP-079-000004126 |
| OLP-079-000004134 | to | OLP-079-000004135 |
| OLP-079-000004148 | to | OLP-079-000004148 |
| OLP-079-000004163 | to | OLP-079-000004164 |
| OLP-079-000004191 | to | OLP-079-000004195 |
| OLP-079-000004202 | to | OLP-079-000004204 |
| OLP-079-000004206 | to | OLP-079-000004209 |
| OLP-079-000004220 | to | OLP-079-000004220 |
| OLP-079-000004222 | to | OLP-079-000004223 |
| OLP-079-000004227 | to | OLP-079-000004228 |
| OLP-079-000004230 | to | OLP-079-000004230 |

| | | |
|---|---|---|
| OLP-079-000004239 | to | OLP-079-000004240 |
| OLP-079-000004243 | to | OLP-079-000004244 |
| OLP-079-000004248 | to | OLP-079-000004251 |
| OLP-079-000004253 | to | OLP-079-000004254 |
| OLP-079-000004256 | to | OLP-079-000004256 |
| OLP-079-000004259 | to | OLP-079-000004259 |
| OLP-079-000004265 | to | OLP-079-000004274 |
| OLP-079-000004278 | to | OLP-079-000004282 |
| OLP-079-000004284 | to | OLP-079-000004284 |
| OLP-079-000004301 | to | OLP-079-000004303 |
| OLP-079-000004305 | to | OLP-079-000004306 |
| OLP-079-000004321 | to | OLP-079-000004321 |
| OLP-079-000004323 | to | OLP-079-000004323 |
| OLP-079-000004325 | to | OLP-079-000004333 |
| OLP-079-000004336 | to | OLP-079-000004340 |
| OLP-079-000004346 | to | OLP-079-000004347 |
| OLP-079-000004351 | to | OLP-079-000004352 |
| OLP-079-000004356 | to | OLP-079-000004356 |
| OLP-079-000004358 | to | OLP-079-000004358 |
| OLP-079-000004364 | to | OLP-079-000004366 |
| OLP-079-000004379 | to | OLP-079-000004380 |
| OLP-079-000004382 | to | OLP-079-000004383 |
| OLP-079-000004389 | to | OLP-079-000004389 |
| OLP-079-000004394 | to | OLP-079-000004395 |
| OLP-079-000004397 | to | OLP-079-000004400 |
| OLP-079-000004408 | to | OLP-079-000004408 |
| OLP-079-000004412 | to | OLP-079-000004412 |
| OLP-079-000004414 | to | OLP-079-000004419 |
| OLP-079-000004421 | to | OLP-079-000004421 |
| OLP-079-000004423 | to | OLP-079-000004423 |
| OLP-079-000004426 | to | OLP-079-000004426 |
| OLP-079-000004430 | to | OLP-079-000004435 |
| OLP-079-000004438 | to | OLP-079-000004445 |
| OLP-079-000004447 | to | OLP-079-000004447 |
| OLP-079-000004450 | to | OLP-079-000004456 |
| OLP-079-000004458 | to | OLP-079-000004459 |
| OLP-079-000004461 | to | OLP-079-000004464 |
| OLP-079-000004467 | to | OLP-079-000004467 |
| OLP-079-000004476 | to | OLP-079-000004476 |
| OLP-079-000004478 | to | OLP-079-000004506 |
| OLP-079-000004508 | to | OLP-079-000004521 |
| OLP-079-000004523 | to | OLP-079-000004543 |
| OLP-079-000004558 | to | OLP-079-000004558 |
| OLP-079-000004560 | to | OLP-079-000004560 |

| | | |
|---|---|---|
| OLP-079-000004567 | to | OLP-079-000004567 |
| OLP-079-000004570 | to | OLP-079-000004570 |
| OLP-079-000004573 | to | OLP-079-000004585 |
| OLP-079-000004587 | to | OLP-079-000004593 |
| OLP-079-000004595 | to | OLP-079-000004606 |
| OLP-079-000004608 | to | OLP-079-000004608 |
| OLP-079-000004610 | to | OLP-079-000004623 |
| OLP-079-000004625 | to | OLP-079-000004625 |
| OLP-079-000004627 | to | OLP-079-000004644 |
| OLP-079-000004646 | to | OLP-079-000004647 |
| OLP-079-000004649 | to | OLP-079-000004667 |
| OLP-079-000004669 | to | OLP-079-000004669 |
| OLP-079-000004671 | to | OLP-079-000004676 |
| OLP-079-000004679 | to | OLP-079-000004693 |
| OLP-079-000004695 | to | OLP-079-000004697 |
| OLP-079-000004701 | to | OLP-079-000004705 |
| OLP-079-000004708 | to | OLP-079-000004715 |
| OLP-079-000004717 | to | OLP-079-000004717 |
| OLP-079-000004719 | to | OLP-079-000004722 |
| OLP-079-000004724 | to | OLP-079-000004863 |
| OLP-079-000004865 | to | OLP-079-000004865 |
| OLP-079-000004869 | to | OLP-079-000004910 |
| OLP-079-000004912 | to | OLP-079-000005216 |
| OLP-079-000005218 | to | OLP-079-000005219 |
| OLP-079-000005221 | to | OLP-079-000005221 |
| OLP-079-000005223 | to | OLP-079-000005225 |
| OLP-079-000005228 | to | OLP-079-000005229 |
| OLP-079-000005235 | to | OLP-079-000005237 |
| OLP-079-000005240 | to | OLP-079-000005240 |
| OLP-079-000005242 | to | OLP-079-000005243 |
| OLP-079-000005245 | to | OLP-079-000005247 |
| OLP-079-000005249 | to | OLP-079-000005253 |
| OLP-079-000005255 | to | OLP-079-000005255 |
| OLP-079-000005257 | to | OLP-079-000005258 |
| OLP-079-000005260 | to | OLP-079-000005260 |
| OLP-079-000005262 | to | OLP-079-000005262 |
| OLP-079-000005264 | to | OLP-079-000005268 |
| OLP-079-000005270 | to | OLP-079-000005273 |
| OLP-079-000005277 | to | OLP-079-000005295 |
| OLP-079-000005297 | to | OLP-079-000005297 |
| OLP-079-000005300 | to | OLP-079-000005303 |
| OLP-079-000005308 | to | OLP-079-000005310 |
| OLP-079-000005312 | to | OLP-079-000005312 |
| OLP-079-000005314 | to | OLP-079-000005314 |

| | | |
|---|---|---|
| OLP-079-000005316 | to | OLP-079-000005317 |
| OLP-079-000005319 | to | OLP-079-000005320 |
| OLP-079-000005322 | to | OLP-079-000005328 |
| OLP-079-000005330 | to | OLP-079-000005332 |
| OLP-079-000005335 | to | OLP-079-000005363 |
| OLP-079-000005365 | to | OLP-079-000005372 |
| OLP-079-000005378 | to | OLP-079-000005380 |
| OLP-079-000005382 | to | OLP-079-000005383 |
| OLP-079-000005386 | to | OLP-079-000005402 |
| OLP-079-000005404 | to | OLP-079-000005414 |
| OLP-079-000005416 | to | OLP-079-000005417 |
| OLP-079-000005419 | to | OLP-079-000005419 |
| OLP-079-000005421 | to | OLP-079-000005444 |
| OLP-079-000005446 | to | OLP-079-000005450 |
| OLP-079-000005454 | to | OLP-079-000005458 |
| OLP-079-000005460 | to | OLP-079-000005466 |
| OLP-079-000005468 | to | OLP-079-000005485 |
| OLP-079-000005487 | to | OLP-079-000005506 |
| OLP-079-000005508 | to | OLP-079-000005512 |
| OLP-079-000005514 | to | OLP-079-000005518 |
| OLP-079-000005521 | to | OLP-079-000005522 |
| OLP-079-000005524 | to | OLP-079-000005584 |
| OLP-079-000005588 | to | OLP-079-000005603 |
| OLP-079-000005606 | to | OLP-079-000005615 |
| OLP-079-000005617 | to | OLP-079-000005620 |
| OLP-079-000005622 | to | OLP-079-000005622 |
| OLP-079-000005624 | to | OLP-079-000005626 |
| OLP-079-000005628 | to | OLP-079-000005666 |
| OLP-079-000005668 | to | OLP-079-000005672 |
| OLP-079-000005674 | to | OLP-079-000005676 |
| OLP-079-000005679 | to | OLP-079-000005679 |
| OLP-079-000005682 | to | OLP-079-000005685 |
| OLP-079-000005687 | to | OLP-079-000005687 |
| OLP-079-000005690 | to | OLP-079-000005691 |
| OLP-079-000005693 | to | OLP-079-000005696 |
| OLP-079-000005698 | to | OLP-079-000005709 |
| OLP-079-000005711 | to | OLP-079-000005714 |
| OLP-079-000005717 | to | OLP-079-000005724 |
| OLP-079-000005727 | to | OLP-079-000005852 |
| OLP-079-000005854 | to | OLP-079-000005857 |
| OLP-079-000005861 | to | OLP-079-000005864 |
| OLP-079-000005867 | to | OLP-079-000005868 |
| OLP-079-000005870 | to | OLP-079-000005877 |
| OLP-079-000005883 | to | OLP-079-000005884 |

| | | |
|---|---|---|
| OLP-079-000005886 | to | OLP-079-000005886 |
| OLP-079-000005888 | to | OLP-079-000005890 |
| OLP-079-000005892 | to | OLP-079-000005892 |
| OLP-079-000005896 | to | OLP-079-000005897 |
| OLP-079-000005900 | to | OLP-079-000005901 |
| OLP-079-000005903 | to | OLP-079-000005915 |
| OLP-079-000005922 | to | OLP-079-000005934 |
| OLP-079-000005936 | to | OLP-079-000005937 |
| OLP-079-000005939 | to | OLP-079-000005947 |
| OLP-079-000005951 | to | OLP-079-000005958 |
| OLP-079-000005961 | to | OLP-079-000005962 |
| OLP-079-000005964 | to | OLP-079-000005968 |
| OLP-079-000005970 | to | OLP-079-000005970 |
| OLP-079-000005973 | to | OLP-079-000005973 |
| OLP-079-000005981 | to | OLP-079-000005983 |
| OLP-079-000005985 | to | OLP-079-000005985 |
| OLP-079-000005987 | to | OLP-079-000005997 |
| OLP-079-000006003 | to | OLP-079-000006045 |
| OLP-079-000006047 | to | OLP-079-000006049 |
| OLP-079-000006051 | to | OLP-079-000006062 |
| OLP-079-000006064 | to | OLP-079-000006064 |
| OLP-079-000006067 | to | OLP-079-000006069 |
| OLP-079-000006072 | to | OLP-079-000006075 |
| OLP-079-000006077 | to | OLP-079-000006077 |
| OLP-079-000006079 | to | OLP-079-000006079 |
| OLP-079-000006081 | to | OLP-079-000006081 |
| OLP-079-000006084 | to | OLP-079-000006084 |
| OLP-079-000006087 | to | OLP-079-000006088 |
| OLP-079-000006090 | to | OLP-079-000006090 |
| OLP-079-000006092 | to | OLP-079-000006092 |
| OLP-079-000006096 | to | OLP-079-000006098 |
| OLP-079-000006100 | to | OLP-079-000006102 |
| OLP-079-000006105 | to | OLP-079-000006106 |
| OLP-079-000006109 | to | OLP-079-000006109 |
| OLP-079-000006114 | to | OLP-079-000006115 |
| OLP-079-000006117 | to | OLP-079-000006123 |
| OLP-079-000006125 | to | OLP-079-000006128 |
| OLP-079-000006130 | to | OLP-079-000006135 |
| OLP-079-000006142 | to | OLP-079-000006150 |
| OLP-079-000006154 | to | OLP-079-000006156 |
| OLP-079-000006159 | to | OLP-079-000006160 |
| OLP-079-000006162 | to | OLP-079-000006185 |
| OLP-079-000006187 | to | OLP-079-000006198 |
| OLP-079-000006201 | to | OLP-079-000006203 |

| | | |
|---|---|---|
| OLP-079-000006205 | to | OLP-079-000006215 |
| OLP-079-000006219 | to | OLP-079-000006233 |
| OLP-079-000006236 | to | OLP-079-000006237 |
| OLP-079-000006243 | to | OLP-079-000006263 |
| OLP-079-000006265 | to | OLP-079-000006270 |
| OLP-079-000006272 | to | OLP-079-000006294 |
| OLP-079-000006296 | to | OLP-079-000006298 |
| OLP-079-000006300 | to | OLP-079-000006303 |
| OLP-079-000006307 | to | OLP-079-000006342 |
| OLP-079-000006344 | to | OLP-079-000006391 |
| OLP-079-000006393 | to | OLP-079-000006393 |
| OLP-079-000006395 | to | OLP-079-000006395 |
| OLP-079-000006398 | to | OLP-079-000006398 |
| OLP-079-000006400 | to | OLP-079-000006405 |
| OLP-079-000006408 | to | OLP-079-000006409 |
| OLP-079-000006411 | to | OLP-079-000006412 |
| OLP-079-000006414 | to | OLP-079-000006417 |
| OLP-079-000006420 | to | OLP-079-000006422 |
| OLP-079-000006425 | to | OLP-079-000006434 |
| OLP-079-000006437 | to | OLP-079-000006440 |
| OLP-079-000006458 | to | OLP-079-000006459 |
| OLP-079-000006468 | to | OLP-079-000006468 |
| OLP-079-000006480 | to | OLP-079-000006483 |
| OLP-079-000006486 | to | OLP-079-000006486 |
| OLP-079-000006490 | to | OLP-079-000006491 |
| OLP-079-000006499 | to | OLP-079-000006502 |
| OLP-079-000006504 | to | OLP-079-000006504 |
| OLP-079-000006506 | to | OLP-079-000006511 |
| OLP-079-000006513 | to | OLP-079-000006513 |
| OLP-079-000006518 | to | OLP-079-000006519 |
| OLP-079-000006521 | to | OLP-079-000006521 |
| OLP-079-000006523 | to | OLP-079-000006523 |
| OLP-079-000006525 | to | OLP-079-000006529 |
| OLP-079-000006531 | to | OLP-079-000006534 |
| OLP-079-000006537 | to | OLP-079-000006538 |
| OLP-079-000006545 | to | OLP-079-000006548 |
| OLP-079-000006552 | to | OLP-079-000006553 |
| OLP-079-000006560 | to | OLP-079-000006562 |
| OLP-079-000006564 | to | OLP-079-000006565 |
| OLP-079-000006569 | to | OLP-079-000006572 |
| OLP-079-000006575 | to | OLP-079-000006579 |
| OLP-079-000006582 | to | OLP-079-000006586 |
| OLP-079-000006588 | to | OLP-079-000006589 |
| OLP-079-000006591 | to | OLP-079-000006591 |

| | | |
|---|---|---|
| OLP-079-000006594 | to | OLP-079-000006596 |
| OLP-079-000006599 | to | OLP-079-000006599 |
| OLP-079-000006603 | to | OLP-079-000006603 |
| OLP-079-000006606 | to | OLP-079-000006609 |
| OLP-079-000006611 | to | OLP-079-000006614 |
| OLP-079-000006616 | to | OLP-079-000006616 |
| OLP-079-000006618 | to | OLP-079-000006618 |
| OLP-079-000006622 | to | OLP-079-000006624 |
| OLP-079-000006626 | to | OLP-079-000006626 |
| OLP-079-000006628 | to | OLP-079-000006628 |
| OLP-079-000006630 | to | OLP-079-000006633 |
| OLP-079-000006637 | to | OLP-079-000006638 |
| OLP-079-000006641 | to | OLP-079-000006643 |
| OLP-079-000006646 | to | OLP-079-000006649 |
| OLP-079-000006652 | to | OLP-079-000006652 |
| OLP-079-000006658 | to | OLP-079-000006659 |
| OLP-079-000006662 | to | OLP-079-000006666 |
| OLP-079-000006668 | to | OLP-079-000006668 |
| OLP-079-000006670 | to | OLP-079-000006682 |
| OLP-079-000006684 | to | OLP-079-000006684 |
| OLP-079-000006687 | to | OLP-079-000006687 |
| OLP-079-000006690 | to | OLP-079-000006698 |
| OLP-079-000006700 | to | OLP-079-000006701 |
| OLP-079-000006703 | to | OLP-079-000006707 |
| OLP-079-000006709 | to | OLP-079-000006711 |
| OLP-079-000006716 | to | OLP-079-000006716 |
| OLP-079-000006722 | to | OLP-079-000006723 |
| OLP-079-000006728 | to | OLP-079-000006728 |
| OLP-079-000006733 | to | OLP-079-000006735 |
| OLP-079-000006737 | to | OLP-079-000006737 |
| OLP-079-000006741 | to | OLP-079-000006741 |
| OLP-079-000006752 | to | OLP-079-000006752 |
| OLP-079-000006761 | to | OLP-079-000006766 |
| OLP-079-000006771 | to | OLP-079-000006771 |
| OLP-079-000006774 | to | OLP-079-000006775 |
| OLP-079-000006778 | to | OLP-079-000006780 |
| OLP-079-000006782 | to | OLP-079-000006782 |
| OLP-079-000006790 | to | OLP-079-000006792 |
| OLP-079-000006794 | to | OLP-079-000006809 |
| OLP-079-000006811 | to | OLP-079-000006818 |
| OLP-079-000006823 | to | OLP-079-000006823 |
| OLP-079-000006826 | to | OLP-079-000006827 |
| OLP-079-000006829 | to | OLP-079-000006840 |
| OLP-079-000006842 | to | OLP-079-000006844 |

| | | |
|---|---|---|
| OLP-079-000006847 | to | OLP-079-000006849 |
| OLP-079-000006851 | to | OLP-079-000006851 |
| OLP-079-000006853 | to | OLP-079-000006853 |
| OLP-079-000006857 | to | OLP-079-000006857 |
| OLP-079-000006859 | to | OLP-079-000006865 |
| OLP-079-000006867 | to | OLP-079-000006888 |
| OLP-079-000006890 | to | OLP-079-000006917 |
| OLP-079-000006920 | to | OLP-079-000006956 |
| OLP-079-000006959 | to | OLP-079-000006983 |
| OLP-079-000006985 | to | OLP-079-000006985 |
| OLP-079-000006989 | to | OLP-079-000006994 |
| OLP-079-000006996 | to | OLP-079-000006996 |
| OLP-079-000006998 | to | OLP-079-000006998 |
| OLP-079-000007000 | to | OLP-079-000007018 |
| OLP-079-000007021 | to | OLP-079-000007021 |
| OLP-079-000007025 | to | OLP-079-000007025 |
| OLP-079-000007027 | to | OLP-079-000007031 |
| OLP-079-000007033 | to | OLP-079-000007037 |
| OLP-079-000007040 | to | OLP-079-000007042 |
| OLP-079-000007044 | to | OLP-079-000007050 |
| OLP-079-000007052 | to | OLP-079-000007052 |
| OLP-079-000007054 | to | OLP-079-000007054 |
| OLP-079-000007056 | to | OLP-079-000007056 |
| OLP-079-000007058 | to | OLP-079-000007058 |
| OLP-079-000007060 | to | OLP-079-000007063 |
| OLP-079-000007065 | to | OLP-079-000007072 |
| OLP-079-000007076 | to | OLP-079-000007082 |
| OLP-079-000007084 | to | OLP-079-000007115 |
| OLP-079-000007117 | to | OLP-079-000007135 |
| OLP-079-000007137 | to | OLP-079-000007148 |
| OLP-079-000007151 | to | OLP-079-000007172 |
| OLP-079-000007174 | to | OLP-079-000007174 |
| OLP-079-000007176 | to | OLP-079-000007176 |
| OLP-079-000007179 | to | OLP-079-000007179 |
| OLP-079-000007182 | to | OLP-079-000007185 |
| OLP-079-000007188 | to | OLP-079-000007189 |
| OLP-079-000007192 | to | OLP-079-000007216 |
| OLP-079-000007219 | to | OLP-079-000007243 |
| OLP-079-000007245 | to | OLP-079-000007263 |
| OLP-079-000007265 | to | OLP-079-000007265 |
| OLP-079-000007267 | to | OLP-079-000007282 |
| OLP-079-000007284 | to | OLP-079-000007290 |
| OLP-079-000007292 | to | OLP-079-000007293 |
| OLP-079-000007296 | to | OLP-079-000007300 |

| | | |
|---|---|---|
| OLP-079-000007302 | to | OLP-079-000007303 |
| OLP-079-000007306 | to | OLP-079-000007310 |
| OLP-079-000007312 | to | OLP-079-000007324 |
| OLP-079-000007328 | to | OLP-079-000007330 |
| OLP-079-000007332 | to | OLP-079-000007357 |
| OLP-079-000007359 | to | OLP-079-000007359 |
| OLP-079-000007367 | to | OLP-079-000007367 |
| OLP-079-000007370 | to | OLP-079-000007372 |
| OLP-079-000007374 | to | OLP-079-000007374 |
| OLP-079-000007376 | to | OLP-079-000007379 |
| OLP-079-000007381 | to | OLP-079-000007388 |
| OLP-079-000007391 | to | OLP-079-000007403 |
| OLP-079-000007406 | to | OLP-079-000007429 |
| OLP-079-000007431 | to | OLP-079-000007436 |
| OLP-079-000007438 | to | OLP-079-000007455 |
| OLP-079-000007457 | to | OLP-079-000007458 |
| OLP-079-000007461 | to | OLP-079-000007461 |
| OLP-079-000007463 | to | OLP-079-000007467 |
| OLP-079-000007469 | to | OLP-079-000007472 |
| OLP-079-000007475 | to | OLP-079-000007476 |
| OLP-079-000007479 | to | OLP-079-000007479 |
| OLP-079-000007482 | to | OLP-079-000007484 |
| OLP-079-000007487 | to | OLP-079-000007509 |
| OLP-079-000007511 | to | OLP-079-000007515 |
| OLP-079-000007517 | to | OLP-079-000007533 |
| OLP-079-000007537 | to | OLP-079-000007549 |
| OLP-079-000007556 | to | OLP-079-000007570 |
| OLP-079-000007572 | to | OLP-079-000007574 |
| OLP-079-000007576 | to | OLP-079-000007577 |
| OLP-079-000007580 | to | OLP-079-000007580 |
| OLP-079-000007583 | to | OLP-079-000007589 |
| OLP-079-000007591 | to | OLP-079-000007598 |
| OLP-079-000007601 | to | OLP-079-000007606 |
| OLP-079-000007609 | to | OLP-079-000007615 |
| OLP-079-000007617 | to | OLP-079-000007638 |
| OLP-079-000007640 | to | OLP-079-000007648 |
| OLP-079-000007650 | to | OLP-079-000007652 |
| OLP-079-000007654 | to | OLP-079-000007684 |
| OLP-079-000007686 | to | OLP-079-000007696 |
| OLP-079-000007698 | to | OLP-079-000007703 |
| OLP-079-000007705 | to | OLP-079-000007799 |
| OLP-079-000007801 | to | OLP-079-000007802 |
| OLP-079-000007804 | to | OLP-079-000007804 |
| OLP-079-000007807 | to | OLP-079-000007817 |

| | | |
|---|---|---|
| OLP-079-000007819 | to | OLP-079-000007823 |
| OLP-079-000007825 | to | OLP-079-000007825 |
| OLP-079-000007829 | to | OLP-079-000007829 |
| OLP-079-000007831 | to | OLP-079-000007832 |
| OLP-079-000007834 | to | OLP-079-000007855 |
| OLP-079-000007857 | to | OLP-079-000007866 |
| OLP-079-000007868 | to | OLP-079-000007877 |
| OLP-079-000007879 | to | OLP-079-000007881 |
| OLP-079-000007885 | to | OLP-079-000007889 |
| OLP-079-000007891 | to | OLP-079-000007895 |
| OLP-079-000007897 | to | OLP-079-000007926 |
| OLP-079-000007933 | to | OLP-079-000007934 |
| OLP-079-000007937 | to | OLP-079-000007952 |
| OLP-079-000007955 | to | OLP-079-000007973 |
| OLP-079-000007981 | to | OLP-079-000007982 |
| OLP-079-000007984 | to | OLP-079-000007985 |
| OLP-079-000007987 | to | OLP-079-000008003 |
| OLP-079-000008009 | to | OLP-079-000008019 |
| OLP-079-000008021 | to | OLP-079-000008022 |
| OLP-079-000008028 | to | OLP-079-000008032 |
| OLP-079-000008036 | to | OLP-079-000008040 |
| OLP-079-000008042 | to | OLP-079-000008049 |
| OLP-079-000008051 | to | OLP-079-000008070 |
| OLP-079-000008072 | to | OLP-079-000008076 |
| OLP-079-000008078 | to | OLP-079-000008080 |
| OLP-079-000008087 | to | OLP-079-000008088 |
| OLP-079-000008090 | to | OLP-079-000008093 |
| OLP-079-000008095 | to | OLP-079-000008096 |
| OLP-079-000008098 | to | OLP-079-000008099 |
| OLP-079-000008103 | to | OLP-079-000008104 |
| OLP-079-000008106 | to | OLP-079-000008115 |
| OLP-079-000008117 | to | OLP-079-000008121 |
| OLP-079-000008124 | to | OLP-079-000008130 |
| OLP-079-000008132 | to | OLP-079-000008134 |
| OLP-079-000008136 | to | OLP-079-000008138 |
| OLP-079-000008140 | to | OLP-079-000008168 |
| OLP-079-000008170 | to | OLP-079-000008185 |
| OLP-079-000008188 | to | OLP-079-000008193 |
| OLP-079-000008195 | to | OLP-079-000008198 |
| OLP-079-000008201 | to | OLP-079-000008201 |
| OLP-079-000008204 | to | OLP-079-000008204 |
| OLP-079-000008207 | to | OLP-079-000008207 |
| OLP-079-000008210 | to | OLP-079-000008210 |
| OLP-079-000008212 | to | OLP-079-000008214 |

| | | |
|---|---|---|
| OLP-079-000008217 | to | OLP-079-000008224 |
| OLP-079-000008226 | to | OLP-079-000008226 |
| OLP-079-000008228 | to | OLP-079-000008240 |
| OLP-079-000008242 | to | OLP-079-000008259 |
| OLP-079-000008261 | to | OLP-079-000008261 |
| OLP-079-000008263 | to | OLP-079-000008263 |
| OLP-079-000008265 | to | OLP-079-000008273 |
| OLP-079-000008275 | to | OLP-079-000008276 |
| OLP-079-000008278 | to | OLP-079-000008337 |
| OLP-079-000008340 | to | OLP-079-000008357 |
| OLP-079-000008360 | to | OLP-079-000008369 |
| OLP-079-000008371 | to | OLP-079-000008393 |
| OLP-079-000008395 | to | OLP-079-000008401 |
| OLP-079-000008403 | to | OLP-079-000008404 |
| OLP-079-000008406 | to | OLP-079-000008411 |
| OLP-079-000008413 | to | OLP-079-000008417 |
| OLP-079-000008419 | to | OLP-079-000008424 |
| OLP-079-000008428 | to | OLP-079-000008428 |
| OLP-079-000008430 | to | OLP-079-000008432 |
| OLP-079-000008435 | to | OLP-079-000008436 |
| OLP-079-000008438 | to | OLP-079-000008459 |
| OLP-079-000008461 | to | OLP-079-000008471 |
| OLP-079-000008475 | to | OLP-079-000008476 |
| OLP-079-000008478 | to | OLP-079-000008528 |
| OLP-079-000008532 | to | OLP-079-000008532 |
| OLP-079-000008535 | to | OLP-079-000008537 |
| OLP-079-000008539 | to | OLP-079-000008544 |
| OLP-079-000008546 | to | OLP-079-000008547 |
| OLP-079-000008549 | to | OLP-079-000008566 |
| OLP-079-000008568 | to | OLP-079-000008615 |
| OLP-079-000008620 | to | OLP-079-000008626 |
| OLP-079-000008628 | to | OLP-079-000008629 |
| OLP-079-000008632 | to | OLP-079-000008632 |
| OLP-079-000008635 | to | OLP-079-000008644 |
| OLP-079-000008647 | to | OLP-079-000008652 |
| OLP-079-000008655 | to | OLP-079-000008656 |
| OLP-079-000008658 | to | OLP-079-000008669 |
| OLP-079-000008671 | to | OLP-079-000008671 |
| OLP-079-000008673 | to | OLP-079-000008682 |
| OLP-079-000008687 | to | OLP-079-000008690 |
| OLP-079-000008692 | to | OLP-079-000008705 |
| OLP-079-000008709 | to | OLP-079-000008709 |
| OLP-079-000008711 | to | OLP-079-000008715 |
| OLP-079-000008717 | to | OLP-079-000008740 |

| | | |
|---|---|---|
| OLP-079-000008743 | to | OLP-079-000008743 |
| OLP-079-000008746 | to | OLP-079-000008746 |
| OLP-079-000008748 | to | OLP-079-000008749 |
| OLP-079-000008751 | to | OLP-079-000008756 |
| OLP-079-000008766 | to | OLP-079-000008767 |
| OLP-079-000008774 | to | OLP-079-000008775 |
| OLP-079-000008779 | to | OLP-079-000008791 |
| OLP-079-000008793 | to | OLP-079-000008800 |
| OLP-079-000008802 | to | OLP-079-000008808 |
| OLP-079-000008810 | to | OLP-079-000008822 |
| OLP-079-000008827 | to | OLP-079-000008827 |
| OLP-079-000008830 | to | OLP-079-000008834 |
| OLP-079-000008844 | to | OLP-079-000008845 |
| OLP-079-000008848 | to | OLP-079-000008870 |
| OLP-079-000008872 | to | OLP-079-000008907 |
| OLP-079-000008912 | to | OLP-079-000008929 |
| OLP-079-000008933 | to | OLP-079-000008938 |
| OLP-079-000008940 | to | OLP-079-000008961 |
| OLP-079-000008963 | to | OLP-079-000008987 |
| OLP-079-000008992 | to | OLP-079-000008992 |
| OLP-079-000009001 | to | OLP-079-000009018 |
| OLP-079-000009020 | to | OLP-079-000009038 |
| OLP-079-000009041 | to | OLP-079-000009041 |
| OLP-079-000009044 | to | OLP-079-000009045 |
| OLP-079-000009047 | to | OLP-079-000009069 |
| OLP-079-000009077 | to | OLP-079-000009080 |
| OLP-079-000009082 | to | OLP-079-000009095 |
| OLP-079-000009097 | to | OLP-079-000009109 |
| OLP-079-000009111 | to | OLP-079-000009114 |
| OLP-079-000009116 | to | OLP-079-000009116 |
| OLP-079-000009123 | to | OLP-079-000009123 |
| OLP-079-000009126 | to | OLP-079-000009136 |
| OLP-079-000009143 | to | OLP-079-000009151 |
| OLP-079-000009156 | to | OLP-079-000009159 |
| OLP-079-000009161 | to | OLP-079-000009165 |
| OLP-079-000009167 | to | OLP-079-000009168 |
| OLP-079-000009173 | to | OLP-079-000009176 |
| OLP-079-000009181 | to | OLP-079-000009182 |
| OLP-079-000009189 | to | OLP-079-000009189 |
| OLP-079-000009192 | to | OLP-079-000009218 |
| OLP-079-000009221 | to | OLP-079-000009228 |
| OLP-079-000009231 | to | OLP-079-000009238 |
| OLP-079-000009240 | to | OLP-079-000009264 |
| OLP-079-000009266 | to | OLP-079-000009266 |

| | | |
|---|---|---|
| OLP-079-000009269 | to | OLP-079-000009289 |
| OLP-079-000009291 | to | OLP-079-000009293 |
| OLP-079-000009295 | to | OLP-079-000009319 |
| OLP-079-000009321 | to | OLP-079-000009395 |
| OLP-079-000009397 | to | OLP-079-000009414 |
| OLP-079-000009416 | to | OLP-079-000009427 |
| OLP-079-000009430 | to | OLP-079-000009437 |
| OLP-079-000009439 | to | OLP-079-000009447 |
| OLP-079-000009449 | to | OLP-079-000009450 |
| OLP-079-000009452 | to | OLP-079-000009454 |
| OLP-079-000009457 | to | OLP-079-000009462 |
| OLP-079-000009466 | to | OLP-079-000009467 |
| OLP-079-000009470 | to | OLP-079-000009471 |
| OLP-079-000009476 | to | OLP-079-000009476 |
| OLP-079-000009478 | to | OLP-079-000009482 |
| OLP-079-000009484 | to | OLP-079-000009485 |
| OLP-079-000009487 | to | OLP-079-000009522 |
| OLP-079-000009524 | to | OLP-079-000009524 |
| OLP-079-000009526 | to | OLP-079-000009534 |
| OLP-079-000009539 | to | OLP-079-000009552 |
| OLP-079-000009561 | to | OLP-079-000009697 |
| OLP-079-000009707 | to | OLP-079-000009708 |
| OLP-079-000009710 | to | OLP-079-000009710 |
| OLP-079-000009712 | to | OLP-079-000009712 |
| OLP-079-000009717 | to | OLP-079-000009736 |
| OLP-079-000009739 | to | OLP-079-000009755 |
| OLP-079-000009757 | to | OLP-079-000009757 |
| OLP-079-000009760 | to | OLP-079-000009763 |
| OLP-079-000009770 | to | OLP-079-000009790 |
| OLP-079-000009792 | to | OLP-079-000009792 |
| OLP-079-000009794 | to | OLP-079-000009794 |
| OLP-079-000009797 | to | OLP-079-000009797 |
| OLP-079-000009799 | to | OLP-079-000009800 |
| OLP-079-000009807 | to | OLP-079-000009832 |
| OLP-079-000009834 | to | OLP-079-000009834 |
| OLP-079-000009838 | to | OLP-079-000009846 |
| OLP-079-000009848 | to | OLP-079-000009855 |
| OLP-079-000009857 | to | OLP-079-000009862 |
| OLP-079-000009865 | to | OLP-079-000009867 |
| OLP-079-000009869 | to | OLP-079-000009871 |
| OLP-079-000009874 | to | OLP-079-000009876 |
| OLP-079-000009878 | to | OLP-079-000009882 |
| OLP-079-000009884 | to | OLP-079-000009906 |
| OLP-079-000009908 | to | OLP-079-000009908 |

| | | |
|---|---|---|
| OLP-079-000009914 | to | OLP-079-000009914 |
| OLP-079-000009935 | to | OLP-079-000009936 |
| OLP-079-000009938 | to | OLP-079-000009940 |
| OLP-079-000009942 | to | OLP-079-000009948 |
| OLP-079-000009951 | to | OLP-079-000009951 |
| OLP-079-000009954 | to | OLP-079-000009958 |
| OLP-079-000009961 | to | OLP-079-000009973 |
| OLP-079-000009978 | to | OLP-079-000009978 |
| OLP-079-000009980 | to | OLP-079-000009988 |
| OLP-079-000009990 | to | OLP-079-000009990 |
| OLP-079-000009994 | to | OLP-079-000009994 |
| OLP-079-000009997 | to | OLP-079-000009997 |
| OLP-079-000009999 | to | OLP-079-000010013 |
| OLP-079-000010015 | to | OLP-079-000010021 |
| OLP-079-000010023 | to | OLP-079-000010034 |
| OLP-079-000010036 | to | OLP-079-000010038 |
| OLP-079-000010041 | to | OLP-079-000010059 |
| OLP-079-000010061 | to | OLP-079-000010077 |
| OLP-079-000010080 | to | OLP-079-000010081 |
| OLP-079-000010083 | to | OLP-079-000010084 |
| OLP-079-000010086 | to | OLP-079-000010086 |
| OLP-079-000010088 | to | OLP-079-000010091 |
| OLP-079-000010093 | to | OLP-079-000010093 |
| OLP-079-000010104 | to | OLP-079-000010118 |
| OLP-079-000010125 | to | OLP-079-000010125 |
| OLP-079-000010127 | to | OLP-079-000010128 |
| OLP-079-000010134 | to | OLP-079-000010134 |
| OLP-079-000010147 | to | OLP-079-000010147 |
| OLP-079-000010150 | to | OLP-079-000010153 |
| OLP-079-000010155 | to | OLP-079-000010155 |
| OLP-079-000010158 | to | OLP-079-000010159 |
| OLP-079-000010162 | to | OLP-079-000010162 |
| OLP-079-000010172 | to | OLP-079-000010172 |
| OLP-079-000010174 | to | OLP-079-000010174 |
| OLP-079-000010176 | to | OLP-079-000010177 |
| OLP-079-000010195 | to | OLP-079-000010195 |
| OLP-079-000010199 | to | OLP-079-000010199 |
| OLP-079-000010201 | to | OLP-079-000010201 |
| OLP-079-000010204 | to | OLP-079-000010205 |
| OLP-079-000010212 | to | OLP-079-000010213 |
| OLP-079-000010235 | to | OLP-079-000010245 |
| OLP-079-000010248 | to | OLP-079-000010261 |
| OLP-079-000010268 | to | OLP-079-000010268 |
| OLP-079-000010271 | to | OLP-079-000010273 |

| | | |
|---|---|---|
| OLP-079-000010276 | to | OLP-079-000010307 |
| OLP-079-000010309 | to | OLP-079-000010312 |
| OLP-079-000010314 | to | OLP-079-000010320 |
| OLP-079-000010323 | to | OLP-079-000010324 |
| OLP-079-000010326 | to | OLP-079-000010327 |
| OLP-079-000010329 | to | OLP-079-000010338 |
| OLP-079-000010341 | to | OLP-079-000010342 |
| OLP-079-000010347 | to | OLP-079-000010348 |
| OLP-079-000010350 | to | OLP-079-000010350 |
| OLP-079-000010352 | to | OLP-079-000010362 |
| OLP-079-000010364 | to | OLP-079-000010416 |
| OLP-079-000010418 | to | OLP-079-000010422 |
| OLP-079-000010430 | to | OLP-079-000010430 |
| OLP-079-000010434 | to | OLP-079-000010451 |
| OLP-079-000010453 | to | OLP-079-000010476 |
| OLP-079-000010478 | to | OLP-079-000010494 |
| OLP-079-000010498 | to | OLP-079-000010498 |
| OLP-079-000010501 | to | OLP-079-000010501 |
| OLP-079-000010503 | to | OLP-079-000010504 |
| OLP-079-000010506 | to | OLP-079-000010506 |
| OLP-079-000010510 | to | OLP-079-000010521 |
| OLP-079-000010523 | to | OLP-079-000010524 |
| OLP-079-000010526 | to | OLP-079-000010531 |
| OLP-079-000010533 | to | OLP-079-000010538 |
| OLP-079-000010540 | to | OLP-079-000010549 |
| OLP-079-000010553 | to | OLP-079-000010556 |
| OLP-079-000010560 | to | OLP-079-000010563 |
| OLP-079-000010566 | to | OLP-079-000010579 |
| OLP-079-000010583 | to | OLP-079-000010583 |
| OLP-079-000010586 | to | OLP-079-000010589 |
| OLP-079-000010592 | to | OLP-079-000010603 |
| OLP-079-000010605 | to | OLP-079-000010612 |
| OLP-079-000010615 | to | OLP-079-000010636 |
| OLP-079-000010638 | to | OLP-079-000010638 |
| OLP-079-000010640 | to | OLP-079-000010640 |
| OLP-079-000010642 | to | OLP-079-000010644 |
| OLP-079-000010646 | to | OLP-079-000010646 |
| OLP-079-000010648 | to | OLP-079-000010648 |
| OLP-079-000010650 | to | OLP-079-000010655 |
| OLP-079-000010657 | to | OLP-079-000010665 |
| OLP-079-000010669 | to | OLP-079-000010671 |
| OLP-079-000010673 | to | OLP-079-000010686 |
| OLP-079-000010696 | to | OLP-079-000010700 |
| OLP-079-000010702 | to | OLP-079-000010702 |

| | | |
|---|---|---|
| OLP-079-000010704 | to | OLP-079-000010710 |
| OLP-079-000010720 | to | OLP-079-000010720 |
| OLP-079-000010722 | to | OLP-079-000010725 |
| OLP-079-000010727 | to | OLP-079-000010738 |
| OLP-079-000010740 | to | OLP-079-000010741 |
| OLP-079-000010743 | to | OLP-079-000010745 |
| OLP-079-000010747 | to | OLP-079-000010748 |
| OLP-079-000010750 | to | OLP-079-000010750 |
| OLP-079-000010752 | to | OLP-079-000010752 |
| OLP-079-000010754 | to | OLP-079-000010759 |
| OLP-079-000010761 | to | OLP-079-000010761 |
| OLP-079-000010763 | to | OLP-079-000010763 |
| OLP-079-000010765 | to | OLP-079-000010765 |
| OLP-079-000010769 | to | OLP-079-000010772 |
| OLP-079-000010774 | to | OLP-079-000010774 |
| OLP-079-000010784 | to | OLP-079-000010784 |
| OLP-079-000010789 | to | OLP-079-000010811 |
| OLP-079-000010813 | to | OLP-079-000010822 |
| OLP-079-000010825 | to | OLP-079-000010829 |
| OLP-079-000010841 | to | OLP-079-000010842 |
| OLP-079-000010847 | to | OLP-079-000010851 |
| OLP-079-000010853 | to | OLP-079-000010854 |
| OLP-079-000010857 | to | OLP-079-000010862 |
| OLP-079-000010864 | to | OLP-079-000010877 |
| OLP-079-000010884 | to | OLP-079-000010884 |
| OLP-079-000010888 | to | OLP-079-000010888 |
| OLP-079-000010891 | to | OLP-079-000010895 |
| OLP-079-000010905 | to | OLP-079-000010913 |
| OLP-079-000010915 | to | OLP-079-000010920 |
| OLP-079-000010923 | to | OLP-079-000010924 |
| OLP-079-000010926 | to | OLP-079-000010928 |
| OLP-079-000010930 | to | OLP-079-000010931 |
| OLP-079-000010933 | to | OLP-079-000010935 |
| OLP-079-000010939 | to | OLP-079-000010940 |
| OLP-079-000010944 | to | OLP-079-000010952 |
| OLP-079-000010954 | to | OLP-079-000010964 |
| OLP-079-000010966 | to | OLP-079-000010984 |
| OLP-079-000010986 | to | OLP-079-000010986 |
| OLP-079-000010992 | to | OLP-079-000010994 |
| OLP-079-000010997 | to | OLP-079-000010997 |
| OLP-079-000011000 | to | OLP-079-000011000 |
| OLP-079-000011002 | to | OLP-079-000011003 |
| OLP-079-000011005 | to | OLP-079-000011008 |
| OLP-079-000011010 | to | OLP-079-000011018 |

| | | |
|---|---|---|
| OLP-079-000011020 | to | OLP-079-000011026 |
| OLP-079-000011028 | to | OLP-079-000011043 |
| OLP-079-000011045 | to | OLP-079-000011046 |
| OLP-079-000011048 | to | OLP-079-000011048 |
| OLP-079-000011051 | to | OLP-079-000011051 |
| OLP-079-000011053 | to | OLP-079-000011054 |
| OLP-079-000011056 | to | OLP-079-000011076 |
| OLP-079-000011082 | to | OLP-079-000011083 |
| OLP-079-000011090 | to | OLP-079-000011093 |
| OLP-079-000011095 | to | OLP-079-000011095 |
| OLP-079-000011097 | to | OLP-079-000011104 |
| OLP-079-000011106 | to | OLP-079-000011113 |
| OLP-079-000011116 | to | OLP-079-000011116 |
| OLP-079-000011118 | to | OLP-079-000011125 |
| OLP-079-000011127 | to | OLP-079-000011128 |
| OLP-079-000011130 | to | OLP-079-000011133 |
| OLP-079-000011149 | to | OLP-079-000011149 |
| OLP-079-000011151 | to | OLP-079-000011157 |
| OLP-079-000011162 | to | OLP-079-000011162 |
| OLP-079-000011165 | to | OLP-079-000011166 |
| OLP-079-000011171 | to | OLP-079-000011180 |
| OLP-079-000011182 | to | OLP-079-000011186 |
| OLP-079-000011188 | to | OLP-079-000011195 |
| OLP-079-000011197 | to | OLP-079-000011200 |
| OLP-079-000011202 | to | OLP-079-000011203 |
| OLP-079-000011205 | to | OLP-079-000011205 |
| OLP-079-000011209 | to | OLP-079-000011232 |
| OLP-079-000011235 | to | OLP-079-000011255 |
| OLP-079-000011257 | to | OLP-079-000011268 |
| OLP-079-000011270 | to | OLP-079-000011272 |
| OLP-079-000011274 | to | OLP-079-000011309 |
| OLP-079-000011311 | to | OLP-079-000011325 |
| OLP-079-000011327 | to | OLP-079-000011343 |
| OLP-079-000011345 | to | OLP-079-000011439 |
| OLP-079-000011443 | to | OLP-079-000011456 |
| OLP-079-000011459 | to | OLP-079-000011460 |
| OLP-079-000011462 | to | OLP-079-000011467 |
| OLP-079-000011472 | to | OLP-079-000011476 |
| OLP-079-000011478 | to | OLP-079-000011481 |
| OLP-079-000011483 | to | OLP-079-000011485 |
| OLP-079-000011487 | to | OLP-079-000011488 |
| OLP-079-000011492 | to | OLP-079-000011505 |
| OLP-079-000011507 | to | OLP-079-000011507 |
| OLP-079-000011509 | to | OLP-079-000011510 |

| | | |
|---|---|---|
| OLP-079-000011513 | to | OLP-079-000011514 |
| OLP-079-000011516 | to | OLP-079-000011520 |
| OLP-079-000011523 | to | OLP-079-000011523 |
| OLP-079-000011528 | to | OLP-079-000011533 |
| OLP-079-000011538 | to | OLP-079-000011538 |
| OLP-079-000011540 | to | OLP-079-000011541 |
| OLP-079-000011543 | to | OLP-079-000011544 |
| OLP-079-000011546 | to | OLP-079-000011547 |
| OLP-079-000011549 | to | OLP-079-000011552 |
| OLP-079-000011562 | to | OLP-079-000011571 |
| OLP-079-000011573 | to | OLP-079-000011575 |
| OLP-079-000011577 | to | OLP-079-000011578 |
| OLP-079-000011580 | to | OLP-079-000011580 |
| OLP-079-000011582 | to | OLP-079-000011591 |
| OLP-079-000011593 | to | OLP-079-000011593 |
| OLP-079-000011595 | to | OLP-079-000011690 |
| OLP-079-000011692 | to | OLP-079-000011746 |
| OLP-079-000011750 | to | OLP-079-000011798 |
| OLP-079-000011800 | to | OLP-079-000011801 |
| OLP-079-000011803 | to | OLP-079-000011806 |
| OLP-079-000011810 | to | OLP-079-000011816 |
| OLP-079-000011819 | to | OLP-079-000011819 |
| OLP-079-000011824 | to | OLP-079-000011824 |
| OLP-079-000011829 | to | OLP-079-000011830 |
| OLP-079-000011840 | to | OLP-079-000011840 |
| OLP-079-000011843 | to | OLP-079-000011848 |
| OLP-079-000011851 | to | OLP-079-000011858 |
| OLP-079-000011863 | to | OLP-079-000011869 |
| OLP-079-000011871 | to | OLP-079-000011876 |
| OLP-079-000011879 | to | OLP-079-000011903 |
| OLP-079-000011905 | to | OLP-079-000011914 |
| OLP-079-000011917 | to | OLP-079-000011917 |
| OLP-079-000011919 | to | OLP-079-000011922 |
| OLP-079-000011925 | to | OLP-079-000011929 |
| OLP-079-000011931 | to | OLP-079-000011931 |
| OLP-079-000011933 | to | OLP-079-000011941 |
| OLP-079-000011943 | to | OLP-079-000011943 |
| OLP-079-000011945 | to | OLP-079-000011946 |
| OLP-079-000011949 | to | OLP-079-000011949 |
| OLP-079-000011951 | to | OLP-079-000011951 |
| OLP-079-000011954 | to | OLP-079-000011954 |
| OLP-079-000011957 | to | OLP-079-000011962 |
| OLP-079-000011964 | to | OLP-079-000011966 |
| OLP-079-000011968 | to | OLP-079-000011975 |

| | | |
|---|---|---|
| OLP-079-000011977 | to | OLP-079-000012024 |
| OLP-079-000012028 | to | OLP-079-000012039 |
| OLP-079-000012041 | to | OLP-079-000012042 |
| OLP-079-000012044 | to | OLP-079-000012045 |
| OLP-079-000012047 | to | OLP-079-000012079 |
| OLP-079-000012081 | to | OLP-079-000012084 |
| OLP-079-000012086 | to | OLP-079-000012090 |
| OLP-079-000012092 | to | OLP-079-000012095 |
| OLP-079-000012097 | to | OLP-079-000012106 |
| OLP-079-000012108 | to | OLP-079-000012108 |
| OLP-079-000012110 | to | OLP-079-000012111 |
| OLP-079-000012113 | to | OLP-079-000012115 |
| OLP-079-000012117 | to | OLP-079-000012118 |
| OLP-079-000012120 | to | OLP-079-000012121 |
| OLP-079-000012123 | to | OLP-079-000012123 |
| OLP-079-000012125 | to | OLP-079-000012129 |
| OLP-079-000012131 | to | OLP-079-000012137 |
| OLP-079-000012139 | to | OLP-079-000012139 |
| OLP-079-000012144 | to | OLP-079-000012145 |
| OLP-079-000012150 | to | OLP-079-000012152 |
| OLP-079-000012158 | to | OLP-079-000012161 |
| OLP-079-000012164 | to | OLP-079-000012177 |
| OLP-079-000012179 | to | OLP-079-000012185 |
| OLP-079-000012192 | to | OLP-079-000012197 |
| OLP-079-000012201 | to | OLP-079-000012205 |
| OLP-079-000012207 | to | OLP-079-000012207 |
| OLP-079-000012211 | to | OLP-079-000012230 |
| OLP-079-000012233 | to | OLP-079-000012238 |
| OLP-079-000012245 | to | OLP-079-000012283 |
| OLP-079-000012285 | to | OLP-079-000012287 |
| OLP-079-000012289 | to | OLP-079-000012307 |
| OLP-079-000012323 | to | OLP-079-000012323 |
| OLP-079-000012327 | to | OLP-079-000012332 |
| OLP-079-000012335 | to | OLP-079-000012343 |
| OLP-079-000012345 | to | OLP-079-000012348 |
| OLP-079-000012353 | to | OLP-079-000012353 |
| OLP-079-000012358 | to | OLP-079-000012358 |
| OLP-079-000012360 | to | OLP-079-000012383 |
| OLP-079-000012385 | to | OLP-079-000012414 |
| OLP-079-000012416 | to | OLP-079-000012420 |
| OLP-079-000012422 | to | OLP-079-000012423 |
| OLP-079-000012428 | to | OLP-079-000012429 |
| OLP-079-000012440 | to | OLP-079-000012440 |
| OLP-079-000012445 | to | OLP-079-000012446 |

| | | |
|---|---|---|
| OLP-079-000012453 | to | OLP-079-000012456 |
| OLP-079-000012461 | to | OLP-079-000012462 |
| OLP-079-000012464 | to | OLP-079-000012464 |
| OLP-079-000012466 | to | OLP-079-000012474 |
| OLP-079-000012476 | to | OLP-079-000012477 |
| OLP-079-000012479 | to | OLP-079-000012497 |
| OLP-079-000012500 | to | OLP-079-000012502 |
| OLP-079-000012517 | to | OLP-079-000012520 |
| OLP-079-000012524 | to | OLP-079-000012540 |
| OLP-079-000012542 | to | OLP-079-000012542 |
| OLP-079-000012544 | to | OLP-079-000012551 |
| OLP-079-000012553 | to | OLP-079-000012596 |
| OLP-079-000012601 | to | OLP-079-000012617 |
| OLP-079-000012619 | to | OLP-079-000012629 |
| OLP-079-000012632 | to | OLP-079-000012647 |
| OLP-079-000012649 | to | OLP-079-000012765 |
| OLP-079-000012769 | to | OLP-079-000012779 |
| OLP-079-000012781 | to | OLP-079-000012837 |
| OLP-079-000012839 | to | OLP-079-000012841 |
| OLP-079-000012843 | to | OLP-079-000012871 |
| OLP-079-000012874 | to | OLP-079-000012891 |
| OLP-079-000012893 | to | OLP-079-000012897 |
| OLP-079-000012900 | to | OLP-079-000012900 |
| OLP-079-000012903 | to | OLP-079-000012903 |
| OLP-079-000012905 | to | OLP-079-000012915 |
| OLP-079-000012917 | to | OLP-079-000012921 |
| OLP-079-000012923 | to | OLP-079-000012924 |
| OLP-079-000012934 | to | OLP-079-000012934 |
| OLP-079-000012940 | to | OLP-079-000012940 |
| OLP-079-000012943 | to | OLP-079-000012949 |
| OLP-079-000012952 | to | OLP-079-000012953 |
| OLP-079-000012962 | to | OLP-079-000012974 |
| OLP-079-000012982 | to | OLP-079-000012983 |
| OLP-079-000012985 | to | OLP-079-000012989 |
| OLP-079-000012997 | to | OLP-079-000013007 |
| OLP-079-000013009 | to | OLP-079-000013010 |
| OLP-079-000013016 | to | OLP-079-000013039 |
| OLP-079-000013042 | to | OLP-079-000013043 |
| OLP-079-000013045 | to | OLP-079-000013048 |
| OLP-079-000013050 | to | OLP-079-000013050 |
| OLP-079-000013054 | to | OLP-079-000013054 |
| OLP-079-000013056 | to | OLP-079-000013059 |
| OLP-079-000013061 | to | OLP-079-000013061 |
| OLP-079-000013065 | to | OLP-079-000013078 |

| | | |
|---|---|---|
| OLP-079-000013080 | to | OLP-079-000013080 |
| OLP-079-000013083 | to | OLP-079-000013083 |
| OLP-079-000013105 | to | OLP-079-000013105 |
| OLP-079-000013116 | to | OLP-079-000013116 |
| OLP-079-000013122 | to | OLP-079-000013122 |
| OLP-079-000013140 | to | OLP-079-000013142 |
| OLP-079-000013148 | to | OLP-079-000013159 |
| OLP-079-000013174 | to | OLP-079-000013178 |
| OLP-079-000013180 | to | OLP-079-000013183 |
| OLP-079-000013185 | to | OLP-079-000013185 |
| OLP-079-000013187 | to | OLP-079-000013210 |
| OLP-079-000013212 | to | OLP-079-000013213 |
| OLP-079-000013215 | to | OLP-079-000013215 |
| OLP-079-000013218 | to | OLP-079-000013243 |
| OLP-079-000013246 | to | OLP-079-000013247 |
| OLP-079-000013249 | to | OLP-079-000013256 |
| OLP-079-000013258 | to | OLP-079-000013258 |
| OLP-079-000013261 | to | OLP-079-000013271 |
| OLP-079-000013273 | to | OLP-079-000013280 |
| OLP-079-000013282 | to | OLP-079-000013309 |
| OLP-079-000013314 | to | OLP-079-000013321 |
| OLP-079-000013323 | to | OLP-079-000013326 |
| OLP-079-000013329 | to | OLP-079-000013341 |
| OLP-079-000013343 | to | OLP-079-000013356 |
| OLP-079-000013359 | to | OLP-079-000013373 |
| OLP-079-000013376 | to | OLP-079-000013376 |
| OLP-079-000013378 | to | OLP-079-000013386 |
| OLP-079-000013388 | to | OLP-079-000013388 |
| OLP-079-000013390 | to | OLP-079-000013398 |
| OLP-079-000013400 | to | OLP-079-000013408 |
| OLP-079-000013411 | to | OLP-079-000013429 |
| OLP-079-000013433 | to | OLP-079-000013440 |
| OLP-079-000013445 | to | OLP-079-000013445 |
| OLP-079-000013450 | to | OLP-079-000013456 |
| OLP-079-000013460 | to | OLP-079-000013461 |
| OLP-079-000013465 | to | OLP-079-000013466 |
| OLP-079-000013470 | to | OLP-079-000013481 |
| OLP-079-000013486 | to | OLP-079-000013525 |
| OLP-079-000013527 | to | OLP-079-000013550 |
| OLP-079-000013552 | to | OLP-079-000013557 |
| OLP-079-000013559 | to | OLP-079-000013563 |
| OLP-079-000013565 | to | OLP-079-000013566 |
| OLP-079-000013570 | to | OLP-079-000013580 |
| OLP-079-000013585 | to | OLP-079-000013586 |

| | | |
|---|---|---|
| OLP-079-000013592 | to | OLP-079-000013594 |
| OLP-079-000013597 | to | OLP-079-000013597 |
| OLP-079-000013599 | to | OLP-079-000013610 |
| OLP-079-000013613 | to | OLP-079-000013621 |
| OLP-079-000013627 | to | OLP-079-000013632 |
| OLP-079-000013635 | to | OLP-079-000013636 |
| OLP-079-000013638 | to | OLP-079-000013640 |
| OLP-079-000013642 | to | OLP-079-000013643 |
| OLP-079-000013646 | to | OLP-079-000013647 |
| OLP-079-000013650 | to | OLP-079-000013650 |
| OLP-079-000013652 | to | OLP-079-000013652 |
| OLP-079-000013654 | to | OLP-079-000013658 |
| OLP-079-000013664 | to | OLP-079-000013692 |
| OLP-079-000013700 | to | OLP-079-000013715 |
| OLP-079-000013719 | to | OLP-079-000013728 |
| OLP-079-000013732 | to | OLP-079-000013804 |
| OLP-079-000013807 | to | OLP-079-000013861 |
| OLP-079-000013863 | to | OLP-079-000013864 |
| OLP-079-000013866 | to | OLP-079-000013866 |
| OLP-079-000013869 | to | OLP-079-000013870 |
| OLP-079-000013872 | to | OLP-079-000013879 |
| OLP-079-000013881 | to | OLP-079-000013882 |
| OLP-079-000013885 | to | OLP-079-000013896 |
| OLP-079-000013899 | to | OLP-079-000013922 |
| OLP-079-000013924 | to | OLP-079-000013931 |
| OLP-079-000013934 | to | OLP-079-000013975 |
| OLP-079-000013977 | to | OLP-079-000014011 |
| OLP-079-000014013 | to | OLP-079-000014030 |
| OLP-079-000014032 | to | OLP-079-000014038 |
| OLP-079-000014041 | to | OLP-079-000014067 |
| OLP-079-000014070 | to | OLP-079-000014073 |
| OLP-079-000014076 | to | OLP-079-000014079 |
| OLP-079-000014082 | to | OLP-079-000014083 |
| OLP-079-000014085 | to | OLP-079-000014085 |
| OLP-079-000014089 | to | OLP-079-000014101 |
| OLP-079-000014117 | to | OLP-079-000014153 |
| OLP-079-000014157 | to | OLP-079-000014169 |
| OLP-079-000014171 | to | OLP-079-000014182 |
| OLP-079-000014184 | to | OLP-079-000014185 |
| OLP-079-000014188 | to | OLP-079-000014190 |
| OLP-079-000014192 | to | OLP-079-000014202 |
| OLP-079-000014206 | to | OLP-079-000014214 |
| OLP-079-000014228 | to | OLP-079-000014231 |
| OLP-079-000014233 | to | OLP-079-000014234 |

| | | |
|---|---|---|
| OLP-079-000014237 | to | OLP-079-000014255 |
| OLP-079-000014257 | to | OLP-079-000014269 |
| OLP-079-000014271 | to | OLP-079-000014288 |
| OLP-079-000014303 | to | OLP-079-000014315 |
| OLP-079-000014320 | to | OLP-079-000014323 |
| OLP-079-000014325 | to | OLP-079-000014328 |
| OLP-079-000014342 | to | OLP-079-000014342 |
| OLP-079-000014349 | to | OLP-079-000014359 |
| OLP-079-000014361 | to | OLP-079-000014366 |
| OLP-079-000014368 | to | OLP-079-000014378 |
| OLP-079-000014393 | to | OLP-079-000014395 |
| OLP-079-000014400 | to | OLP-079-000014406 |
| OLP-079-000014408 | to | OLP-079-000014433 |
| OLP-079-000014439 | to | OLP-079-000014443 |
| OLP-079-000014451 | to | OLP-079-000014453 |
| OLP-079-000014455 | to | OLP-079-000014457 |
| OLP-079-000014461 | to | OLP-079-000014481 |
| OLP-079-000014484 | to | OLP-079-000014489 |
| OLP-079-000014491 | to | OLP-079-000014491 |
| OLP-079-000014493 | to | OLP-079-000014501 |
| OLP-079-000014503 | to | OLP-079-000014505 |
| OLP-079-000014509 | to | OLP-079-000014509 |
| OLP-079-000014511 | to | OLP-079-000014515 |
| OLP-079-000014517 | to | OLP-079-000014525 |
| OLP-079-000014530 | to | OLP-079-000014532 |
| OLP-079-000014534 | to | OLP-079-000014534 |
| OLP-079-000014536 | to | OLP-079-000014539 |
| OLP-079-000014542 | to | OLP-079-000014559 |
| OLP-079-000014561 | to | OLP-079-000014562 |
| OLP-079-000014564 | to | OLP-079-000014564 |
| OLP-079-000014567 | to | OLP-079-000014567 |
| OLP-079-000014574 | to | OLP-079-000014581 |
| OLP-079-000014586 | to | OLP-079-000014588 |
| OLP-079-000014590 | to | OLP-079-000014592 |
| OLP-079-000014596 | to | OLP-079-000014624 |
| OLP-079-000014626 | to | OLP-079-000014633 |
| OLP-079-000014638 | to | OLP-079-000014641 |
| OLP-079-000014644 | to | OLP-079-000014649 |
| OLP-079-000014651 | to | OLP-079-000014652 |
| OLP-079-000014655 | to | OLP-079-000014657 |
| OLP-079-000014659 | to | OLP-079-000014659 |
| OLP-079-000014663 | to | OLP-079-000014671 |
| OLP-079-000014673 | to | OLP-079-000014673 |
| OLP-079-000014675 | to | OLP-079-000014679 |

| | | |
|---|---|---|
| OLP-079-000014690 | to | OLP-079-000014703 |
| OLP-079-000014710 | to | OLP-079-000014719 |
| OLP-079-000014721 | to | OLP-079-000014732 |
| OLP-079-000014734 | to | OLP-079-000014740 |
| OLP-079-000014743 | to | OLP-079-000014752 |
| OLP-079-000014755 | to | OLP-079-000014755 |
| OLP-079-000014759 | to | OLP-079-000014759 |
| OLP-079-000014762 | to | OLP-079-000014764 |
| OLP-079-000014771 | to | OLP-079-000014774 |
| OLP-079-000014776 | to | OLP-079-000014776 |
| OLP-079-000014794 | to | OLP-079-000014795 |
| OLP-079-000014797 | to | OLP-079-000014799 |
| OLP-079-000014805 | to | OLP-079-000014806 |
| OLP-079-000014813 | to | OLP-079-000014819 |
| OLP-079-000014822 | to | OLP-079-000014822 |
| OLP-079-000014824 | to | OLP-079-000014853 |
| OLP-079-000014859 | to | OLP-079-000014859 |
| OLP-079-000014864 | to | OLP-079-000014864 |
| OLP-079-000014868 | to | OLP-079-000014868 |
| OLP-079-000014878 | to | OLP-079-000014879 |
| OLP-079-000014884 | to | OLP-079-000014886 |
| OLP-079-000014888 | to | OLP-079-000014896 |
| OLP-079-000014898 | to | OLP-079-000014902 |
| OLP-079-000014904 | to | OLP-079-000014910 |
| OLP-079-000014918 | to | OLP-079-000014918 |
| OLP-079-000014922 | to | OLP-079-000014923 |
| OLP-079-000014926 | to | OLP-079-000014927 |
| OLP-079-000014932 | to | OLP-079-000014933 |
| OLP-079-000014935 | to | OLP-079-000014966 |
| OLP-079-000014968 | to | OLP-079-000014977 |
| OLP-079-000014979 | to | OLP-079-000014980 |
| OLP-079-000014987 | to | OLP-079-000014988 |
| OLP-079-000014990 | to | OLP-079-000014990 |
| OLP-079-000014993 | to | OLP-079-000014993 |
| OLP-079-000014996 | to | OLP-079-000014996 |
| OLP-079-000014999 | to | OLP-079-000015005 |
| OLP-079-000015007 | to | OLP-079-000015008 |
| OLP-079-000015011 | to | OLP-079-000015014 |
| OLP-079-000015020 | to | OLP-079-000015024 |
| OLP-079-000015027 | to | OLP-079-000015028 |
| OLP-079-000015034 | to | OLP-079-000015034 |
| OLP-079-000015040 | to | OLP-079-000015041 |
| OLP-079-000015046 | to | OLP-079-000015046 |
| OLP-079-000015050 | to | OLP-079-000015050 |

| | | |
|---|---|---|
| OLP-079-000015053 | to | OLP-079-000015054 |
| OLP-079-000015063 | to | OLP-079-000015064 |
| OLP-079-000015068 | to | OLP-079-000015071 |
| OLP-079-000015076 | to | OLP-079-000015076 |
| OLP-079-000015078 | to | OLP-079-000015078 |
| OLP-079-000015087 | to | OLP-079-000015106 |
| OLP-079-000015108 | to | OLP-079-000015109 |
| OLP-079-000015113 | to | OLP-079-000015113 |
| OLP-079-000015115 | to | OLP-079-000015122 |
| OLP-079-000015128 | to | OLP-079-000015134 |
| OLP-079-000015142 | to | OLP-079-000015171 |
| OLP-079-000015174 | to | OLP-079-000015178 |
| OLP-079-000015183 | to | OLP-079-000015183 |
| OLP-079-000015185 | to | OLP-079-000015193 |
| OLP-079-000015196 | to | OLP-079-000015197 |
| OLP-079-000015199 | to | OLP-079-000015210 |
| OLP-079-000015212 | to | OLP-079-000015212 |
| OLP-079-000015220 | to | OLP-079-000015221 |
| OLP-079-000015228 | to | OLP-079-000015241 |
| OLP-079-000015251 | to | OLP-079-000015254 |
| OLP-079-000015259 | to | OLP-079-000015260 |
| OLP-079-000015262 | to | OLP-079-000015263 |
| OLP-079-000015269 | to | OLP-079-000015272 |
| OLP-079-000015282 | to | OLP-079-000015283 |
| OLP-079-000015287 | to | OLP-079-000015288 |
| OLP-079-000015296 | to | OLP-079-000015297 |
| OLP-079-000015299 | to | OLP-079-000015308 |
| OLP-079-000015310 | to | OLP-079-000015310 |
| OLP-079-000015312 | to | OLP-079-000015313 |
| OLP-079-000015317 | to | OLP-079-000015318 |
| OLP-079-000015320 | to | OLP-079-000015359 |
| OLP-079-000015363 | to | OLP-079-000015365 |
| OLP-079-000015369 | to | OLP-079-000015369 |
| OLP-079-000015372 | to | OLP-079-000015450 |
| OLP-079-000015454 | to | OLP-079-000015454 |
| OLP-079-000015456 | to | OLP-079-000015470 |
| OLP-079-000015474 | to | OLP-079-000015477 |
| OLP-079-000015479 | to | OLP-079-000015483 |
| OLP-079-000015486 | to | OLP-079-000015498 |
| OLP-079-000015500 | to | OLP-079-000015501 |
| OLP-079-000015506 | to | OLP-079-000015511 |
| OLP-079-000015514 | to | OLP-079-000015517 |
| OLP-079-000015519 | to | OLP-079-000015523 |
| OLP-079-000015525 | to | OLP-079-000015532 |

| | | |
|---|---|---|
| OLP-079-000015534 | to | OLP-079-000015559 |
| OLP-079-000015561 | to | OLP-079-000015562 |
| OLP-079-000015565 | to | OLP-079-000015571 |
| OLP-079-000015576 | to | OLP-079-000015577 |
| OLP-079-000015581 | to | OLP-079-000015582 |
| OLP-079-000015584 | to | OLP-079-000015584 |
| OLP-079-000015586 | to | OLP-079-000015590 |
| OLP-079-000015593 | to | OLP-079-000015594 |
| OLP-079-000015598 | to | OLP-079-000015602 |
| OLP-079-000015605 | to | OLP-079-000015607 |
| OLP-079-000015609 | to | OLP-079-000015615 |
| OLP-079-000015626 | to | OLP-079-000015628 |
| OLP-079-000015636 | to | OLP-079-000015638 |
| OLP-079-000015642 | to | OLP-079-000015643 |
| OLP-079-000015647 | to | OLP-079-000015682 |
| OLP-079-000015685 | to | OLP-079-000015706 |
| OLP-079-000015710 | to | OLP-079-000015712 |
| OLP-079-000015716 | to | OLP-079-000015737 |
| OLP-079-000015740 | to | OLP-079-000015787 |
| OLP-079-000015789 | to | OLP-079-000015794 |
| OLP-079-000015806 | to | OLP-079-000015806 |
| OLP-079-000015809 | to | OLP-079-000015826 |
| OLP-079-000015828 | to | OLP-079-000015839 |
| OLP-079-000015841 | to | OLP-079-000015850 |
| OLP-079-000015852 | to | OLP-079-000015865 |
| OLP-079-000015867 | to | OLP-079-000015901 |
| OLP-079-000015905 | to | OLP-079-000015906 |
| OLP-079-000015910 | to | OLP-079-000015973 |
| OLP-079-000015975 | to | OLP-079-000015977 |
| OLP-079-000015981 | to | OLP-079-000015981 |
| OLP-079-000015983 | to | OLP-079-000015986 |
| OLP-079-000015988 | to | OLP-079-000015988 |
| OLP-079-000015990 | to | OLP-079-000015991 |
| OLP-079-000015995 | to | OLP-079-000015995 |
| OLP-079-000015999 | to | OLP-079-000016011 |
| OLP-079-000016013 | to | OLP-079-000016015 |
| OLP-079-000016018 | to | OLP-079-000016024 |
| OLP-079-000016027 | to | OLP-079-000016027 |
| OLP-079-000016029 | to | OLP-079-000016035 |
| OLP-079-000016041 | to | OLP-079-000016051 |
| OLP-079-000016057 | to | OLP-079-000016057 |
| OLP-079-000016060 | to | OLP-079-000016061 |
| OLP-079-000016065 | to | OLP-079-000016066 |
| OLP-079-000016069 | to | OLP-079-000016069 |

| | | |
|---|---|---|
| OLP-079-000016071 | to | OLP-079-000016071 |
| OLP-079-000016074 | to | OLP-079-000016074 |
| OLP-079-000016076 | to | OLP-079-000016076 |
| OLP-079-000016078 | to | OLP-079-000016083 |
| OLP-079-000016086 | to | OLP-079-000016086 |
| OLP-079-000016089 | to | OLP-079-000016105 |
| OLP-079-000016110 | to | OLP-079-000016111 |
| OLP-079-000016113 | to | OLP-079-000016113 |
| OLP-079-000016123 | to | OLP-079-000016132 |
| OLP-079-000016140 | to | OLP-079-000016141 |
| OLP-079-000016148 | to | OLP-079-000016148 |
| OLP-079-000016150 | to | OLP-079-000016156 |
| OLP-079-000016158 | to | OLP-079-000016159 |
| OLP-079-000016161 | to | OLP-079-000016161 |
| OLP-079-000016163 | to | OLP-079-000016164 |
| OLP-079-000016168 | to | OLP-079-000016168 |
| OLP-079-000016171 | to | OLP-079-000016171 |
| OLP-079-000016173 | to | OLP-079-000016186 |
| OLP-079-000016189 | to | OLP-079-000016190 |
| OLP-079-000016192 | to | OLP-079-000016193 |
| OLP-079-000016195 | to | OLP-079-000016197 |
| OLP-079-000016202 | to | OLP-079-000016204 |
| OLP-079-000016206 | to | OLP-079-000016206 |
| OLP-079-000016208 | to | OLP-079-000016217 |
| OLP-079-000016219 | to | OLP-079-000016227 |
| OLP-079-000016229 | to | OLP-079-000016235 |
| OLP-079-000016239 | to | OLP-079-000016245 |
| OLP-079-000016247 | to | OLP-079-000016247 |
| OLP-079-000016249 | to | OLP-079-000016284 |
| OLP-079-000016286 | to | OLP-079-000016325 |
| OLP-079-000016327 | to | OLP-079-000016332 |
| OLP-079-000016334 | to | OLP-079-000016342 |
| OLP-079-000016344 | to | OLP-079-000016345 |
| OLP-079-000016347 | to | OLP-079-000016357 |
| OLP-079-000016359 | to | OLP-079-000016359 |
| OLP-079-000016361 | to | OLP-079-000016367 |
| OLP-079-000016372 | to | OLP-079-000016372 |
| OLP-079-000016378 | to | OLP-079-000016380 |
| OLP-079-000016383 | to | OLP-079-000016385 |
| OLP-079-000016387 | to | OLP-079-000016390 |
| OLP-079-000016392 | to | OLP-079-000016399 |
| OLP-079-000016403 | to | OLP-079-000016405 |
| OLP-079-000016407 | to | OLP-079-000016408 |
| OLP-079-000016410 | to | OLP-079-000016411 |

| | | |
|---|---|---|
| OLP-079-000016413 | to | OLP-079-000016416 |
| OLP-079-000016428 | to | OLP-079-000016440 |
| OLP-079-000016442 | to | OLP-079-000016454 |
| OLP-079-000016456 | to | OLP-079-000016457 |
| OLP-079-000016460 | to | OLP-079-000016478 |
| OLP-079-000016480 | to | OLP-079-000016480 |
| OLP-079-000016482 | to | OLP-079-000016482 |
| OLP-079-000016485 | to | OLP-079-000016488 |
| OLP-079-000016490 | to | OLP-079-000016578 |
| OLP-079-000016580 | to | OLP-079-000016591 |
| OLP-079-000016593 | to | OLP-079-000016657 |
| OLP-079-000016660 | to | OLP-079-000016685 |
| OLP-079-000016687 | to | OLP-079-000016729 |
| OLP-079-000016731 | to | OLP-079-000016772 |
| OLP-079-000016774 | to | OLP-079-000016804 |
| OLP-079-000016806 | to | OLP-079-000016825 |
| OLP-079-000016827 | to | OLP-079-000016830 |
| OLP-079-000016832 | to | OLP-079-000016833 |
| OLP-079-000016835 | to | OLP-079-000016836 |
| OLP-079-000016838 | to | OLP-079-000016840 |
| OLP-079-000016842 | to | OLP-079-000016849 |
| OLP-079-000016851 | to | OLP-079-000016852 |
| OLP-079-000016857 | to | OLP-079-000016857 |
| OLP-079-000016859 | to | OLP-079-000016874 |
| OLP-079-000016876 | to | OLP-079-000016891 |
| OLP-079-000016893 | to | OLP-079-000016903 |
| OLP-079-000016905 | to | OLP-079-000016907 |
| OLP-079-000016910 | to | OLP-079-000016942 |
| OLP-079-000016951 | to | OLP-079-000016952 |
| OLP-079-000016954 | to | OLP-079-000016954 |
| OLP-079-000016957 | to | OLP-079-000016964 |
| OLP-079-000016966 | to | OLP-079-000016977 |
| OLP-079-000016979 | to | OLP-079-000016988 |
| OLP-079-000016990 | to | OLP-079-000017004 |
| OLP-079-000017006 | to | OLP-079-000017013 |
| OLP-079-000017015 | to | OLP-079-000017015 |
| OLP-079-000017019 | to | OLP-079-000017029 |
| OLP-079-000017031 | to | OLP-079-000017057 |
| OLP-079-000017059 | to | OLP-079-000017129 |
| OLP-079-000017132 | to | OLP-079-000017139 |
| OLP-079-000017142 | to | OLP-079-000017157 |
| OLP-079-000017159 | to | OLP-079-000017160 |
| OLP-079-000017162 | to | OLP-079-000017172 |
| OLP-079-000017182 | to | OLP-079-000017201 |

| | | |
|---|---|---|
| OLP-079-000017208 | to | OLP-079-000017208 |
| OLP-079-000017210 | to | OLP-079-000017227 |
| OLP-079-000017229 | to | OLP-079-000017242 |
| OLP-079-000017244 | to | OLP-079-000017259 |
| OLP-079-000017261 | to | OLP-079-000017270 |
| OLP-079-000017272 | to | OLP-079-000017326 |
| OLP-079-000017333 | to | OLP-079-000017343 |
| OLP-079-000017345 | to | OLP-079-000017376 |
| OLP-079-000017378 | to | OLP-079-000017429 |
| OLP-079-000017431 | to | OLP-079-000017432 |
| OLP-079-000017434 | to | OLP-079-000017464 |
| OLP-079-000017467 | to | OLP-079-000017475 |
| OLP-079-000017477 | to | OLP-079-000017487 |
| OLP-079-000017491 | to | OLP-079-000017503 |
| OLP-079-000017507 | to | OLP-079-000017515 |
| OLP-079-000017517 | to | OLP-079-000017546 |
| OLP-079-000017548 | to | OLP-079-000017590 |
| OLP-079-000017592 | to | OLP-079-000017669 |
| OLP-079-000017672 | to | OLP-079-000017711 |
| OLP-079-000017713 | to | OLP-079-000017715 |
| OLP-079-000017717 | to | OLP-079-000017754 |
| OLP-079-000017756 | to | OLP-079-000017758 |
| OLP-079-000017760 | to | OLP-079-000017773 |
| OLP-079-000017776 | to | OLP-079-000017790 |
| OLP-079-000017792 | to | OLP-079-000017870 |
| OLP-079-000017872 | to | OLP-079-000017873 |
| OLP-079-000017883 | to | OLP-079-000017961 |
| OLP-079-000017984 | to | OLP-079-000018004 |
| OLP-079-000018007 | to | OLP-079-000018014 |
| OLP-079-000018024 | to | OLP-079-000018063 |
| OLP-079-000018074 | to | OLP-079-000018149 |
| OLP-079-000018151 | to | OLP-079-000018151 |
| OLP-079-000018153 | to | OLP-079-000018153 |
| OLP-079-000018155 | to | OLP-079-000018295 |
| OLP-079-000018297 | to | OLP-079-000018306 |
| OLP-079-000018308 | to | OLP-079-000018323 |
| OLP-079-000018325 | to | OLP-079-000018335 |
| OLP-079-000018344 | to | OLP-079-000018344 |
| OLP-079-000018346 | to | OLP-079-000018351 |
| OLP-079-000018353 | to | OLP-079-000018364 |
| OLP-079-000018366 | to | OLP-079-000018398 |
| OLP-079-000018400 | to | OLP-079-000018434 |
| OLP-079-000018437 | to | OLP-079-000018464 |
| OLP-079-000018466 | to | OLP-079-000018470 |

| | | |
|---|---|---|
| OLP-079-000018472 | to | OLP-079-000018555 |
| OLP-079-000018558 | to | OLP-079-000018576 |
| OLP-079-000018578 | to | OLP-079-000018578 |
| OLP-079-000018580 | to | OLP-079-000018613 |
| OLP-079-000018617 | to | OLP-079-000018618 |
| OLP-079-000018620 | to | OLP-079-000018636 |
| OLP-079-000018638 | to | OLP-079-000018650 |
| OLP-079-000018652 | to | OLP-079-000018658 |
| OLP-079-000018660 | to | OLP-079-000018679 |
| OLP-079-000018682 | to | OLP-079-000018717 |
| OLP-079-000018719 | to | OLP-079-000018730 |
| OLP-079-000018737 | to | OLP-079-000018739 |
| OLP-079-000018742 | to | OLP-079-000018810 |
| OLP-079-000018815 | to | OLP-079-000018840 |
| OLP-079-000018842 | to | OLP-079-000018879 |
| OLP-079-000018881 | to | OLP-079-000018884 |
| OLP-079-000018886 | to | OLP-079-000018890 |
| OLP-079-000018892 | to | OLP-079-000018895 |
| OLP-079-000018897 | to | OLP-079-000018899 |
| OLP-079-000018901 | to | OLP-079-000018933 |
| OLP-079-000018935 | to | OLP-079-000018937 |
| OLP-079-000018940 | to | OLP-079-000018953 |
| OLP-079-000018955 | to | OLP-079-000018968 |
| OLP-079-000018973 | to | OLP-079-000018996 |
| OLP-079-000019000 | to | OLP-079-000019001 |
| OLP-079-000019004 | to | OLP-079-000019006 |
| OLP-079-000019009 | to | OLP-079-000019016 |
| OLP-079-000019019 | to | OLP-079-000019021 |
| OLP-079-000019023 | to | OLP-079-000019033 |
| OLP-079-000019035 | to | OLP-079-000019049 |
| OLP-079-000019053 | to | OLP-079-000019055 |
| OLP-079-000019057 | to | OLP-079-000019094 |
| OLP-079-000019096 | to | OLP-079-000019159 |
| OLP-079-000019161 | to | OLP-079-000019161 |
| OLP-079-000019165 | to | OLP-079-000019172 |
| OLP-079-000019176 | to | OLP-079-000019183 |
| OLP-079-000019185 | to | OLP-079-000019191 |
| OLP-079-000019193 | to | OLP-079-000019195 |
| OLP-079-000019202 | to | OLP-079-000019203 |
| OLP-079-000019206 | to | OLP-079-000019219 |
| OLP-079-000019221 | to | OLP-079-000019236 |
| OLP-079-000019238 | to | OLP-079-000019244 |
| OLP-079-000019246 | to | OLP-079-000019254 |
| OLP-079-000019260 | to | OLP-079-000019268 |

| | | |
|---|---|---|
| OLP-079-000019272 | to | OLP-079-000019275 |
| OLP-079-000019281 | to | OLP-079-000019285 |
| OLP-079-000019287 | to | OLP-079-000019322 |
| OLP-079-000019324 | to | OLP-079-000019336 |
| OLP-079-000019338 | to | OLP-079-000019338 |
| OLP-079-000019340 | to | OLP-079-000019345 |
| OLP-079-000019347 | to | OLP-079-000019366 |
| OLP-079-000019369 | to | OLP-079-000019380 |
| OLP-079-000019382 | to | OLP-079-000019388 |
| OLP-079-000019390 | to | OLP-079-000019390 |
| OLP-079-000019393 | to | OLP-079-000019409 |
| OLP-079-000019415 | to | OLP-079-000019424 |
| OLP-079-000019426 | to | OLP-079-000019426 |
| OLP-079-000019428 | to | OLP-079-000019443 |
| OLP-079-000019448 | to | OLP-079-000019455 |
| OLP-079-000019458 | to | OLP-079-000019472 |
| OLP-079-000019480 | to | OLP-079-000019482 |
| OLP-079-000019484 | to | OLP-079-000019485 |
| OLP-079-000019487 | to | OLP-079-000019495 |
| OLP-079-000019497 | to | OLP-079-000019508 |
| OLP-079-000019510 | to | OLP-079-000019511 |
| OLP-079-000019513 | to | OLP-079-000019516 |
| OLP-079-000019518 | to | OLP-079-000019555 |
| OLP-079-000019559 | to | OLP-079-000019565 |
| OLP-079-000019569 | to | OLP-079-000019587 |
| OLP-079-000019592 | to | OLP-079-000019602 |
| OLP-079-000019610 | to | OLP-079-000019628 |
| OLP-079-000019632 | to | OLP-079-000019639 |
| OLP-079-000019643 | to | OLP-079-000019643 |
| OLP-079-000019645 | to | OLP-079-000019653 |
| OLP-079-000019655 | to | OLP-079-000019655 |
| OLP-079-000019657 | to | OLP-079-000019670 |
| OLP-079-000019672 | to | OLP-079-000019672 |
| OLP-079-000019674 | to | OLP-079-000019674 |
| OLP-079-000019676 | to | OLP-079-000019684 |
| OLP-079-000019686 | to | OLP-079-000019690 |
| OLP-079-000019692 | to | OLP-079-000019693 |
| OLP-079-000019695 | to | OLP-079-000019708 |
| OLP-079-000019710 | to | OLP-079-000019725 |
| OLP-079-000019727 | to | OLP-079-000019732 |
| OLP-079-000019735 | to | OLP-079-000019744 |
| OLP-079-000019757 | to | OLP-079-000019803 |
| OLP-079-000019807 | to | OLP-079-000019836 |
| OLP-079-000019839 | to | OLP-079-000019849 |

| | | |
|---|---|---|
| OLP-079-000019868 | to | OLP-079-000019893 |
| OLP-079-000019895 | to | OLP-079-000019895 |
| OLP-079-000019898 | to | OLP-079-000019919 |
| OLP-079-000019924 | to | OLP-079-000019924 |
| OLP-079-000019928 | to | OLP-079-000019959 |
| OLP-079-000019961 | to | OLP-079-000019967 |
| OLP-079-000019980 | to | OLP-079-000020058 |
| OLP-079-000020060 | to | OLP-079-000020077 |
| OLP-079-000020081 | to | OLP-079-000020103 |
| OLP-079-000020106 | to | OLP-079-000020112 |
| OLP-079-000020115 | to | OLP-079-000020115 |
| OLP-079-000020117 | to | OLP-079-000020134 |
| OLP-079-000020136 | to | OLP-079-000020151 |
| OLP-079-000020155 | to | OLP-079-000020158 |
| OLP-079-000020162 | to | OLP-079-000020164 |
| OLP-079-000020166 | to | OLP-079-000020168 |
| OLP-079-000020171 | to | OLP-079-000020175 |
| OLP-079-000020177 | to | OLP-079-000020179 |
| OLP-079-000020181 | to | OLP-079-000020183 |
| OLP-079-000020185 | to | OLP-079-000020209 |
| OLP-079-000020211 | to | OLP-079-000020220 |
| OLP-079-000020222 | to | OLP-079-000020276 |
| OLP-079-000020278 | to | OLP-079-000020280 |
| OLP-079-000020282 | to | OLP-079-000020283 |
| OLP-079-000020287 | to | OLP-079-000020299 |
| OLP-079-000020301 | to | OLP-079-000020319 |
| OLP-079-000020321 | to | OLP-079-000020354 |
| OLP-079-000020359 | to | OLP-079-000020402 |
| OLP-079-000020409 | to | OLP-079-000020437 |
| OLP-079-000020439 | to | OLP-079-000020502 |
| OLP-079-000020509 | to | OLP-079-000020509 |
| OLP-079-000020513 | to | OLP-079-000020519 |
| OLP-079-000020523 | to | OLP-079-000020526 |
| OLP-079-000020529 | to | OLP-079-000020536 |
| OLP-079-000020539 | to | OLP-079-000020556 |
| OLP-079-000020558 | to | OLP-079-000020560 |
| OLP-079-000020566 | to | OLP-079-000020568 |
| OLP-079-000020571 | to | OLP-079-000020588 |
| OLP-079-000020590 | to | OLP-079-000020598 |
| OLP-079-000020607 | to | OLP-079-000020608 |
| OLP-079-000020612 | to | OLP-079-000020614 |
| OLP-079-000020616 | to | OLP-079-000020625 |
| OLP-079-000020629 | to | OLP-079-000020631 |
| OLP-079-000020634 | to | OLP-079-000020636 |

| | | |
|---|---|---|
| OLP-079-000020650 | to | OLP-079-000020656 |
| OLP-079-000020659 | to | OLP-079-000020677 |
| OLP-079-000020679 | to | OLP-079-000020683 |
| OLP-079-000020686 | to | OLP-079-000020687 |
| OLP-079-000020692 | to | OLP-079-000020693 |
| OLP-079-000020697 | to | OLP-079-000020698 |
| OLP-079-000020700 | to | OLP-079-000020700 |
| OLP-079-000020705 | to | OLP-079-000020709 |
| OLP-079-000020711 | to | OLP-079-000020711 |
| OLP-079-000020713 | to | OLP-079-000020713 |
| OLP-079-000020718 | to | OLP-079-000020719 |
| OLP-079-000020722 | to | OLP-079-000020724 |
| OLP-079-000020726 | to | OLP-079-000020728 |
| OLP-079-000020730 | to | OLP-079-000020735 |
| OLP-079-000020737 | to | OLP-079-000020747 |
| OLP-079-000020750 | to | OLP-079-000020765 |
| OLP-079-000020767 | to | OLP-079-000020785 |
| OLP-079-000020790 | to | OLP-079-000020795 |
| OLP-079-000020797 | to | OLP-079-000020797 |
| OLP-079-000020806 | to | OLP-079-000020807 |
| OLP-079-000020809 | to | OLP-079-000020810 |
| OLP-079-000020812 | to | OLP-079-000020818 |
| OLP-079-000020820 | to | OLP-079-000020827 |
| OLP-079-000020829 | to | OLP-079-000020829 |
| OLP-079-000020831 | to | OLP-079-000020834 |
| OLP-079-000020840 | to | OLP-079-000020842 |
| OLP-079-000020844 | to | OLP-079-000020848 |
| OLP-079-000020862 | to | OLP-079-000020869 |
| OLP-079-000020875 | to | OLP-079-000020875 |
| OLP-079-000020881 | to | OLP-079-000020886 |
| OLP-079-000020897 | to | OLP-079-000020914 |
| OLP-079-000020917 | to | OLP-079-000020923 |
| OLP-079-000020925 | to | OLP-079-000020928 |
| OLP-079-000020931 | to | OLP-079-000020931 |
| OLP-079-000020933 | to | OLP-079-000020933 |
| OLP-079-000020936 | to | OLP-079-000020937 |
| OLP-079-000020939 | to | OLP-079-000020947 |
| OLP-079-000020952 | to | OLP-079-000020960 |
| OLP-079-000020965 | to | OLP-079-000020965 |
| OLP-079-000020971 | to | OLP-079-000020977 |
| OLP-079-000020983 | to | OLP-079-000020987 |
| OLP-079-000020999 | to | OLP-079-000021006 |
| OLP-079-000021012 | to | OLP-079-000021016 |
| OLP-079-000021019 | to | OLP-079-000021019 |

| | | |
|---|---|---|
| OLP-079-000021022 | to | OLP-079-000021022 |
| OLP-079-000021024 | to | OLP-079-000021030 |
| OLP-079-000021033 | to | OLP-079-000021034 |
| OLP-079-000021037 | to | OLP-079-000021039 |
| OLP-079-000021042 | to | OLP-079-000021043 |
| OLP-079-000021045 | to | OLP-079-000021059 |
| OLP-079-000021064 | to | OLP-079-000021067 |
| OLP-079-000021070 | to | OLP-079-000021073 |
| OLP-079-000021075 | to | OLP-079-000021076 |
| OLP-079-000021078 | to | OLP-079-000021081 |
| OLP-079-000021085 | to | OLP-079-000021085 |
| OLP-079-000021098 | to | OLP-079-000021103 |
| OLP-079-000021105 | to | OLP-079-000021121 |
| OLP-079-000021123 | to | OLP-079-000021123 |
| OLP-079-000021126 | to | OLP-079-000021135 |
| OLP-079-000021140 | to | OLP-079-000021151 |
| OLP-079-000021153 | to | OLP-079-000021168 |
| OLP-079-000021171 | to | OLP-079-000021176 |
| OLP-079-000021179 | to | OLP-079-000021183 |
| OLP-079-000021185 | to | OLP-079-000021196 |
| OLP-079-000021204 | to | OLP-079-000021205 |
| OLP-079-000021208 | to | OLP-079-000021208 |
| OLP-079-000021211 | to | OLP-079-000021211 |
| OLP-079-000021215 | to | OLP-079-000021217 |
| OLP-079-000021219 | to | OLP-079-000021219 |
| OLP-079-000021226 | to | OLP-079-000021226 |
| OLP-079-000021229 | to | OLP-079-000021229 |
| OLP-079-000021231 | to | OLP-079-000021232 |
| OLP-079-000021234 | to | OLP-079-000021238 |
| OLP-079-000021240 | to | OLP-079-000021243 |
| OLP-079-000021245 | to | OLP-079-000021249 |
| OLP-079-000021255 | to | OLP-079-000021277 |
| OLP-079-000021280 | to | OLP-079-000021290 |
| OLP-079-000021292 | to | OLP-079-000021292 |
| OLP-079-000021295 | to | OLP-079-000021296 |
| OLP-079-000021298 | to | OLP-079-000021315 |
| OLP-079-000021317 | to | OLP-079-000021320 |
| OLP-079-000021323 | to | OLP-079-000021325 |
| OLP-079-000021327 | to | OLP-079-000021330 |
| OLP-079-000021334 | to | OLP-079-000021338 |
| OLP-079-000021341 | to | OLP-079-000021344 |
| OLP-079-000021347 | to | OLP-079-000021347 |
| OLP-079-000021357 | to | OLP-079-000021358 |
| OLP-079-000021360 | to | OLP-079-000021360 |

| | | |
|---|---|---|
| OLP-079-000021362 | to | OLP-079-000021366 |
| OLP-079-000021368 | to | OLP-079-000021373 |
| OLP-079-000021376 | to | OLP-079-000021378 |
| OLP-079-000021380 | to | OLP-079-000021381 |
| OLP-079-000021383 | to | OLP-079-000021383 |
| OLP-079-000021386 | to | OLP-079-000021386 |
| OLP-079-000021388 | to | OLP-079-000021397 |
| OLP-079-000021401 | to | OLP-079-000021402 |
| OLP-079-000021404 | to | OLP-079-000021413 |
| OLP-079-000021415 | to | OLP-079-000021427 |
| OLP-079-000021429 | to | OLP-079-000021430 |
| OLP-079-000021432 | to | OLP-079-000021435 |
| OLP-079-000021438 | to | OLP-079-000021440 |
| OLP-079-000021442 | to | OLP-079-000021442 |
| OLP-079-000021447 | to | OLP-079-000021463 |
| OLP-079-000021466 | to | OLP-079-000021489 |
| OLP-079-000021492 | to | OLP-079-000021496 |
| OLP-079-000021498 | to | OLP-079-000021503 |
| OLP-079-000021505 | to | OLP-079-000021507 |
| OLP-079-000021512 | to | OLP-079-000021545 |
| OLP-079-000021549 | to | OLP-079-000021553 |
| OLP-079-000021555 | to | OLP-079-000021556 |
| OLP-079-000021560 | to | OLP-079-000021560 |
| OLP-079-000021563 | to | OLP-079-000021584 |
| OLP-079-000021588 | to | OLP-079-000021592 |
| OLP-079-000021611 | to | OLP-079-000021611 |
| OLP-079-000021617 | to | OLP-079-000021624 |
| OLP-079-000021627 | to | OLP-079-000021633 |
| OLP-079-000021647 | to | OLP-079-000021648 |
| OLP-079-000021652 | to | OLP-079-000021654 |
| OLP-079-000021664 | to | OLP-079-000021665 |
| OLP-079-000021669 | to | OLP-079-000021683 |
| OLP-079-000021689 | to | OLP-079-000021693 |
| OLP-079-000021701 | to | OLP-079-000021701 |
| OLP-079-000021703 | to | OLP-079-000021710 |
| OLP-079-000021730 | to | OLP-079-000021741 |
| OLP-079-000021744 | to | OLP-079-000021748 |
| OLP-079-000021768 | to | OLP-079-000021787 |
| OLP-079-000021790 | to | OLP-079-000021835 |
| OLP-079-000021837 | to | OLP-079-000021841 |
| OLP-079-000021843 | to | OLP-079-000021856 |
| OLP-079-000021858 | to | OLP-079-000021860 |
| OLP-079-000021862 | to | OLP-079-000021915 |
| OLP-079-000021918 | to | OLP-079-000021918 |

| | | |
|---|---|---|
| OLP-079-000021920 | to | OLP-079-000021920 |
| OLP-079-000021922 | to | OLP-079-000021966 |
| OLP-079-000021968 | to | OLP-079-000021978 |
| OLP-079-000021980 | to | OLP-079-000021983 |
| OLP-079-000021987 | to | OLP-079-000022004 |
| OLP-079-000022006 | to | OLP-079-000022006 |
| OLP-079-000022011 | to | OLP-079-000022042 |
| OLP-079-000022044 | to | OLP-079-000022062 |
| OLP-079-000022065 | to | OLP-079-000022071 |
| OLP-079-000022073 | to | OLP-079-000022073 |
| OLP-079-000022075 | to | OLP-079-000022088 |
| OLP-079-000022090 | to | OLP-079-000022093 |
| OLP-079-000022095 | to | OLP-079-000022097 |
| OLP-079-000022100 | to | OLP-079-000022109 |
| OLP-079-000022111 | to | OLP-079-000022111 |
| OLP-079-000022115 | to | OLP-079-000022119 |
| OLP-079-000022123 | to | OLP-079-000022126 |
| OLP-079-000022140 | to | OLP-079-000022152 |
| OLP-079-000022154 | to | OLP-079-000022154 |
| OLP-079-000022156 | to | OLP-079-000022166 |
| OLP-079-000022168 | to | OLP-079-000022177 |
| OLP-079-000022180 | to | OLP-079-000022181 |
| OLP-079-000022184 | to | OLP-079-000022188 |
| OLP-079-000022192 | to | OLP-079-000022203 |
| OLP-079-000022205 | to | OLP-079-000022207 |
| OLP-079-000022210 | to | OLP-079-000022215 |
| OLP-079-000022219 | to | OLP-079-000022221 |
| OLP-079-000022223 | to | OLP-079-000022224 |
| OLP-079-000022227 | to | OLP-079-000022228 |
| OLP-079-000022230 | to | OLP-079-000022238 |
| OLP-079-000022240 | to | OLP-079-000022245 |
| OLP-079-000022249 | to | OLP-079-000022251 |
| OLP-079-000022254 | to | OLP-079-000022276 |
| OLP-079-000022278 | to | OLP-079-000022283 |
| OLP-079-000022285 | to | OLP-079-000022306 |
| OLP-079-000022308 | to | OLP-079-000022310 |
| OLP-079-000022312 | to | OLP-079-000022314 |
| OLP-079-000022319 | to | OLP-079-000022320 |
| OLP-079-000022325 | to | OLP-079-000022325 |
| OLP-079-000022328 | to | OLP-079-000022332 |
| OLP-079-000022336 | to | OLP-079-000022361 |
| OLP-079-000022365 | to | OLP-079-000022384 |
| OLP-079-000022391 | to | OLP-079-000022406 |
| OLP-079-000022410 | to | OLP-079-000022410 |

| | | |
|---|---|---|
| OLP-079-000022412 | to | OLP-079-000022412 |
| OLP-079-000022415 | to | OLP-079-000022415 |
| OLP-079-000022417 | to | OLP-079-000022417 |
| OLP-079-000022420 | to | OLP-079-000022442 |
| OLP-079-000022444 | to | OLP-079-000022444 |
| OLP-079-000022447 | to | OLP-079-000022470 |
| OLP-079-000022472 | to | OLP-079-000022475 |
| OLP-079-000022477 | to | OLP-079-000022487 |
| OLP-079-000022490 | to | OLP-079-000022494 |
| OLP-079-000022496 | to | OLP-079-000022496 |
| OLP-079-000022498 | to | OLP-079-000022498 |
| OLP-079-000022503 | to | OLP-079-000022503 |
| OLP-079-000022505 | to | OLP-079-000022519 |
| OLP-079-000022521 | to | OLP-079-000022528 |
| OLP-079-000022532 | to | OLP-079-000022534 |
| OLP-079-000022537 | to | OLP-079-000022543 |
| OLP-079-000022545 | to | OLP-079-000022597 |
| OLP-079-000022599 | to | OLP-079-000022608 |
| OLP-079-000022610 | to | OLP-079-000022623 |
| OLP-079-000022625 | to | OLP-079-000022644 |
| OLP-079-000022646 | to | OLP-079-000022682 |
| OLP-079-000022684 | to | OLP-079-000022685 |
| OLP-079-000022689 | to | OLP-079-000022696 |
| OLP-079-000022698 | to | OLP-079-000022698 |
| OLP-079-000022700 | to | OLP-079-000022703 |
| OLP-079-000022706 | to | OLP-079-000022720 |
| OLP-079-000022726 | to | OLP-079-000022726 |
| OLP-079-000022740 | to | OLP-079-000022744 |
| OLP-079-000022748 | to | OLP-079-000022748 |
| OLP-079-000022751 | to | OLP-079-000022751 |
| OLP-079-000022757 | to | OLP-079-000022760 |
| OLP-079-000022765 | to | OLP-079-000022785 |
| OLP-079-000022787 | to | OLP-079-000022798 |
| OLP-079-000022800 | to | OLP-079-000022803 |
| OLP-079-000022805 | to | OLP-079-000022847 |
| OLP-079-000022853 | to | OLP-079-000022853 |
| OLP-079-000022856 | to | OLP-079-000022863 |
| OLP-079-000022867 | to | OLP-079-000022874 |
| OLP-079-000022878 | to | OLP-079-000022882 |
| OLP-079-000022888 | to | OLP-079-000022902 |
| OLP-079-000022904 | to | OLP-079-000022923 |
| OLP-079-000022925 | to | OLP-079-000022934 |
| OLP-079-000022936 | to | OLP-079-000022936 |
| OLP-079-000022938 | to | OLP-079-000022967 |

| | | |
|---|---|---|
| OLP-079-000022969 | to | OLP-079-000023003 |
| OLP-079-000023005 | to | OLP-079-000023006 |
| OLP-079-000023011 | to | OLP-079-000023043 |
| OLP-079-000023045 | to | OLP-079-000023047 |
| OLP-079-000023049 | to | OLP-079-000023056 |
| OLP-079-000023058 | to | OLP-079-000023059 |
| OLP-079-000023061 | to | OLP-079-000023061 |
| OLP-079-000023063 | to | OLP-079-000023063 |
| OLP-079-000023066 | to | OLP-079-000023069 |
| OLP-079-000023071 | to | OLP-079-000023083 |
| OLP-079-000023085 | to | OLP-079-000023086 |
| OLP-079-000023089 | to | OLP-079-000023099 |
| OLP-079-000023103 | to | OLP-079-000023103 |
| OLP-079-000023107 | to | OLP-079-000023110 |
| OLP-079-000023112 | to | OLP-079-000023112 |
| OLP-079-000023115 | to | OLP-079-000023119 |
| OLP-079-000023124 | to | OLP-079-000023124 |
| OLP-079-000023126 | to | OLP-079-000023129 |
| OLP-079-000023135 | to | OLP-079-000023156 |
| OLP-079-000023158 | to | OLP-079-000023160 |
| OLP-079-000023162 | to | OLP-079-000023165 |
| OLP-079-000023167 | to | OLP-079-000023167 |
| OLP-079-000023169 | to | OLP-079-000023169 |
| OLP-079-000023172 | to | OLP-079-000023210 |
| OLP-079-000023212 | to | OLP-079-000023227 |
| OLP-079-000023230 | to | OLP-079-000023233 |
| OLP-079-000023235 | to | OLP-079-000023254 |
| OLP-079-000023256 | to | OLP-079-000023260 |
| OLP-079-000023262 | to | OLP-079-000023266 |
| OLP-079-000023271 | to | OLP-079-000023272 |
| OLP-079-000023274 | to | OLP-079-000023274 |
| OLP-079-000023277 | to | OLP-079-000023288 |
| OLP-079-000023291 | to | OLP-079-000023303 |
| OLP-079-000023318 | to | OLP-079-000023319 |
| OLP-079-000023321 | to | OLP-079-000023321 |
| OLP-079-000023336 | to | OLP-079-000023340 |
| OLP-079-000023343 | to | OLP-079-000023345 |
| OLP-079-000023347 | to | OLP-079-000023358 |
| OLP-079-000023360 | to | OLP-079-000023360 |
| OLP-079-000023362 | to | OLP-079-000023367 |
| OLP-079-000023372 | to | OLP-079-000023380 |
| OLP-079-000023382 | to | OLP-079-000023385 |
| OLP-079-000023391 | to | OLP-079-000023399 |
| OLP-079-000023402 | to | OLP-079-000023412 |

| | | |
|---|---|---|
| OLP-079-000023419 | to | OLP-079-000023422 |
| OLP-079-000023424 | to | OLP-079-000023437 |
| OLP-079-000023440 | to | OLP-079-000023454 |
| OLP-079-000023457 | to | OLP-079-000023458 |
| OLP-079-000023460 | to | OLP-079-000023462 |
| OLP-079-000023469 | to | OLP-079-000023469 |
| OLP-079-000023471 | to | OLP-079-000023474 |
| OLP-079-000023476 | to | OLP-079-000023476 |
| OLP-079-000023478 | to | OLP-079-000023480 |
| OLP-079-000023482 | to | OLP-079-000023483 |
| OLP-079-000023487 | to | OLP-079-000023487 |
| OLP-079-000023491 | to | OLP-079-000023492 |
| OLP-079-000023500 | to | OLP-079-000023530 |
| OLP-079-000023534 | to | OLP-079-000023534 |
| OLP-079-000023549 | to | OLP-079-000023549 |
| OLP-079-000023552 | to | OLP-079-000023552 |
| OLP-079-000023555 | to | OLP-079-000023556 |
| OLP-079-000023558 | to | OLP-079-000023561 |
| OLP-079-000023566 | to | OLP-079-000023566 |
| OLP-079-000023568 | to | OLP-079-000023568 |
| OLP-079-000023570 | to | OLP-079-000023571 |
| OLP-079-000023573 | to | OLP-079-000023575 |
| OLP-079-000023577 | to | OLP-079-000023578 |
| OLP-079-000023583 | to | OLP-079-000023600 |
| OLP-079-000023602 | to | OLP-079-000023606 |
| OLP-079-000023610 | to | OLP-079-000023616 |
| OLP-079-000023632 | to | OLP-079-000023632 |
| OLP-079-000023634 | to | OLP-079-000023687 |
| OLP-079-000023694 | to | OLP-079-000023694 |
| OLP-079-000023697 | to | OLP-079-000023733 |
| OLP-079-000023736 | to | OLP-079-000023740 |
| OLP-079-000023743 | to | OLP-079-000023751 |
| OLP-079-000023753 | to | OLP-079-000023756 |
| OLP-079-000023759 | to | OLP-079-000023762 |
| OLP-079-000023766 | to | OLP-079-000023766 |
| OLP-079-000023768 | to | OLP-079-000023768 |
| OLP-079-000023771 | to | OLP-079-000023773 |
| OLP-079-000023776 | to | OLP-079-000023780 |
| OLP-079-000023788 | to | OLP-079-000023827 |
| OLP-079-000023829 | to | OLP-079-000023831 |
| OLP-079-000023836 | to | OLP-079-000023843 |
| OLP-079-000023845 | to | OLP-079-000023859 |
| OLP-079-000023861 | to | OLP-079-000023867 |
| OLP-079-000023888 | to | OLP-079-000023904 |

| | | |
|---|---|---|
| OLP-079-000023906 | to | OLP-079-000023923 |
| OLP-079-000023925 | to | OLP-079-000023959 |
| OLP-079-000023963 | to | OLP-079-000023968 |
| OLP-079-000023972 | to | OLP-079-000023972 |
| OLP-079-000023977 | to | OLP-079-000023997 |
| OLP-079-000024001 | to | OLP-079-000024003 |
| OLP-079-000024005 | to | OLP-079-000024009 |
| OLP-079-000024012 | to | OLP-079-000024013 |
| OLP-079-000024016 | to | OLP-079-000024018 |
| OLP-079-000024021 | to | OLP-079-000024044 |
| OLP-079-000024046 | to | OLP-079-000024061 |
| OLP-079-000024065 | to | OLP-079-000024070 |
| OLP-079-000024072 | to | OLP-079-000024107 |
| OLP-079-000024110 | to | OLP-079-000024140 |
| OLP-079-000024143 | to | OLP-079-000024172 |
| OLP-079-000024174 | to | OLP-079-000024174 |
| OLP-079-000024181 | to | OLP-079-000024196 |
| OLP-079-000024198 | to | OLP-079-000024201 |
| OLP-079-000024203 | to | OLP-079-000024207 |
| OLP-079-000024209 | to | OLP-079-000024210 |
| OLP-079-000024233 | to | OLP-079-000024235 |
| OLP-079-000024238 | to | OLP-079-000024243 |
| OLP-079-000024246 | to | OLP-079-000024246 |
| OLP-079-000024257 | to | OLP-079-000024266 |
| OLP-079-000024268 | to | OLP-079-000024273 |
| OLP-079-000024275 | to | OLP-079-000024275 |
| OLP-079-000024277 | to | OLP-079-000024277 |
| OLP-079-000024282 | to | OLP-079-000024304 |
| OLP-079-000024306 | to | OLP-079-000024314 |
| OLP-079-000024316 | to | OLP-079-000024320 |
| OLP-079-000024322 | to | OLP-079-000024346 |
| OLP-079-000024351 | to | OLP-079-000024359 |
| OLP-079-000024361 | to | OLP-079-000024378 |
| OLP-079-000024380 | to | OLP-079-000024381 |
| OLP-079-000024384 | to | OLP-079-000024386 |
| OLP-079-000024388 | to | OLP-079-000024388 |
| OLP-079-000024390 | to | OLP-079-000024394 |
| OLP-079-000024396 | to | OLP-079-000024408 |
| OLP-079-000024410 | to | OLP-079-000024410 |
| OLP-079-000024412 | to | OLP-079-000024422 |
| OLP-079-000024425 | to | OLP-079-000024425 |
| OLP-079-000024427 | to | OLP-079-000024427 |
| PLP-001-000000001 | to | PLP-001-000000036 |
| PLP-001-000000038 | to | PLP-001-000000054 |

| | | |
|---|---|---|
| PLP-001-000000056 | to | PLP-001-000000079 |
| PLP-001-000000081 | to | PLP-001-000000084 |
| PLP-001-000000086 | to | PLP-001-000000089 |
| PLP-001-000000091 | to | PLP-001-000000221 |
| PLP-001-000000223 | to | PLP-001-000000302 |
| PLP-001-000000305 | to | PLP-001-000000306 |
| PLP-001-000000308 | to | PLP-001-000000311 |
| PLP-001-000000313 | to | PLP-001-000000315 |
| PLP-001-000000317 | to | PLP-001-000000343 |
| PLP-001-000000345 | to | PLP-001-000000349 |
| PLP-001-000000351 | to | PLP-001-000000355 |
| PLP-001-000000357 | to | PLP-001-000000367 |
| PLP-001-000000370 | to | PLP-001-000000373 |
| PLP-001-000000375 | to | PLP-001-000000375 |
| PLP-001-000000377 | to | PLP-001-000000380 |
| PLP-001-000000382 | to | PLP-001-000000382 |
| PLP-001-000000384 | to | PLP-001-000000384 |
| PLP-001-000000386 | to | PLP-001-000000388 |
| PLP-001-000000390 | to | PLP-001-000000393 |
| PLP-001-000000395 | to | PLP-001-000000397 |
| PLP-001-000000399 | to | PLP-001-000000400 |
| PLP-001-000000402 | to | PLP-001-000000404 |
| PLP-001-000000406 | to | PLP-001-000000410 |
| PLP-001-000000412 | to | PLP-001-000000419 |
| PLP-001-000000422 | to | PLP-001-000000425 |
| PLP-001-000000427 | to | PLP-001-000000456 |
| PLP-001-000000458 | to | PLP-001-000000461 |
| PLP-001-000000468 | to | PLP-001-000000470 |
| PLP-001-000000472 | to | PLP-001-000000474 |
| PLP-001-000000476 | to | PLP-001-000000477 |
| PLP-001-000000483 | to | PLP-001-000000485 |
| PLP-001-000000494 | to | PLP-001-000000494 |
| PLP-001-000000498 | to | PLP-001-000000499 |
| PLP-001-000000503 | to | PLP-001-000000505 |
| PLP-001-000000507 | to | PLP-001-000000507 |
| PLP-001-000000509 | to | PLP-001-000000527 |
| PLP-001-000000530 | to | PLP-001-000000534 |
| PLP-001-000000536 | to | PLP-001-000000540 |
| PLP-001-000000542 | to | PLP-001-000000542 |
| PLP-001-000000544 | to | PLP-001-000000548 |
| PLP-001-000000550 | to | PLP-001-000000554 |
| PLP-001-000000556 | to | PLP-001-000000556 |
| PLP-001-000000560 | to | PLP-001-000000566 |
| PLP-001-000000569 | to | PLP-001-000000570 |

| | | |
|---|---|---|
| PLP-001-000000572 | to | PLP-001-000000601 |
| PLP-001-000000603 | to | PLP-001-000000607 |
| PLP-001-000000609 | to | PLP-001-000000621 |
| PLP-001-000000623 | to | PLP-001-000000625 |
| PLP-001-000000628 | to | PLP-001-000000628 |
| PLP-001-000000630 | to | PLP-001-000000630 |
| PLP-001-000000633 | to | PLP-001-000000633 |
| PLP-001-000000636 | to | PLP-001-000000637 |
| PLP-001-000000639 | to | PLP-001-000000639 |
| PLP-001-000000641 | to | PLP-001-000000641 |
| PLP-001-000000645 | to | PLP-001-000000648 |
| PLP-001-000000650 | to | PLP-001-000000652 |
| PLP-001-000000655 | to | PLP-001-000000655 |
| PLP-001-000000659 | to | PLP-001-000000663 |
| PLP-001-000000665 | to | PLP-001-000000666 |
| PLP-001-000000670 | to | PLP-001-000000670 |
| PLP-001-000000673 | to | PLP-001-000000676 |
| PLP-001-000000679 | to | PLP-001-000000679 |
| PLP-001-000000681 | to | PLP-001-000000686 |
| PLP-001-000000691 | to | PLP-001-000000691 |
| PLP-001-000000693 | to | PLP-001-000000696 |
| PLP-001-000000698 | to | PLP-001-000000698 |
| PLP-001-000000700 | to | PLP-001-000000701 |
| PLP-001-000000704 | to | PLP-001-000000710 |
| PLP-001-000000715 | to | PLP-001-000000719 |
| PLP-001-000000721 | to | PLP-001-000000724 |
| PLP-001-000000727 | to | PLP-001-000000730 |
| PLP-001-000000732 | to | PLP-001-000000736 |
| PLP-001-000000738 | to | PLP-001-000000738 |
| PLP-001-000000740 | to | PLP-001-000000748 |
| PLP-001-000000750 | to | PLP-001-000000751 |
| PLP-001-000000753 | to | PLP-001-000000753 |
| PLP-001-000000755 | to | PLP-001-000000762 |
| PLP-001-000000765 | to | PLP-001-000000767 |
| PLP-001-000000770 | to | PLP-001-000000770 |
| PLP-001-000000772 | to | PLP-001-000000775 |
| PLP-001-000000778 | to | PLP-001-000000779 |
| PLP-001-000000781 | to | PLP-001-000000784 |
| PLP-001-000000786 | to | PLP-001-000000789 |
| PLP-001-000000792 | to | PLP-001-000000792 |
| PLP-001-000000798 | to | PLP-001-000000801 |
| PLP-001-000000803 | to | PLP-001-000000804 |
| PLP-001-000000810 | to | PLP-001-000000810 |
| PLP-001-000000812 | to | PLP-001-000000815 |

| | | |
|---|---|---|
| PLP-001-000000817 | to | PLP-001-000000820 |
| PLP-001-000000824 | to | PLP-001-000000826 |
| PLP-001-000000828 | to | PLP-001-000000829 |
| PLP-001-000000833 | to | PLP-001-000000833 |
| PLP-001-000000835 | to | PLP-001-000000837 |
| PLP-001-000000839 | to | PLP-001-000000839 |
| PLP-001-000000842 | to | PLP-001-000000846 |
| PLP-001-000000848 | to | PLP-001-000000848 |
| PLP-001-000000850 | to | PLP-001-000000850 |
| PLP-001-000000853 | to | PLP-001-000000853 |
| PLP-001-000000858 | to | PLP-001-000000863 |
| PLP-001-000000867 | to | PLP-001-000000869 |
| PLP-001-000000871 | to | PLP-001-000000873 |
| PLP-001-000000875 | to | PLP-001-000000875 |
| PLP-001-000000877 | to | PLP-001-000000877 |
| PLP-001-000000879 | to | PLP-001-000000880 |
| PLP-001-000000884 | to | PLP-001-000000889 |
| PLP-001-000000892 | to | PLP-001-000000893 |
| PLP-001-000000896 | to | PLP-001-000000899 |
| PLP-001-000000902 | to | PLP-001-000000902 |
| PLP-001-000000904 | to | PLP-001-000000909 |
| PLP-001-000000912 | to | PLP-001-000000914 |
| PLP-001-000000916 | to | PLP-001-000000917 |
| PLP-001-000000919 | to | PLP-001-000000920 |
| PLP-001-000000922 | to | PLP-001-000000929 |
| PLP-001-000000931 | to | PLP-001-000000931 |
| PLP-001-000000933 | to | PLP-001-000000933 |
| PLP-001-000000935 | to | PLP-001-000000954 |
| PLP-001-000000956 | to | PLP-001-000000956 |
| PLP-001-000000958 | to | PLP-001-000000958 |
| PLP-001-000000960 | to | PLP-001-000000962 |
| PLP-001-000000964 | to | PLP-001-000000964 |
| PLP-001-000000966 | to | PLP-001-000000970 |
| PLP-001-000000972 | to | PLP-001-000000975 |
| PLP-001-000000979 | to | PLP-001-000000985 |
| PLP-001-000000987 | to | PLP-001-000000991 |
| PLP-001-000000996 | to | PLP-001-000000996 |
| PLP-001-000000998 | to | PLP-001-000001002 |
| PLP-001-000001004 | to | PLP-001-000001005 |
| PLP-001-000001012 | to | PLP-001-000001031 |
| PLP-001-000001033 | to | PLP-001-000001036 |
| PLP-001-000001038 | to | PLP-001-000001038 |
| PLP-001-000001041 | to | PLP-001-000001041 |
| PLP-001-000001043 | to | PLP-001-000001043 |

| | | |
|---|---|---|
| PLP-001-000001045 | to | PLP-001-000001045 |
| PLP-001-000001047 | to | PLP-001-000001047 |
| PLP-001-000001055 | to | PLP-001-000001056 |
| PLP-001-000001058 | to | PLP-001-000001064 |
| PLP-001-000001066 | to | PLP-001-000001072 |
| PLP-001-000001074 | to | PLP-001-000001074 |
| PLP-001-000001076 | to | PLP-001-000001076 |
| PLP-001-000001079 | to | PLP-001-000001084 |
| PLP-001-000001086 | to | PLP-001-000001086 |
| PLP-001-000001092 | to | PLP-001-000001094 |
| PLP-001-000001096 | to | PLP-001-000001096 |
| PLP-001-000001100 | to | PLP-001-000001100 |
| PLP-001-000001104 | to | PLP-001-000001104 |
| PLP-001-000001106 | to | PLP-001-000001107 |
| PLP-001-000001110 | to | PLP-001-000001113 |
| PLP-001-000001119 | to | PLP-001-000001119 |
| PLP-001-000001125 | to | PLP-001-000001131 |
| PLP-001-000001134 | to | PLP-001-000001134 |
| PLP-001-000001136 | to | PLP-001-000001137 |
| PLP-001-000001139 | to | PLP-001-000001139 |
| PLP-001-000001144 | to | PLP-001-000001148 |
| PLP-001-000001151 | to | PLP-001-000001153 |
| PLP-001-000001157 | to | PLP-001-000001161 |
| PLP-001-000001163 | to | PLP-001-000001163 |
| PLP-001-000001165 | to | PLP-001-000001166 |
| PLP-001-000001170 | to | PLP-001-000001170 |
| PLP-001-000001172 | to | PLP-001-000001172 |
| PLP-001-000001174 | to | PLP-001-000001174 |
| PLP-001-000001177 | to | PLP-001-000001180 |
| PLP-001-000001182 | to | PLP-001-000001183 |
| PLP-001-000001186 | to | PLP-001-000001187 |
| PLP-001-000001189 | to | PLP-001-000001189 |
| PLP-001-000001196 | to | PLP-001-000001196 |
| PLP-001-000001199 | to | PLP-001-000001199 |
| PLP-001-000001201 | to | PLP-001-000001202 |
| PLP-001-000001204 | to | PLP-001-000001204 |
| PLP-001-000001208 | to | PLP-001-000001210 |
| PLP-001-000001213 | to | PLP-001-000001213 |
| PLP-001-000001215 | to | PLP-001-000001224 |
| PLP-001-000001231 | to | PLP-001-000001232 |
| PLP-001-000001234 | to | PLP-001-000001236 |
| PLP-001-000001241 | to | PLP-001-000001241 |
| PLP-001-000001243 | to | PLP-001-000001243 |
| PLP-001-000001246 | to | PLP-001-000001247 |

| | | |
|---|---|---|
| PLP-001-000001249 | to | PLP-001-000001252 |
| PLP-001-000001254 | to | PLP-001-000001259 |
| PLP-001-000001262 | to | PLP-001-000001262 |
| PLP-001-000001264 | to | PLP-001-000001276 |
| PLP-001-000001278 | to | PLP-001-000001279 |
| PLP-001-000001281 | to | PLP-001-000001291 |
| PLP-001-000001293 | to | PLP-001-000001303 |
| PLP-001-000001305 | to | PLP-001-000001315 |
| PLP-001-000001317 | to | PLP-001-000001322 |
| PLP-001-000001324 | to | PLP-001-000001325 |
| PLP-001-000001327 | to | PLP-001-000001327 |
| PLP-001-000001330 | to | PLP-001-000001330 |
| PLP-001-000001332 | to | PLP-001-000001332 |
| PLP-001-000001335 | to | PLP-001-000001335 |
| PLP-001-000001337 | to | PLP-001-000001341 |
| PLP-001-000001343 | to | PLP-001-000001343 |
| PLP-001-000001345 | to | PLP-001-000001346 |
| PLP-001-000001351 | to | PLP-001-000001351 |
| PLP-001-000001354 | to | PLP-001-000001358 |
| PLP-001-000001360 | to | PLP-001-000001360 |
| PLP-001-000001362 | to | PLP-001-000001366 |
| PLP-001-000001368 | to | PLP-001-000001372 |
| PLP-001-000001376 | to | PLP-001-000001378 |
| PLP-001-000001381 | to | PLP-001-000001384 |
| PLP-001-000001391 | to | PLP-001-000001391 |
| PLP-001-000001394 | to | PLP-001-000001394 |
| PLP-001-000001397 | to | PLP-001-000001401 |
| PLP-001-000001403 | to | PLP-001-000001408 |
| PLP-001-000001411 | to | PLP-001-000001415 |
| PLP-001-000001421 | to | PLP-001-000001421 |
| PLP-001-000001426 | to | PLP-001-000001426 |
| PLP-001-000001428 | to | PLP-001-000001431 |
| PLP-001-000001433 | to | PLP-001-000001437 |
| PLP-001-000001439 | to | PLP-001-000001441 |
| PLP-001-000001443 | to | PLP-001-000001444 |
| PLP-001-000001446 | to | PLP-001-000001446 |
| PLP-001-000001449 | to | PLP-001-000001449 |
| PLP-001-000001455 | to | PLP-001-000001455 |
| PLP-001-000001463 | to | PLP-001-000001465 |
| PLP-001-000001468 | to | PLP-001-000001469 |
| PLP-001-000001471 | to | PLP-001-000001474 |
| PLP-001-000001476 | to | PLP-001-000001477 |
| PLP-001-000001479 | to | PLP-001-000001480 |
| PLP-001-000001482 | to | PLP-001-000001482 |

| | | |
|---|---|---|
| PLP-001-000001486 | to | PLP-001-000001486 |
| PLP-001-000001489 | to | PLP-001-000001489 |
| PLP-001-000001491 | to | PLP-001-000001496 |
| PLP-001-000001498 | to | PLP-001-000001499 |
| PLP-001-000001501 | to | PLP-001-000001506 |
| PLP-001-000001509 | to | PLP-001-000001509 |
| PLP-001-000001511 | to | PLP-001-000001520 |
| PLP-001-000001522 | to | PLP-001-000001531 |
| PLP-001-000001533 | to | PLP-001-000001535 |
| PLP-001-000001537 | to | PLP-001-000001543 |
| PLP-001-000001545 | to | PLP-001-000001554 |
| PLP-001-000001556 | to | PLP-001-000001557 |
| PLP-001-000001559 | to | PLP-001-000001560 |
| PLP-001-000001562 | to | PLP-001-000001574 |
| PLP-001-000001577 | to | PLP-001-000001600 |
| PLP-001-000001602 | to | PLP-001-000001607 |
| PLP-001-000001609 | to | PLP-001-000001613 |
| PLP-001-000001615 | to | PLP-001-000001653 |
| PLP-001-000001655 | to | PLP-001-000001664 |
| PLP-001-000001667 | to | PLP-001-000001674 |
| PLP-001-000001676 | to | PLP-001-000001676 |
| PLP-001-000001678 | to | PLP-001-000001685 |
| PLP-001-000001687 | to | PLP-001-000001690 |
| PLP-001-000001692 | to | PLP-001-000001700 |
| PLP-001-000001702 | to | PLP-001-000001708 |
| PLP-001-000001710 | to | PLP-001-000001710 |
| PLP-001-000001712 | to | PLP-001-000001715 |
| PLP-001-000001717 | to | PLP-001-000001717 |
| PLP-001-000001719 | to | PLP-001-000001730 |
| PLP-001-000001732 | to | PLP-001-000001738 |
| PLP-001-000001740 | to | PLP-001-000001742 |
| PLP-001-000001744 | to | PLP-001-000001744 |
| PLP-001-000001748 | to | PLP-001-000001748 |
| PLP-001-000001751 | to | PLP-001-000001752 |
| PLP-001-000001756 | to | PLP-001-000001763 |
| PLP-001-000001766 | to | PLP-001-000001768 |
| PLP-001-000001770 | to | PLP-001-000001771 |
| PLP-001-000001774 | to | PLP-001-000001782 |
| PLP-001-000001785 | to | PLP-001-000001786 |
| PLP-001-000001788 | to | PLP-001-000001789 |
| PLP-001-000001791 | to | PLP-001-000001792 |
| PLP-001-000001796 | to | PLP-001-000001797 |
| PLP-001-000001799 | to | PLP-001-000001801 |
| PLP-001-000001803 | to | PLP-001-000001814 |

| | | |
|---|---|---|
| PLP-001-000001816 | to | PLP-001-000001819 |
| PLP-001-000001821 | to | PLP-001-000001823 |
| PLP-001-000001825 | to | PLP-001-000001828 |
| PLP-001-000001830 | to | PLP-001-000001840 |
| PLP-001-000001842 | to | PLP-001-000001847 |
| PLP-001-000001849 | to | PLP-001-000001861 |
| PLP-001-000001864 | to | PLP-001-000001869 |
| PLP-001-000001871 | to | PLP-001-000001877 |
| PLP-001-000001879 | to | PLP-001-000001880 |
| PLP-001-000001882 | to | PLP-001-000001884 |
| PLP-001-000001886 | to | PLP-001-000001886 |
| PLP-001-000001888 | to | PLP-001-000001893 |
| PLP-001-000001895 | to | PLP-001-000001898 |
| PLP-001-000001902 | to | PLP-001-000001906 |
| PLP-001-000001908 | to | PLP-001-000001923 |
| PLP-001-000001925 | to | PLP-001-000001936 |
| PLP-001-000001938 | to | PLP-001-000001941 |
| PLP-001-000001943 | to | PLP-001-000001945 |
| PLP-001-000001948 | to | PLP-001-000001948 |
| PLP-001-000001950 | to | PLP-001-000001950 |
| PLP-001-000001952 | to | PLP-001-000001952 |
| PLP-001-000001955 | to | PLP-001-000001956 |
| PLP-001-000001958 | to | PLP-001-000001962 |
| PLP-001-000001964 | to | PLP-001-000001965 |
| PLP-001-000001967 | to | PLP-001-000001979 |
| PLP-001-000001983 | to | PLP-001-000001995 |
| PLP-001-000001997 | to | PLP-001-000001998 |
| PLP-001-000002000 | to | PLP-001-000002003 |
| PLP-001-000002005 | to | PLP-001-000002005 |
| PLP-001-000002007 | to | PLP-001-000002008 |
| PLP-001-000002010 | to | PLP-001-000002010 |
| PLP-001-000002012 | to | PLP-001-000002012 |
| PLP-001-000002014 | to | PLP-001-000002018 |
| PLP-001-000002022 | to | PLP-001-000002022 |
| PLP-001-000002024 | to | PLP-001-000002024 |
| PLP-001-000002026 | to | PLP-001-000002026 |
| PLP-001-000002028 | to | PLP-001-000002031 |
| PLP-001-000002033 | to | PLP-001-000002036 |
| PLP-001-000002038 | to | PLP-001-000002040 |
| PLP-001-000002044 | to | PLP-001-000002046 |
| PLP-001-000002048 | to | PLP-001-000002064 |
| PLP-001-000002066 | to | PLP-001-000002066 |
| PLP-001-000002068 | to | PLP-001-000002073 |
| PLP-001-000002075 | to | PLP-001-000002084 |

| | | |
|---|---|---|
| PLP-001-000002087 | to | PLP-001-000002087 |
| PLP-001-000002089 | to | PLP-001-000002089 |
| PLP-001-000002091 | to | PLP-001-000002091 |
| PLP-001-000002093 | to | PLP-001-000002096 |
| PLP-001-000002098 | to | PLP-001-000002099 |
| PLP-001-000002101 | to | PLP-001-000002101 |
| PLP-001-000002104 | to | PLP-001-000002108 |
| PLP-001-000002111 | to | PLP-001-000002111 |
| PLP-001-000002113 | to | PLP-001-000002115 |
| PLP-001-000002118 | to | PLP-001-000002118 |
| PLP-001-000002120 | to | PLP-001-000002120 |
| PLP-001-000002124 | to | PLP-001-000002133 |
| PLP-001-000002135 | to | PLP-001-000002142 |
| PLP-001-000002144 | to | PLP-001-000002149 |
| PLP-001-000002151 | to | PLP-001-000002155 |
| PLP-001-000002158 | to | PLP-001-000002158 |
| PLP-001-000002160 | to | PLP-001-000002166 |
| PLP-001-000002168 | to | PLP-001-000002168 |
| PLP-001-000002170 | to | PLP-001-000002178 |
| PLP-001-000002183 | to | PLP-001-000002187 |
| PLP-001-000002189 | to | PLP-001-000002190 |
| PLP-001-000002192 | to | PLP-001-000002199 |
| PLP-001-000002201 | to | PLP-001-000002205 |
| PLP-001-000002208 | to | PLP-001-000002208 |
| PLP-001-000002210 | to | PLP-001-000002212 |
| PLP-001-000002215 | to | PLP-001-000002217 |
| PLP-001-000002219 | to | PLP-001-000002219 |
| PLP-001-000002221 | to | PLP-001-000002226 |
| PLP-001-000002228 | to | PLP-001-000002229 |
| PLP-001-000002232 | to | PLP-001-000002232 |
| PLP-001-000002237 | to | PLP-001-000002238 |
| PLP-001-000002241 | to | PLP-001-000002241 |
| PLP-001-000002244 | to | PLP-001-000002248 |
| PLP-001-000002252 | to | PLP-001-000002252 |
| PLP-001-000002255 | to | PLP-001-000002255 |
| PLP-001-000002257 | to | PLP-001-000002258 |
| PLP-001-000002262 | to | PLP-001-000002274 |
| PLP-001-000002276 | to | PLP-001-000002284 |
| PLP-001-000002286 | to | PLP-001-000002286 |
| PLP-001-000002289 | to | PLP-001-000002290 |
| PLP-001-000002292 | to | PLP-001-000002294 |
| PLP-001-000002297 | to | PLP-001-000002300 |
| PLP-001-000002302 | to | PLP-001-000002303 |
| PLP-001-000002308 | to | PLP-001-000002309 |

| | | |
|---|---|---|
| PLP-001-000002312 | to | PLP-001-000002313 |
| PLP-001-000002315 | to | PLP-001-000002317 |
| PLP-001-000002322 | to | PLP-001-000002322 |
| PLP-001-000002324 | to | PLP-001-000002329 |
| PLP-001-000002332 | to | PLP-001-000002334 |
| PLP-001-000002337 | to | PLP-001-000002339 |
| PLP-001-000002341 | to | PLP-001-000002345 |
| PLP-001-000002349 | to | PLP-001-000002350 |
| PLP-001-000002352 | to | PLP-001-000002352 |
| PLP-001-000002356 | to | PLP-001-000002356 |
| PLP-001-000002359 | to | PLP-001-000002360 |
| PLP-001-000002363 | to | PLP-001-000002363 |
| PLP-001-000002366 | to | PLP-001-000002381 |
| PLP-001-000002384 | to | PLP-001-000002386 |
| PLP-001-000002390 | to | PLP-001-000002393 |
| PLP-001-000002397 | to | PLP-001-000002397 |
| PLP-001-000002400 | to | PLP-001-000002400 |
| PLP-001-000002406 | to | PLP-001-000002411 |
| PLP-001-000002413 | to | PLP-001-000002417 |
| PLP-001-000002420 | to | PLP-001-000002420 |
| PLP-001-000002425 | to | PLP-001-000002425 |
| PLP-001-000002428 | to | PLP-001-000002433 |
| PLP-001-000002435 | to | PLP-001-000002437 |
| PLP-001-000002445 | to | PLP-001-000002448 |
| PLP-001-000002450 | to | PLP-001-000002457 |
| PLP-001-000002459 | to | PLP-001-000002461 |
| PLP-001-000002463 | to | PLP-001-000002463 |
| PLP-001-000002465 | to | PLP-001-000002477 |
| PLP-001-000002479 | to | PLP-001-000002479 |
| PLP-001-000002484 | to | PLP-001-000002484 |
| PLP-001-000002492 | to | PLP-001-000002495 |
| PLP-001-000002503 | to | PLP-001-000002503 |
| PLP-001-000002505 | to | PLP-001-000002512 |
| PLP-001-000002514 | to | PLP-001-000002521 |
| PLP-001-000002523 | to | PLP-001-000002526 |
| PLP-001-000002529 | to | PLP-001-000002529 |
| PLP-001-000002531 | to | PLP-001-000002544 |
| PLP-001-000002546 | to | PLP-001-000002556 |
| PLP-001-000002558 | to | PLP-001-000002562 |
| PLP-001-000002564 | to | PLP-001-000002565 |
| PLP-001-000002568 | to | PLP-001-000002570 |
| PLP-001-000002572 | to | PLP-001-000002573 |
| PLP-001-000002575 | to | PLP-001-000002578 |
| PLP-001-000002580 | to | PLP-001-000002585 |

| | | |
|---|---|---|
| PLP-001-000002587 | to | PLP-001-000002598 |
| PLP-001-000002600 | to | PLP-001-000002607 |
| PLP-001-000002609 | to | PLP-001-000002626 |
| PLP-001-000002628 | to | PLP-001-000002630 |
| PLP-001-000002632 | to | PLP-001-000002633 |
| PLP-001-000002635 | to | PLP-001-000002645 |
| PLP-001-000002647 | to | PLP-001-000002658 |
| PLP-001-000002660 | to | PLP-001-000002681 |
| PLP-001-000002683 | to | PLP-001-000002686 |
| PLP-001-000002688 | to | PLP-001-000002688 |
| PLP-001-000002691 | to | PLP-001-000002691 |
| PLP-001-000002693 | to | PLP-001-000002698 |
| PLP-001-000002701 | to | PLP-001-000002710 |
| PLP-001-000002713 | to | PLP-001-000002763 |
| PLP-001-000002766 | to | PLP-001-000002780 |
| PLP-001-000002782 | to | PLP-001-000002795 |
| PLP-001-000002799 | to | PLP-001-000002801 |
| PLP-001-000002803 | to | PLP-001-000002810 |
| PLP-001-000002816 | to | PLP-001-000002816 |
| PLP-001-000002821 | to | PLP-001-000002827 |
| PLP-001-000002829 | to | PLP-001-000002860 |
| PLP-001-000002863 | to | PLP-001-000002864 |
| PLP-001-000002866 | to | PLP-001-000002895 |
| PLP-001-000002897 | to | PLP-001-000002911 |
| PLP-001-000002913 | to | PLP-001-000002914 |
| PLP-001-000002923 | to | PLP-001-000002923 |
| PLP-001-000002926 | to | PLP-001-000002929 |
| PLP-001-000002931 | to | PLP-001-000002931 |
| PLP-001-000002933 | to | PLP-001-000002933 |
| PLP-001-000002936 | to | PLP-001-000002937 |
| PLP-001-000002940 | to | PLP-001-000002940 |
| PLP-001-000002942 | to | PLP-001-000002943 |
| PLP-001-000002945 | to | PLP-001-000002945 |
| PLP-001-000002947 | to | PLP-001-000002947 |
| PLP-001-000002949 | to | PLP-001-000002949 |
| PLP-001-000002952 | to | PLP-001-000002953 |
| PLP-001-000002956 | to | PLP-001-000002958 |
| PLP-001-000002961 | to | PLP-001-000002969 |
| PLP-001-000002971 | to | PLP-001-000002979 |
| PLP-001-000002984 | to | PLP-001-000002992 |
| PLP-001-000002995 | to | PLP-001-000002997 |
| PLP-001-000002999 | to | PLP-001-000003076 |
| PLP-001-000003078 | to | PLP-001-000003079 |
| PLP-001-000003081 | to | PLP-001-000003087 |

| | | |
|---|---|---|
| PLP-001-000003089 | to | PLP-001-000003092 |
| PLP-001-000003094 | to | PLP-001-000003094 |
| PLP-001-000003097 | to | PLP-001-000003097 |
| PLP-001-000003100 | to | PLP-001-000003100 |
| PLP-001-000003103 | to | PLP-001-000003104 |
| PLP-001-000003106 | to | PLP-001-000003106 |
| PLP-001-000003108 | to | PLP-001-000003108 |
| PLP-001-000003111 | to | PLP-001-000003113 |
| PLP-001-000003115 | to | PLP-001-000003117 |
| PLP-001-000003119 | to | PLP-001-000003128 |
| PLP-001-000003131 | to | PLP-001-000003140 |
| PLP-001-000003143 | to | PLP-001-000003143 |
| PLP-001-000003146 | to | PLP-001-000003146 |
| PLP-001-000003148 | to | PLP-001-000003158 |
| PLP-001-000003160 | to | PLP-001-000003162 |
| PLP-001-000003164 | to | PLP-001-000003164 |
| PLP-001-000003166 | to | PLP-001-000003166 |
| PLP-001-000003169 | to | PLP-001-000003188 |
| PLP-001-000003191 | to | PLP-001-000003192 |
| PLP-001-000003194 | to | PLP-001-000003197 |
| PLP-001-000003203 | to | PLP-001-000003203 |
| PLP-001-000003205 | to | PLP-001-000003233 |
| PLP-001-000003235 | to | PLP-001-000003259 |
| PLP-001-000003261 | to | PLP-001-000003267 |
| PLP-001-000003269 | to | PLP-001-000003269 |
| PLP-001-000003272 | to | PLP-001-000003305 |
| PLP-001-000003307 | to | PLP-001-000003307 |
| PLP-001-000003309 | to | PLP-001-000003316 |
| PLP-001-000003319 | to | PLP-001-000003323 |
| PLP-001-000003326 | to | PLP-001-000003338 |
| PLP-001-000003342 | to | PLP-001-000003343 |
| PLP-001-000003345 | to | PLP-001-000003352 |
| PLP-001-000003355 | to | PLP-001-000003359 |
| PLP-001-000003362 | to | PLP-001-000003371 |
| PLP-001-000003375 | to | PLP-001-000003378 |
| PLP-001-000003381 | to | PLP-001-000003382 |
| PLP-001-000003384 | to | PLP-001-000003384 |
| PLP-001-000003386 | to | PLP-001-000003386 |
| PLP-001-000003391 | to | PLP-001-000003393 |
| PLP-001-000003396 | to | PLP-001-000003396 |
| PLP-001-000003398 | to | PLP-001-000003399 |
| PLP-001-000003405 | to | PLP-001-000003413 |
| PLP-001-000003416 | to | PLP-001-000003426 |
| PLP-001-000003428 | to | PLP-001-000003453 |

| | | |
|---|---|---|
| PLP-001-000003457 | to | PLP-001-000003458 |
| PLP-001-000003460 | to | PLP-001-000003461 |
| PLP-001-000003465 | to | PLP-001-000003471 |
| PLP-001-000003474 | to | PLP-001-000003476 |
| PLP-001-000003479 | to | PLP-001-000003479 |
| PLP-001-000003481 | to | PLP-001-000003481 |
| PLP-001-000003484 | to | PLP-001-000003485 |
| PLP-001-000003487 | to | PLP-001-000003487 |
| PLP-001-000003489 | to | PLP-001-000003490 |
| PLP-001-000003492 | to | PLP-001-000003500 |
| PLP-001-000003502 | to | PLP-001-000003505 |
| PLP-001-000003507 | to | PLP-001-000003509 |
| PLP-001-000003515 | to | PLP-001-000003516 |
| PLP-001-000003518 | to | PLP-001-000003521 |
| PLP-001-000003524 | to | PLP-001-000003549 |
| PLP-001-000003551 | to | PLP-001-000003561 |
| PLP-001-000003564 | to | PLP-001-000003564 |
| PLP-001-000003566 | to | PLP-001-000003567 |
| PLP-001-000003569 | to | PLP-001-000003570 |
| PLP-001-000003573 | to | PLP-001-000003574 |
| PLP-001-000003576 | to | PLP-001-000003579 |
| PLP-001-000003582 | to | PLP-001-000003582 |
| PLP-001-000003586 | to | PLP-001-000003587 |
| PLP-001-000003589 | to | PLP-001-000003590 |
| PLP-001-000003593 | to | PLP-001-000003598 |
| PLP-001-000003600 | to | PLP-001-000003604 |
| PLP-001-000003608 | to | PLP-001-000003614 |
| PLP-001-000003632 | to | PLP-001-000003635 |
| PLP-001-000003638 | to | PLP-001-000003639 |
| PLP-001-000003644 | to | PLP-001-000003644 |
| PLP-001-000003647 | to | PLP-001-000003647 |
| PLP-001-000003654 | to | PLP-001-000003655 |
| PLP-001-000003659 | to | PLP-001-000003659 |
| PLP-001-000003666 | to | PLP-001-000003668 |
| PLP-001-000003670 | to | PLP-001-000003672 |
| PLP-001-000003685 | to | PLP-001-000003688 |
| PLP-001-000003690 | to | PLP-001-000003691 |
| PLP-001-000003716 | to | PLP-001-000003716 |
| PLP-001-000003719 | to | PLP-001-000003721 |
| PLP-001-000003724 | to | PLP-001-000003725 |
| PLP-001-000003728 | to | PLP-001-000003729 |
| PLP-001-000003731 | to | PLP-001-000003731 |
| PLP-001-000003735 | to | PLP-001-000003738 |
| PLP-001-000003743 | to | PLP-001-000003744 |

| | | |
|---|---|---|
| PLP-001-000003746 | to | PLP-001-000003749 |
| PLP-001-000003752 | to | PLP-001-000003752 |
| PLP-001-000003754 | to | PLP-001-000003757 |
| PLP-001-000003759 | to | PLP-001-000003771 |
| PLP-001-000003775 | to | PLP-001-000003776 |
| PLP-001-000003778 | to | PLP-001-000003780 |
| PLP-001-000003782 | to | PLP-001-000003822 |
| PLP-001-000003825 | to | PLP-001-000003844 |
| PLP-001-000003846 | to | PLP-001-000003849 |
| PLP-001-000003853 | to | PLP-001-000003861 |
| PLP-001-000003864 | to | PLP-001-000003865 |
| PLP-001-000003868 | to | PLP-001-000003870 |
| PLP-001-000003873 | to | PLP-001-000003873 |
| PLP-001-000003879 | to | PLP-001-000003884 |
| PLP-001-000003887 | to | PLP-001-000003892 |
| PLP-001-000003911 | to | PLP-001-000003915 |
| PLP-001-000003917 | to | PLP-001-000003917 |
| PLP-001-000003919 | to | PLP-001-000003927 |
| PLP-001-000003929 | to | PLP-001-000003938 |
| PLP-001-000003940 | to | PLP-001-000003943 |
| PLP-001-000003946 | to | PLP-001-000003947 |
| PLP-001-000003949 | to | PLP-001-000003952 |
| PLP-001-000003957 | to | PLP-001-000003965 |
| PLP-001-000003968 | to | PLP-001-000003976 |
| PLP-001-000003986 | to | PLP-001-000003987 |
| PLP-001-000003989 | to | PLP-001-000003989 |
| PLP-001-000003991 | to | PLP-001-000003992 |
| PLP-001-000003995 | to | PLP-001-000003997 |
| PLP-001-000004000 | to | PLP-001-000004005 |
| PLP-001-000004008 | to | PLP-001-000004008 |
| PLP-001-000004011 | to | PLP-001-000004029 |
| PLP-001-000004035 | to | PLP-001-000004037 |
| PLP-001-000004040 | to | PLP-001-000004041 |
| PLP-001-000004043 | to | PLP-001-000004047 |
| PLP-001-000004057 | to | PLP-001-000004065 |
| PLP-001-000004067 | to | PLP-001-000004071 |
| PLP-001-000004076 | to | PLP-001-000004077 |
| PLP-001-000004079 | to | PLP-001-000004098 |
| PLP-001-000004105 | to | PLP-001-000004105 |
| PLP-001-000004107 | to | PLP-001-000004108 |
| PLP-001-000004110 | to | PLP-001-000004118 |
| PLP-001-000004122 | to | PLP-001-000004122 |
| PLP-001-000004125 | to | PLP-001-000004143 |
| PLP-001-000004145 | to | PLP-001-000004152 |

| | | |
|---|---|---|
| PLP-001-000004154 | to | PLP-001-000004154 |
| PLP-001-000004157 | to | PLP-001-000004157 |
| PLP-001-000004159 | to | PLP-001-000004166 |
| PLP-001-000004168 | to | PLP-001-000004182 |
| PLP-001-000004184 | to | PLP-001-000004222 |
| PLP-001-000004243 | to | PLP-001-000004254 |
| PLP-001-000004259 | to | PLP-001-000004262 |
| PLP-001-000004265 | to | PLP-001-000004265 |
| PLP-001-000004267 | to | PLP-001-000004286 |
| PLP-001-000004288 | to | PLP-001-000004294 |
| PLP-001-000004296 | to | PLP-001-000004301 |
| PLP-001-000004303 | to | PLP-001-000004303 |
| PLP-001-000004305 | to | PLP-001-000004313 |
| PLP-001-000004319 | to | PLP-001-000004320 |
| PLP-001-000004322 | to | PLP-001-000004322 |
| PLP-001-000004324 | to | PLP-001-000004326 |
| PLP-001-000004328 | to | PLP-001-000004328 |
| PLP-001-000004330 | to | PLP-001-000004332 |
| PLP-001-000004336 | to | PLP-001-000004337 |
| PLP-001-000004339 | to | PLP-001-000004344 |
| PLP-001-000004352 | to | PLP-001-000004371 |
| PLP-001-000004373 | to | PLP-001-000004386 |
| PLP-001-000004397 | to | PLP-001-000004397 |
| PLP-001-000004403 | to | PLP-001-000004407 |
| PLP-001-000004410 | to | PLP-001-000004414 |
| PLP-001-000004416 | to | PLP-001-000004416 |
| PLP-001-000004420 | to | PLP-001-000004431 |
| PLP-001-000004433 | to | PLP-001-000004444 |
| PLP-001-000004446 | to | PLP-001-000004447 |
| PLP-001-000004449 | to | PLP-001-000004456 |
| PLP-001-000004458 | to | PLP-001-000004460 |
| PLP-001-000004462 | to | PLP-001-000004464 |
| PLP-001-000004466 | to | PLP-001-000004467 |
| PLP-001-000004469 | to | PLP-001-000004477 |
| PLP-001-000004479 | to | PLP-001-000004479 |
| PLP-001-000004482 | to | PLP-001-000004497 |
| PLP-001-000004500 | to | PLP-001-000004500 |
| PLP-001-000004504 | to | PLP-001-000004505 |
| PLP-001-000004509 | to | PLP-001-000004509 |
| PLP-001-000004514 | to | PLP-001-000004530 |
| PLP-001-000004534 | to | PLP-001-000004536 |
| PLP-001-000004540 | to | PLP-001-000004541 |
| PLP-001-000004546 | to | PLP-001-000004547 |
| PLP-001-000004563 | to | PLP-001-000004568 |

| | | |
|---|---|---|
| PLP-001-000004570 | to | PLP-001-000004570 |
| PLP-001-000004574 | to | PLP-001-000004576 |
| PLP-001-000004578 | to | PLP-001-000004578 |
| PLP-001-000004581 | to | PLP-001-000004596 |
| PLP-001-000004599 | to | PLP-001-000004606 |
| PLP-001-000004614 | to | PLP-001-000004615 |
| PLP-001-000004617 | to | PLP-001-000004617 |
| PLP-001-000004619 | to | PLP-001-000004622 |
| PLP-001-000004626 | to | PLP-001-000004626 |
| PLP-001-000004639 | to | PLP-001-000004639 |
| PLP-001-000004645 | to | PLP-001-000004656 |
| PLP-001-000004660 | to | PLP-001-000004663 |
| PLP-001-000004667 | to | PLP-001-000004667 |
| PLP-001-000004671 | to | PLP-001-000004675 |
| PLP-001-000004677 | to | PLP-001-000004678 |
| PLP-001-000004681 | to | PLP-001-000004712 |
| PLP-001-000004727 | to | PLP-001-000004733 |
| PLP-001-000004736 | to | PLP-001-000004744 |
| PLP-001-000004747 | to | PLP-001-000004750 |
| PLP-001-000004752 | to | PLP-001-000004753 |
| PLP-001-000004756 | to | PLP-001-000004762 |
| PLP-001-000004766 | to | PLP-001-000004766 |
| PLP-001-000004768 | to | PLP-001-000004768 |
| PLP-001-000004771 | to | PLP-001-000004775 |
| PLP-001-000004777 | to | PLP-001-000004777 |
| PLP-001-000004780 | to | PLP-001-000004785 |
| PLP-001-000004788 | to | PLP-001-000004793 |
| PLP-001-000004795 | to | PLP-001-000004796 |
| PLP-001-000004799 | to | PLP-001-000004799 |
| PLP-001-000004801 | to | PLP-001-000004801 |
| PLP-001-000004803 | to | PLP-001-000004803 |
| PLP-001-000004808 | to | PLP-001-000004808 |
| PLP-001-000004810 | to | PLP-001-000004811 |
| PLP-001-000004814 | to | PLP-001-000004816 |
| PLP-001-000004818 | to | PLP-001-000004826 |
| PLP-001-000004828 | to | PLP-001-000004844 |
| PLP-001-000004850 | to | PLP-001-000004850 |
| PLP-001-000004853 | to | PLP-001-000004853 |
| PLP-001-000004856 | to | PLP-001-000004871 |
| PLP-001-000004873 | to | PLP-001-000004904 |
| PLP-001-000004907 | to | PLP-001-000004912 |
| PLP-001-000004914 | to | PLP-001-000004925 |
| PLP-001-000004929 | to | PLP-001-000004929 |
| PLP-001-000004934 | to | PLP-001-000004941 |

| | | |
|---|---|---|
| PLP-001-000004943 | to | PLP-001-000004945 |
| PLP-001-000004947 | to | PLP-001-000004947 |
| PLP-001-000004949 | to | PLP-001-000004950 |
| PLP-001-000004955 | to | PLP-001-000004976 |
| PLP-001-000004978 | to | PLP-001-000004986 |
| PLP-001-000004988 | to | PLP-001-000004988 |
| PLP-001-000004990 | to | PLP-001-000004992 |
| PLP-001-000004996 | to | PLP-001-000005006 |
| PLP-001-000005008 | to | PLP-001-000005008 |
| PLP-001-000005010 | to | PLP-001-000005017 |
| PLP-001-000005026 | to | PLP-001-000005026 |
| PLP-001-000005031 | to | PLP-001-000005033 |
| PLP-001-000005035 | to | PLP-001-000005074 |
| PLP-001-000005076 | to | PLP-001-000005076 |
| PLP-001-000005078 | to | PLP-001-000005079 |
| PLP-001-000005082 | to | PLP-001-000005086 |
| PLP-001-000005089 | to | PLP-001-000005090 |
| PLP-001-000005093 | to | PLP-001-000005100 |
| PLP-001-000005108 | to | PLP-001-000005108 |
| PLP-001-000005110 | to | PLP-001-000005110 |
| PLP-001-000005113 | to | PLP-001-000005121 |
| PLP-001-000005126 | to | PLP-001-000005128 |
| PLP-001-000005130 | to | PLP-001-000005132 |
| PLP-001-000005136 | to | PLP-001-000005136 |
| PLP-001-000005138 | to | PLP-001-000005138 |
| PLP-001-000005154 | to | PLP-001-000005158 |
| PLP-001-000005160 | to | PLP-001-000005166 |
| PLP-001-000005168 | to | PLP-001-000005169 |
| PLP-001-000005172 | to | PLP-001-000005175 |
| PLP-001-000005178 | to | PLP-001-000005207 |
| PLP-001-000005215 | to | PLP-001-000005220 |
| PLP-001-000005225 | to | PLP-001-000005226 |
| PLP-001-000005228 | to | PLP-001-000005237 |
| PLP-001-000005243 | to | PLP-001-000005255 |
| PLP-001-000005258 | to | PLP-001-000005259 |
| PLP-001-000005262 | to | PLP-001-000005272 |
| PLP-001-000005274 | to | PLP-001-000005282 |
| PLP-001-000005284 | to | PLP-001-000005285 |
| PLP-001-000005288 | to | PLP-001-000005297 |
| PLP-001-000005299 | to | PLP-001-000005307 |
| PLP-001-000005309 | to | PLP-001-000005312 |
| PLP-001-000005315 | to | PLP-001-000005322 |
| PLP-001-000005325 | to | PLP-001-000005326 |
| PLP-001-000005332 | to | PLP-001-000005333 |

| | | |
|---|---|---|
| PLP-001-000005336 | to | PLP-001-000005338 |
| PLP-001-000005341 | to | PLP-001-000005347 |
| PLP-001-000005350 | to | PLP-001-000005369 |
| PLP-001-000005371 | to | PLP-001-000005377 |
| PLP-001-000005387 | to | PLP-001-000005389 |
| PLP-001-000005393 | to | PLP-001-000005395 |
| PLP-001-000005403 | to | PLP-001-000005405 |
| PLP-001-000005407 | to | PLP-001-000005411 |
| PLP-001-000005426 | to | PLP-001-000005436 |
| PLP-001-000005438 | to | PLP-001-000005441 |
| PLP-001-000005453 | to | PLP-001-000005455 |
| PLP-001-000005458 | to | PLP-001-000005458 |
| PLP-001-000005461 | to | PLP-001-000005465 |
| PLP-001-000005467 | to | PLP-001-000005469 |
| PLP-001-000005471 | to | PLP-001-000005471 |
| PLP-001-000005485 | to | PLP-001-000005504 |
| PLP-001-000005511 | to | PLP-001-000005518 |
| PLP-001-000005522 | to | PLP-001-000005530 |
| PLP-001-000005533 | to | PLP-001-000005549 |
| PLP-001-000005551 | to | PLP-001-000005551 |
| PLP-001-000005556 | to | PLP-001-000005564 |
| PLP-001-000005566 | to | PLP-001-000005581 |
| PLP-001-000005584 | to | PLP-001-000005589 |
| PLP-001-000005592 | to | PLP-001-000005599 |
| PLP-001-000005601 | to | PLP-001-000005601 |
| PLP-001-000005608 | to | PLP-001-000005608 |
| PLP-001-000005611 | to | PLP-001-000005612 |
| PLP-001-000005614 | to | PLP-001-000005615 |
| PLP-001-000005620 | to | PLP-001-000005620 |
| PLP-001-000005623 | to | PLP-001-000005623 |
| PLP-001-000005625 | to | PLP-001-000005626 |
| PLP-001-000005628 | to | PLP-001-000005645 |
| PLP-001-000005647 | to | PLP-001-000005652 |
| PLP-001-000005655 | to | PLP-001-000005656 |
| PLP-001-000005660 | to | PLP-001-000005664 |
| PLP-001-000005666 | to | PLP-001-000005667 |
| PLP-001-000005669 | to | PLP-001-000005678 |
| PLP-001-000005685 | to | PLP-001-000005688 |
| PLP-001-000005690 | to | PLP-001-000005690 |
| PLP-001-000005692 | to | PLP-001-000005692 |
| PLP-001-000005694 | to | PLP-001-000005702 |
| PLP-001-000005705 | to | PLP-001-000005711 |
| PLP-001-000005713 | to | PLP-001-000005716 |
| PLP-001-000005726 | to | PLP-001-000005727 |

| | | |
|---|---|---|
| PLP-001-000005731 | to | PLP-001-000005731 |
| PLP-001-000005733 | to | PLP-001-000005734 |
| PLP-001-000005743 | to | PLP-001-000005746 |
| PLP-001-000005756 | to | PLP-001-000005759 |
| PLP-001-000005761 | to | PLP-001-000005778 |
| PLP-001-000005783 | to | PLP-001-000005791 |
| PLP-001-000005793 | to | PLP-001-000005794 |
| PLP-001-000005800 | to | PLP-001-000005809 |
| PLP-001-000005812 | to | PLP-001-000005813 |
| PLP-001-000005822 | to | PLP-001-000005833 |
| PLP-001-000005836 | to | PLP-001-000005836 |
| PLP-001-000005839 | to | PLP-001-000005839 |
| PLP-001-000005841 | to | PLP-001-000005841 |
| PLP-001-000005843 | to | PLP-001-000005844 |
| PLP-001-000005846 | to | PLP-001-000005850 |
| PLP-001-000005852 | to | PLP-001-000005853 |
| PLP-001-000005855 | to | PLP-001-000005855 |
| PLP-001-000005857 | to | PLP-001-000005861 |
| PLP-001-000005863 | to | PLP-001-000005869 |
| PLP-001-000005872 | to | PLP-001-000005873 |
| PLP-001-000005875 | to | PLP-001-000005875 |
| PLP-001-000005877 | to | PLP-001-000005877 |
| PLP-001-000005879 | to | PLP-001-000005880 |
| PLP-001-000005883 | to | PLP-001-000005883 |
| PLP-001-000005885 | to | PLP-001-000005888 |
| PLP-001-000005891 | to | PLP-001-000005891 |
| PLP-001-000005893 | to | PLP-001-000005910 |
| PLP-001-000005917 | to | PLP-001-000005917 |
| PLP-001-000005925 | to | PLP-001-000005925 |
| PLP-001-000005928 | to | PLP-001-000005938 |
| PLP-001-000005943 | to | PLP-001-000005945 |
| PLP-001-000005948 | to | PLP-001-000005948 |
| PLP-001-000005950 | to | PLP-001-000005950 |
| PLP-001-000005952 | to | PLP-001-000005953 |
| PLP-001-000005955 | to | PLP-001-000005959 |
| PLP-001-000005961 | to | PLP-001-000005969 |
| PLP-001-000005972 | to | PLP-001-000005972 |
| PLP-001-000005980 | to | PLP-001-000005989 |
| PLP-001-000005991 | to | PLP-001-000005997 |
| PLP-001-000006003 | to | PLP-001-000006010 |
| PLP-001-000006012 | to | PLP-001-000006012 |
| PLP-001-000006014 | to | PLP-001-000006015 |
| PLP-001-000006017 | to | PLP-001-000006024 |
| PLP-001-000006030 | to | PLP-001-000006030 |

| | | |
|---|---|---|
| PLP-001-000006037 | to | PLP-001-000006040 |
| PLP-001-000006042 | to | PLP-001-000006042 |
| PLP-001-000006044 | to | PLP-001-000006045 |
| PLP-001-000006047 | to | PLP-001-000006047 |
| PLP-001-000006053 | to | PLP-001-000006053 |
| PLP-001-000006056 | to | PLP-001-000006058 |
| PLP-001-000006064 | to | PLP-001-000006064 |
| PLP-001-000006076 | to | PLP-001-000006096 |
| PLP-001-000006102 | to | PLP-001-000006102 |
| PLP-001-000006105 | to | PLP-001-000006109 |
| PLP-001-000006111 | to | PLP-001-000006111 |
| PLP-001-000006114 | to | PLP-001-000006133 |
| PLP-001-000006141 | to | PLP-001-000006155 |
| PLP-001-000006159 | to | PLP-001-000006159 |
| PLP-001-000006165 | to | PLP-001-000006165 |
| PLP-001-000006167 | to | PLP-001-000006170 |
| PLP-001-000006172 | to | PLP-001-000006172 |
| PLP-001-000006175 | to | PLP-001-000006178 |
| PLP-001-000006180 | to | PLP-001-000006180 |
| PLP-001-000006191 | to | PLP-001-000006192 |
| PLP-001-000006194 | to | PLP-001-000006194 |
| PLP-001-000006196 | to | PLP-001-000006196 |
| PLP-001-000006206 | to | PLP-001-000006217 |
| PLP-001-000006224 | to | PLP-001-000006226 |
| PLP-001-000006229 | to | PLP-001-000006229 |
| PLP-001-000006232 | to | PLP-001-000006232 |
| PLP-001-000006235 | to | PLP-001-000006240 |
| PLP-001-000006242 | to | PLP-001-000006244 |
| PLP-001-000006246 | to | PLP-001-000006256 |
| PLP-001-000006260 | to | PLP-001-000006283 |
| PLP-001-000006287 | to | PLP-001-000006287 |
| PLP-001-000006296 | to | PLP-001-000006296 |
| PLP-001-000006298 | to | PLP-001-000006299 |
| PLP-001-000006305 | to | PLP-001-000006306 |
| PLP-001-000006308 | to | PLP-001-000006322 |
| PLP-001-000006336 | to | PLP-001-000006337 |
| PLP-001-000006339 | to | PLP-001-000006339 |
| PLP-001-000006345 | to | PLP-001-000006345 |
| PLP-001-000006349 | to | PLP-001-000006353 |
| PLP-001-000006362 | to | PLP-001-000006364 |
| PLP-001-000006369 | to | PLP-001-000006369 |
| PLP-001-000006371 | to | PLP-001-000006371 |
| PLP-001-000006378 | to | PLP-001-000006384 |
| PLP-001-000006392 | to | PLP-001-000006392 |

| | | |
|---|---|---|
| PLP-001-000006394 | to | PLP-001-000006407 |
| PLP-001-000006409 | to | PLP-001-000006409 |
| PLP-001-000006411 | to | PLP-001-000006417 |
| PLP-001-000006419 | to | PLP-001-000006420 |
| PLP-001-000006429 | to | PLP-001-000006433 |
| PLP-001-000006435 | to | PLP-001-000006451 |
| PLP-001-000006454 | to | PLP-001-000006460 |
| PLP-001-000006463 | to | PLP-001-000006463 |
| PLP-001-000006467 | to | PLP-001-000006467 |
| PLP-001-000006475 | to | PLP-001-000006480 |
| PLP-001-000006482 | to | PLP-001-000006484 |
| PLP-001-000006487 | to | PLP-001-000006487 |
| PLP-001-000006489 | to | PLP-001-000006490 |
| PLP-001-000006492 | to | PLP-001-000006492 |
| PLP-001-000006494 | to | PLP-001-000006494 |
| PLP-001-000006499 | to | PLP-001-000006499 |
| PLP-001-000006501 | to | PLP-001-000006501 |
| PLP-001-000006503 | to | PLP-001-000006504 |
| PLP-001-000006508 | to | PLP-001-000006529 |
| PLP-001-000006531 | to | PLP-001-000006531 |
| PLP-001-000006533 | to | PLP-001-000006534 |
| PLP-001-000006536 | to | PLP-001-000006536 |
| PLP-001-000006538 | to | PLP-001-000006552 |
| PLP-001-000006554 | to | PLP-001-000006555 |
| PLP-001-000006557 | to | PLP-001-000006562 |
| PLP-001-000006564 | to | PLP-001-000006566 |
| PLP-001-000006569 | to | PLP-001-000006569 |
| PLP-001-000006571 | to | PLP-001-000006572 |
| PLP-001-000006574 | to | PLP-001-000006579 |
| PLP-001-000006581 | to | PLP-001-000006581 |
| PLP-001-000006583 | to | PLP-001-000006593 |
| PLP-001-000006599 | to | PLP-001-000006606 |
| PLP-001-000006610 | to | PLP-001-000006610 |
| PLP-001-000006612 | to | PLP-001-000006613 |
| PLP-001-000006615 | to | PLP-001-000006637 |
| PLP-001-000006639 | to | PLP-001-000006648 |
| PLP-001-000006651 | to | PLP-001-000006656 |
| PLP-001-000006659 | to | PLP-001-000006659 |
| PLP-001-000006664 | to | PLP-001-000006669 |
| PLP-001-000006675 | to | PLP-001-000006676 |
| PLP-001-000006678 | to | PLP-001-000006678 |
| PLP-001-000006683 | to | PLP-001-000006683 |
| PLP-001-000006687 | to | PLP-001-000006688 |
| PLP-001-000006690 | to | PLP-001-000006699 |

| | | |
|---|---|---|
| PLP-001-000006701 | to | PLP-001-000006709 |
| PLP-001-000006711 | to | PLP-001-000006715 |
| PLP-001-000006717 | to | PLP-001-000006718 |
| PLP-001-000006725 | to | PLP-001-000006758 |
| PLP-001-000006760 | to | PLP-001-000006763 |
| PLP-001-000006765 | to | PLP-001-000006771 |
| PLP-001-000006777 | to | PLP-001-000006777 |
| PLP-001-000006779 | to | PLP-001-000006780 |
| PLP-001-000006783 | to | PLP-001-000006789 |
| PLP-001-000006792 | to | PLP-001-000006797 |
| PLP-001-000006799 | to | PLP-001-000006801 |
| PLP-001-000006806 | to | PLP-001-000006811 |
| PLP-001-000006813 | to | PLP-001-000006813 |
| PLP-001-000006826 | to | PLP-001-000006827 |
| PLP-001-000006829 | to | PLP-001-000006840 |
| PLP-001-000006842 | to | PLP-001-000006842 |
| PLP-001-000006844 | to | PLP-001-000006848 |
| PLP-001-000006850 | to | PLP-001-000006855 |
| PLP-001-000006858 | to | PLP-001-000006859 |
| PLP-001-000006861 | to | PLP-001-000006868 |
| PLP-001-000006874 | to | PLP-001-000006874 |
| PLP-001-000006876 | to | PLP-001-000006878 |
| PLP-001-000006880 | to | PLP-001-000006891 |
| PLP-001-000006910 | to | PLP-001-000006910 |
| PLP-001-000006913 | to | PLP-001-000006941 |
| PLP-001-000006948 | to | PLP-001-000006951 |
| PLP-001-000006953 | to | PLP-001-000006954 |
| PLP-001-000006956 | to | PLP-001-000006957 |
| PLP-001-000006960 | to | PLP-001-000006971 |
| PLP-001-000006973 | to | PLP-001-000006980 |
| PLP-001-000006984 | to | PLP-001-000006988 |
| PLP-001-000006990 | to | PLP-001-000006995 |
| PLP-001-000006997 | to | PLP-001-000006998 |
| PLP-001-000007001 | to | PLP-001-000007004 |
| PLP-001-000007007 | to | PLP-001-000007019 |
| PLP-001-000007028 | to | PLP-001-000007030 |
| PLP-001-000007034 | to | PLP-001-000007044 |
| PLP-001-000007046 | to | PLP-001-000007062 |
| PLP-001-000007066 | to | PLP-001-000007080 |
| PLP-001-000007082 | to | PLP-001-000007086 |
| PLP-001-000007088 | to | PLP-001-000007088 |
| PLP-001-000007090 | to | PLP-001-000007093 |
| PLP-001-000007095 | to | PLP-001-000007105 |
| PLP-001-000007111 | to | PLP-001-000007123 |

| | | |
|---|---|---|
| PLP-001-000007130 | to | PLP-001-000007131 |
| PLP-001-000007148 | to | PLP-001-000007152 |
| PLP-001-000007154 | to | PLP-001-000007168 |
| PLP-001-000007170 | to | PLP-001-000007176 |
| PLP-001-000007178 | to | PLP-001-000007179 |
| PLP-001-000007185 | to | PLP-001-000007185 |
| PLP-001-000007187 | to | PLP-001-000007194 |
| PLP-001-000007197 | to | PLP-001-000007198 |
| PLP-001-000007201 | to | PLP-001-000007204 |
| PLP-001-000007210 | to | PLP-001-000007210 |
| PLP-001-000007223 | to | PLP-001-000007238 |
| PLP-001-000007240 | to | PLP-001-000007244 |
| PLP-001-000007247 | to | PLP-001-000007253 |
| PLP-001-000007255 | to | PLP-001-000007280 |
| PLP-001-000007290 | to | PLP-001-000007292 |
| PLP-001-000007294 | to | PLP-001-000007299 |
| PLP-001-000007301 | to | PLP-001-000007318 |
| PLP-001-000007320 | to | PLP-001-000007320 |
| PLP-001-000007322 | to | PLP-001-000007324 |
| PLP-001-000007329 | to | PLP-001-000007340 |
| PLP-001-000007345 | to | PLP-001-000007345 |
| PLP-001-000007351 | to | PLP-001-000007362 |
| PLP-001-000007364 | to | PLP-001-000007367 |
| PLP-001-000007370 | to | PLP-001-000007370 |
| PLP-001-000007372 | to | PLP-001-000007372 |
| PLP-001-000007374 | to | PLP-001-000007375 |
| PLP-001-000007384 | to | PLP-001-000007384 |
| PLP-001-000007386 | to | PLP-001-000007386 |
| PLP-001-000007390 | to | PLP-001-000007390 |
| PLP-001-000007393 | to | PLP-001-000007400 |
| PLP-001-000007402 | to | PLP-001-000007403 |
| PLP-001-000007405 | to | PLP-001-000007410 |
| PLP-001-000007412 | to | PLP-001-000007413 |
| PLP-001-000007416 | to | PLP-001-000007418 |
| PLP-001-000007426 | to | PLP-001-000007428 |
| PLP-001-000007432 | to | PLP-001-000007434 |
| PLP-001-000007436 | to | PLP-001-000007439 |
| PLP-001-000007442 | to | PLP-001-000007451 |
| PLP-001-000007453 | to | PLP-001-000007455 |
| PLP-001-000007458 | to | PLP-001-000007458 |
| PLP-001-000007461 | to | PLP-001-000007467 |
| PLP-001-000007469 | to | PLP-001-000007497 |
| PLP-001-000007499 | to | PLP-001-000007500 |
| PLP-001-000007504 | to | PLP-001-000007546 |

| | | |
|---|---|---|
| PLP-001-000007550 | to | PLP-001-000007561 |
| PLP-001-000007563 | to | PLP-001-000007566 |
| PLP-001-000007568 | to | PLP-001-000007568 |
| PLP-001-000007577 | to | PLP-001-000007580 |
| PLP-001-000007582 | to | PLP-001-000007585 |
| PLP-001-000007590 | to | PLP-001-000007595 |
| PLP-001-000007601 | to | PLP-001-000007613 |
| PLP-001-000007616 | to | PLP-001-000007616 |
| PLP-001-000007620 | to | PLP-001-000007630 |
| PLP-001-000007635 | to | PLP-001-000007636 |
| PLP-001-000007638 | to | PLP-001-000007645 |
| PLP-001-000007651 | to | PLP-001-000007656 |
| PLP-001-000007661 | to | PLP-001-000007664 |
| PLP-001-000007666 | to | PLP-001-000007666 |
| PLP-001-000007668 | to | PLP-001-000007668 |
| PLP-001-000007670 | to | PLP-001-000007683 |
| PLP-001-000007685 | to | PLP-001-000007689 |
| PLP-001-000007692 | to | PLP-001-000007694 |
| PLP-001-000007696 | to | PLP-001-000007702 |
| PLP-001-000007705 | to | PLP-001-000007705 |
| PLP-001-000007708 | to | PLP-001-000007714 |
| PLP-001-000007716 | to | PLP-001-000007721 |
| PLP-001-000007723 | to | PLP-001-000007732 |
| PLP-002-000000001 | to | PLP-002-000000009 |
| PLP-002-000000014 | to | PLP-002-000000018 |
| PLP-002-000000023 | to | PLP-002-000000024 |
| PLP-002-000000026 | to | PLP-002-000000027 |
| PLP-002-000000033 | to | PLP-002-000000033 |
| PLP-002-000000035 | to | PLP-002-000000046 |
| PLP-002-000000048 | to | PLP-002-000000055 |
| PLP-002-000000060 | to | PLP-002-000000063 |
| PLP-002-000000065 | to | PLP-002-000000066 |
| PLP-002-000000068 | to | PLP-002-000000068 |
| PLP-002-000000070 | to | PLP-002-000000072 |
| PLP-002-000000074 | to | PLP-002-000000077 |
| PLP-002-000000079 | to | PLP-002-000000082 |
| PLP-002-000000084 | to | PLP-002-000000086 |
| PLP-002-000000091 | to | PLP-002-000000092 |
| PLP-002-000000094 | to | PLP-002-000000094 |
| PLP-002-000000096 | to | PLP-002-000000096 |
| PLP-002-000000100 | to | PLP-002-000000101 |
| PLP-002-000000107 | to | PLP-002-000000110 |
| PLP-002-000000112 | to | PLP-002-000000116 |
| PLP-002-000000118 | to | PLP-002-000000118 |

| | | |
|---|---|---|
| PLP-002-000000120 | to | PLP-002-000000123 |
| PLP-002-000000126 | to | PLP-002-000000129 |
| PLP-002-000000131 | to | PLP-002-000000132 |
| PLP-002-000000134 | to | PLP-002-000000138 |
| PLP-002-000000140 | to | PLP-002-000000140 |
| PLP-002-000000142 | to | PLP-002-000000142 |
| PLP-002-000000145 | to | PLP-002-000000145 |
| PLP-002-000000147 | to | PLP-002-000000150 |
| PLP-002-000000152 | to | PLP-002-000000155 |
| PLP-002-000000158 | to | PLP-002-000000163 |
| PLP-002-000000165 | to | PLP-002-000000165 |
| PLP-002-000000169 | to | PLP-002-000000171 |
| PLP-002-000000174 | to | PLP-002-000000178 |
| PLP-002-000000180 | to | PLP-002-000000181 |
| PLP-002-000000184 | to | PLP-002-000000185 |
| PLP-002-000000187 | to | PLP-002-000000187 |
| PLP-002-000000191 | to | PLP-002-000000208 |
| PLP-002-000000210 | to | PLP-002-000000218 |
| PLP-002-000000222 | to | PLP-002-000000223 |
| PLP-002-000000225 | to | PLP-002-000000225 |
| PLP-002-000000228 | to | PLP-002-000000228 |
| PLP-002-000000230 | to | PLP-002-000000230 |
| PLP-002-000000232 | to | PLP-002-000000247 |
| PLP-002-000000249 | to | PLP-002-000000249 |
| PLP-002-000000252 | to | PLP-002-000000263 |
| PLP-002-000000265 | to | PLP-002-000000270 |
| PLP-002-000000272 | to | PLP-002-000000278 |
| PLP-002-000000280 | to | PLP-002-000000280 |
| PLP-002-000000282 | to | PLP-002-000000290 |
| PLP-002-000000292 | to | PLP-002-000000300 |
| PLP-002-000000302 | to | PLP-002-000000304 |
| PLP-002-000000306 | to | PLP-002-000000312 |
| PLP-002-000000317 | to | PLP-002-000000321 |
| PLP-002-000000324 | to | PLP-002-000000330 |
| PLP-002-000000334 | to | PLP-002-000000336 |
| PLP-002-000000340 | to | PLP-002-000000340 |
| PLP-002-000000342 | to | PLP-002-000000344 |
| PLP-002-000000347 | to | PLP-002-000000348 |
| PLP-002-000000351 | to | PLP-002-000000354 |
| PLP-002-000000356 | to | PLP-002-000000356 |
| PLP-002-000000360 | to | PLP-002-000000366 |
| PLP-002-000000368 | to | PLP-002-000000370 |
| PLP-002-000000372 | to | PLP-002-000000372 |
| PLP-002-000000375 | to | PLP-002-000000377 |

| | | |
|---|---|---|
| PLP-002-000000380 | to | PLP-002-000000380 |
| PLP-002-000000383 | to | PLP-002-000000387 |
| PLP-002-000000389 | to | PLP-002-000000392 |
| PLP-002-000000394 | to | PLP-002-000000395 |
| PLP-002-000000397 | to | PLP-002-000000399 |
| PLP-002-000000401 | to | PLP-002-000000402 |
| PLP-002-000000404 | to | PLP-002-000000420 |
| PLP-002-000000422 | to | PLP-002-000000423 |
| PLP-002-000000426 | to | PLP-002-000000428 |
| PLP-002-000000430 | to | PLP-002-000000435 |
| PLP-002-000000437 | to | PLP-002-000000445 |
| PLP-002-000000449 | to | PLP-002-000000452 |
| PLP-002-000000454 | to | PLP-002-000000476 |
| PLP-002-000000480 | to | PLP-002-000000480 |
| PLP-002-000000482 | to | PLP-002-000000487 |
| PLP-002-000000489 | to | PLP-002-000000499 |
| PLP-002-000000501 | to | PLP-002-000000511 |
| PLP-002-000000513 | to | PLP-002-000000514 |
| PLP-002-000000516 | to | PLP-002-000000516 |
| PLP-002-000000520 | to | PLP-002-000000525 |
| PLP-002-000000527 | to | PLP-002-000000527 |
| PLP-002-000000529 | to | PLP-002-000000539 |
| PLP-002-000000541 | to | PLP-002-000000541 |
| PLP-002-000000544 | to | PLP-002-000000546 |
| PLP-002-000000553 | to | PLP-002-000000556 |
| PLP-002-000000558 | to | PLP-002-000000570 |
| PLP-002-000000572 | to | PLP-002-000000588 |
| PLP-002-000000590 | to | PLP-002-000000591 |
| PLP-002-000000593 | to | PLP-002-000000595 |
| PLP-002-000000597 | to | PLP-002-000000599 |
| PLP-002-000000601 | to | PLP-002-000000601 |
| PLP-002-000000603 | to | PLP-002-000000610 |
| PLP-002-000000612 | to | PLP-002-000000620 |
| PLP-002-000000622 | to | PLP-002-000000623 |
| PLP-002-000000628 | to | PLP-002-000000634 |
| PLP-002-000000636 | to | PLP-002-000000637 |
| PLP-002-000000639 | to | PLP-002-000000639 |
| PLP-002-000000641 | to | PLP-002-000000645 |
| PLP-002-000000647 | to | PLP-002-000000648 |
| PLP-002-000000651 | to | PLP-002-000000656 |
| PLP-002-000000658 | to | PLP-002-000000661 |
| PLP-002-000000663 | to | PLP-002-000000673 |
| PLP-002-000000676 | to | PLP-002-000000705 |
| PLP-002-000000707 | to | PLP-002-000000707 |

| | | |
|---|---|---|
| PLP-002-000000709 | to | PLP-002-000000719 |
| PLP-002-000000721 | to | PLP-002-000000722 |
| PLP-002-000000724 | to | PLP-002-000000737 |
| PLP-002-000000739 | to | PLP-002-000000739 |
| PLP-002-000000741 | to | PLP-002-000000774 |
| PLP-002-000000776 | to | PLP-002-000000777 |
| PLP-002-000000779 | to | PLP-002-000000779 |
| PLP-002-000000781 | to | PLP-002-000000818 |
| PLP-002-000000820 | to | PLP-002-000000837 |
| PLP-002-000000840 | to | PLP-002-000000840 |
| PLP-002-000000843 | to | PLP-002-000000844 |
| PLP-002-000000846 | to | PLP-002-000000846 |
| PLP-002-000000848 | to | PLP-002-000000849 |
| PLP-002-000000851 | to | PLP-002-000000853 |
| PLP-002-000000855 | to | PLP-002-000000856 |
| PLP-002-000000858 | to | PLP-002-000000861 |
| PLP-002-000000863 | to | PLP-002-000000870 |
| PLP-002-000000875 | to | PLP-002-000000879 |
| PLP-002-000000885 | to | PLP-002-000000885 |
| PLP-002-000000887 | to | PLP-002-000000889 |
| PLP-002-000000892 | to | PLP-002-000000895 |
| PLP-002-000000898 | to | PLP-002-000000898 |
| PLP-002-000000902 | to | PLP-002-000000903 |
| PLP-002-000000905 | to | PLP-002-000000914 |
| PLP-002-000000916 | to | PLP-002-000000919 |
| PLP-002-000000926 | to | PLP-002-000000941 |
| PLP-002-000000947 | to | PLP-002-000000965 |
| PLP-002-000000967 | to | PLP-002-000000979 |
| PLP-002-000000981 | to | PLP-002-000000981 |
| PLP-002-000000984 | to | PLP-002-000000998 |
| PLP-002-000001000 | to | PLP-002-000001018 |
| PLP-002-000001020 | to | PLP-002-000001030 |
| PLP-002-000001032 | to | PLP-002-000001033 |
| PLP-002-000001036 | to | PLP-002-000001051 |
| PLP-002-000001053 | to | PLP-002-000001054 |
| PLP-002-000001056 | to | PLP-002-000001064 |
| PLP-002-000001066 | to | PLP-002-000001066 |
| PLP-002-000001070 | to | PLP-002-000001071 |
| PLP-002-000001073 | to | PLP-002-000001074 |
| PLP-002-000001076 | to | PLP-002-000001079 |
| PLP-002-000001081 | to | PLP-002-000001083 |
| PLP-002-000001085 | to | PLP-002-000001108 |
| PLP-002-000001110 | to | PLP-002-000001112 |
| PLP-002-000001114 | to | PLP-002-000001126 |

| | | |
|---|---|---|
| PLP-002-000001128 | to | PLP-002-000001153 |
| PLP-002-000001155 | to | PLP-002-000001157 |
| PLP-002-000001159 | to | PLP-002-000001166 |
| PLP-002-000001168 | to | PLP-002-000001168 |
| PLP-002-000001171 | to | PLP-002-000001194 |
| PLP-002-000001196 | to | PLP-002-000001196 |
| PLP-002-000001198 | to | PLP-002-000001206 |
| PLP-002-000001209 | to | PLP-002-000001209 |
| PLP-002-000001214 | to | PLP-002-000001214 |
| PLP-002-000001217 | to | PLP-002-000001224 |
| PLP-002-000001226 | to | PLP-002-000001229 |
| PLP-002-000001237 | to | PLP-002-000001237 |
| PLP-002-000001241 | to | PLP-002-000001242 |
| PLP-002-000001244 | to | PLP-002-000001249 |
| PLP-002-000001251 | to | PLP-002-000001275 |
| PLP-002-000001277 | to | PLP-002-000001321 |
| PLP-002-000001323 | to | PLP-002-000001331 |
| PLP-002-000001333 | to | PLP-002-000001341 |
| PLP-002-000001343 | to | PLP-002-000001344 |
| PLP-002-000001346 | to | PLP-002-000001361 |
| PLP-002-000001363 | to | PLP-002-000001364 |
| PLP-002-000001366 | to | PLP-002-000001407 |
| PLP-002-000001409 | to | PLP-002-000001426 |
| PLP-002-000001430 | to | PLP-002-000001434 |
| PLP-002-000001436 | to | PLP-002-000001437 |
| PLP-002-000001439 | to | PLP-002-000001460 |
| PLP-002-000001462 | to | PLP-002-000001464 |
| PLP-002-000001466 | to | PLP-002-000001466 |
| PLP-002-000001468 | to | PLP-002-000001469 |
| PLP-002-000001472 | to | PLP-002-000001476 |
| PLP-002-000001478 | to | PLP-002-000001481 |
| PLP-002-000001483 | to | PLP-002-000001484 |
| PLP-002-000001487 | to | PLP-002-000001490 |
| PLP-002-000001496 | to | PLP-002-000001500 |
| PLP-002-000001506 | to | PLP-002-000001508 |
| PLP-002-000001519 | to | PLP-002-000001520 |
| PLP-002-000001523 | to | PLP-002-000001533 |
| PLP-002-000001536 | to | PLP-002-000001543 |
| PLP-002-000001547 | to | PLP-002-000001567 |
| PLP-002-000001569 | to | PLP-002-000001572 |
| PLP-002-000001575 | to | PLP-002-000001632 |
| PLP-002-000001634 | to | PLP-002-000001638 |
| PLP-002-000001641 | to | PLP-002-000001649 |
| PLP-002-000001652 | to | PLP-002-000001661 |

| | | |
|---|---|---|
| PLP-002-000001666 | to | PLP-002-000001668 |
| PLP-002-000001671 | to | PLP-002-000001744 |
| PLP-002-000001749 | to | PLP-002-000001752 |
| PLP-002-000001754 | to | PLP-002-000001759 |
| PLP-002-000001765 | to | PLP-002-000001812 |
| PLP-002-000001814 | to | PLP-002-000001902 |
| PLP-002-000001904 | to | PLP-002-000001904 |
| PLP-002-000001906 | to | PLP-002-000001906 |
| PLP-002-000001908 | to | PLP-002-000001935 |
| PLP-002-000001938 | to | PLP-002-000001938 |
| PLP-002-000001940 | to | PLP-002-000001942 |
| PLP-002-000001944 | to | PLP-002-000001944 |
| PLP-002-000001948 | to | PLP-002-000001951 |
| PLP-002-000001953 | to | PLP-002-000001954 |
| PLP-002-000001956 | to | PLP-002-000001956 |
| PLP-002-000001960 | to | PLP-002-000001961 |
| PLP-002-000001963 | to | PLP-002-000001964 |
| PLP-002-000001969 | to | PLP-002-000001974 |
| PLP-002-000001976 | to | PLP-002-000002033 |
| PLP-002-000002038 | to | PLP-002-000002041 |
| PLP-002-000002043 | to | PLP-002-000002070 |
| PLP-002-000002073 | to | PLP-002-000002083 |
| PLP-002-000002085 | to | PLP-002-000002135 |
| PLP-002-000002137 | to | PLP-002-000002140 |
| PLP-002-000002142 | to | PLP-002-000002154 |
| PLP-002-000002156 | to | PLP-002-000002168 |
| PLP-002-000002170 | to | PLP-002-000002170 |
| PLP-002-000002173 | to | PLP-002-000002175 |
| PLP-002-000002177 | to | PLP-002-000002178 |
| PLP-002-000002181 | to | PLP-002-000002186 |
| PLP-002-000002188 | to | PLP-002-000002206 |
| PLP-002-000002225 | to | PLP-002-000002232 |
| PLP-002-000002234 | to | PLP-002-000002239 |
| PLP-002-000002241 | to | PLP-002-000002242 |
| PLP-002-000002245 | to | PLP-002-000002250 |
| PLP-002-000002253 | to | PLP-002-000002262 |
| PLP-002-000002264 | to | PLP-002-000002333 |
| PLP-002-000002336 | to | PLP-002-000002338 |
| PLP-002-000002341 | to | PLP-002-000002384 |
| PLP-002-000002386 | to | PLP-002-000002419 |
| PLP-002-000002428 | to | PLP-002-000002441 |
| PLP-002-000002443 | to | PLP-002-000002475 |
| PLP-002-000002477 | to | PLP-002-000002487 |
| PLP-002-000002489 | to | PLP-002-000002497 |

| | | |
|---|---|---|
| PLP-002-000002499 | to | PLP-002-000002528 |
| PLP-002-000002530 | to | PLP-002-000002728 |
| PLP-002-000002730 | to | PLP-002-000002731 |
| PLP-002-000002733 | to | PLP-002-000002734 |
| PLP-002-000002737 | to | PLP-002-000002771 |
| PLP-002-000002773 | to | PLP-002-000002779 |
| PLP-002-000002787 | to | PLP-002-000002789 |
| PLP-002-000002792 | to | PLP-002-000002848 |
| PLP-002-000002850 | to | PLP-002-000002874 |
| PLP-002-000002878 | to | PLP-002-000002895 |
| PLP-002-000002898 | to | PLP-002-000002913 |
| PLP-002-000002915 | to | PLP-002-000002919 |
| PLP-002-000002922 | to | PLP-002-000002924 |
| PLP-002-000002926 | to | PLP-002-000002937 |
| PLP-002-000002939 | to | PLP-002-000002942 |
| PLP-002-000002944 | to | PLP-002-000002958 |
| PLP-002-000002960 | to | PLP-002-000002976 |
| PLP-002-000002978 | to | PLP-002-000002994 |
| PLP-002-000002997 | to | PLP-002-000003004 |
| PLP-002-000003006 | to | PLP-002-000003016 |
| PLP-002-000003019 | to | PLP-002-000003123 |
| PLP-002-000003126 | to | PLP-002-000003155 |
| PLP-002-000003158 | to | PLP-002-000003275 |
| PLP-002-000003282 | to | PLP-002-000003297 |
| PLP-002-000003299 | to | PLP-002-000003305 |
| PLP-002-000003307 | to | PLP-002-000003308 |
| PLP-002-000003310 | to | PLP-002-000003313 |
| PLP-002-000003315 | to | PLP-002-000003318 |
| PLP-002-000003320 | to | PLP-002-000003322 |
| PLP-002-000003324 | to | PLP-002-000003328 |
| PLP-002-000003330 | to | PLP-002-000003336 |
| PLP-002-000003338 | to | PLP-002-000003341 |
| PLP-002-000003344 | to | PLP-002-000003345 |
| PLP-002-000003347 | to | PLP-002-000003371 |
| PLP-002-000003373 | to | PLP-002-000003373 |
| PLP-002-000003375 | to | PLP-002-000003377 |
| PLP-002-000003379 | to | PLP-002-000003379 |
| PLP-002-000003382 | to | PLP-002-000003383 |
| PLP-002-000003385 | to | PLP-002-000003386 |
| PLP-002-000003388 | to | PLP-002-000003388 |
| PLP-002-000003391 | to | PLP-002-000003391 |
| PLP-002-000003393 | to | PLP-002-000003404 |
| PLP-002-000003406 | to | PLP-002-000003408 |
| PLP-002-000003411 | to | PLP-002-000003416 |

| | | |
|---|---|---|
| PLP-002-000003419 | to | PLP-002-000003419 |
| PLP-002-000003423 | to | PLP-002-000003429 |
| PLP-002-000003432 | to | PLP-002-000003443 |
| PLP-002-000003446 | to | PLP-002-000003447 |
| PLP-002-000003451 | to | PLP-002-000003451 |
| PLP-002-000003457 | to | PLP-002-000003457 |
| PLP-002-000003459 | to | PLP-002-000003459 |
| PLP-002-000003462 | to | PLP-002-000003462 |
| PLP-002-000003465 | to | PLP-002-000003469 |
| PLP-002-000003471 | to | PLP-002-000003478 |
| PLP-002-000003481 | to | PLP-002-000003484 |
| PLP-002-000003486 | to | PLP-002-000003486 |
| PLP-002-000003488 | to | PLP-002-000003507 |
| PLP-002-000003509 | to | PLP-002-000003511 |
| PLP-002-000003513 | to | PLP-002-000003516 |
| PLP-002-000003518 | to | PLP-002-000003539 |
| PLP-002-000003541 | to | PLP-002-000003542 |
| PLP-002-000003544 | to | PLP-002-000003547 |
| PLP-002-000003549 | to | PLP-002-000003559 |
| PLP-002-000003561 | to | PLP-002-000003572 |
| PLP-002-000003574 | to | PLP-002-000003585 |
| PLP-002-000003587 | to | PLP-002-000003603 |
| PLP-002-000003608 | to | PLP-002-000003612 |
| PLP-002-000003614 | to | PLP-002-000003617 |
| PLP-002-000003620 | to | PLP-002-000003622 |
| PLP-002-000003624 | to | PLP-002-000003624 |
| PLP-002-000003626 | to | PLP-002-000003640 |
| PLP-002-000003642 | to | PLP-002-000003642 |
| PLP-002-000003644 | to | PLP-002-000003645 |
| PLP-002-000003648 | to | PLP-002-000003649 |
| PLP-002-000003652 | to | PLP-002-000003653 |
| PLP-002-000003655 | to | PLP-002-000003665 |
| PLP-002-000003668 | to | PLP-002-000003672 |
| PLP-002-000003674 | to | PLP-002-000003676 |
| PLP-002-000003678 | to | PLP-002-000003679 |
| PLP-002-000003682 | to | PLP-002-000003682 |
| PLP-002-000003687 | to | PLP-002-000003689 |
| PLP-002-000003693 | to | PLP-002-000003693 |
| PLP-002-000003697 | to | PLP-002-000003700 |
| PLP-002-000003703 | to | PLP-002-000003703 |
| PLP-002-000003705 | to | PLP-002-000003706 |
| PLP-002-000003708 | to | PLP-002-000003709 |
| PLP-002-000003711 | to | PLP-002-000003712 |
| PLP-002-000003719 | to | PLP-002-000003721 |

| | | |
|---|---|---|
| PLP-002-000003723 | to | PLP-002-000003727 |
| PLP-002-000003729 | to | PLP-002-000003731 |
| PLP-002-000003733 | to | PLP-002-000003733 |
| PLP-002-000003736 | to | PLP-002-000003736 |
| PLP-002-000003738 | to | PLP-002-000003741 |
| PLP-002-000003743 | to | PLP-002-000003744 |
| PLP-002-000003747 | to | PLP-002-000003747 |
| PLP-002-000003749 | to | PLP-002-000003749 |
| PLP-002-000003751 | to | PLP-002-000003752 |
| PLP-002-000003754 | to | PLP-002-000003754 |
| PLP-002-000003756 | to | PLP-002-000003758 |
| PLP-002-000003761 | to | PLP-002-000003762 |
| PLP-002-000003765 | to | PLP-002-000003774 |
| PLP-002-000003777 | to | PLP-002-000003777 |
| PLP-002-000003779 | to | PLP-002-000003793 |
| PLP-002-000003795 | to | PLP-002-000003796 |
| PLP-002-000003798 | to | PLP-002-000003801 |
| PLP-002-000003804 | to | PLP-002-000003805 |
| PLP-002-000003807 | to | PLP-002-000003827 |
| PLP-002-000003829 | to | PLP-002-000003831 |
| PLP-002-000003833 | to | PLP-002-000003833 |
| PLP-002-000003835 | to | PLP-002-000003836 |
| PLP-002-000003838 | to | PLP-002-000003839 |
| PLP-002-000003841 | to | PLP-002-000003848 |
| PLP-002-000003850 | to | PLP-002-000003851 |
| PLP-002-000003853 | to | PLP-002-000003856 |
| PLP-002-000003859 | to | PLP-002-000003860 |
| PLP-002-000003862 | to | PLP-002-000003865 |
| PLP-002-000003867 | to | PLP-002-000003869 |
| PLP-002-000003871 | to | PLP-002-000003874 |
| PLP-002-000003878 | to | PLP-002-000003879 |
| PLP-002-000003881 | to | PLP-002-000003881 |
| PLP-002-000003883 | to | PLP-002-000003883 |
| PLP-002-000003885 | to | PLP-002-000003892 |
| PLP-002-000003894 | to | PLP-002-000003895 |
| PLP-002-000003898 | to | PLP-002-000003898 |
| PLP-002-000003900 | to | PLP-002-000003900 |
| PLP-002-000003902 | to | PLP-002-000003906 |
| PLP-002-000003908 | to | PLP-002-000003909 |
| PLP-002-000003911 | to | PLP-002-000003911 |
| PLP-002-000003913 | to | PLP-002-000003913 |
| PLP-002-000003915 | to | PLP-002-000003917 |
| PLP-002-000003919 | to | PLP-002-000003925 |
| PLP-002-000003927 | to | PLP-002-000003944 |

| | | |
|---|---|---|
| PLP-002-000003946 | to | PLP-002-000003948 |
| PLP-002-000003950 | to | PLP-002-000003951 |
| PLP-002-000003953 | to | PLP-002-000003955 |
| PLP-002-000003957 | to | PLP-002-000003970 |
| PLP-002-000003972 | to | PLP-002-000003973 |
| PLP-002-000003976 | to | PLP-002-000003978 |
| PLP-002-000003980 | to | PLP-002-000003993 |
| PLP-002-000003995 | to | PLP-002-000004007 |
| PLP-002-000004009 | to | PLP-002-000004010 |
| PLP-002-000004012 | to | PLP-002-000004015 |
| PLP-002-000004017 | to | PLP-002-000004032 |
| PLP-002-000004034 | to | PLP-002-000004040 |
| PLP-002-000004042 | to | PLP-002-000004062 |
| PLP-002-000004064 | to | PLP-002-000004068 |
| PLP-002-000004070 | to | PLP-002-000004070 |
| PLP-002-000004072 | to | PLP-002-000004072 |
| PLP-002-000004074 | to | PLP-002-000004086 |
| PLP-002-000004088 | to | PLP-002-000004088 |
| PLP-002-000004092 | to | PLP-002-000004092 |
| PLP-002-000004095 | to | PLP-002-000004096 |
| PLP-002-000004098 | to | PLP-002-000004100 |
| PLP-002-000004102 | to | PLP-002-000004114 |
| PLP-002-000004116 | to | PLP-002-000004126 |
| PLP-002-000004128 | to | PLP-002-000004131 |
| PLP-002-000004133 | to | PLP-002-000004143 |
| PLP-002-000004147 | to | PLP-002-000004157 |
| PLP-002-000004159 | to | PLP-002-000004173 |
| PLP-002-000004175 | to | PLP-002-000004179 |
| PLP-002-000004181 | to | PLP-002-000004187 |
| PLP-002-000004189 | to | PLP-002-000004200 |
| PLP-002-000004202 | to | PLP-002-000004213 |
| PLP-002-000004215 | to | PLP-002-000004215 |
| PLP-002-000004217 | to | PLP-002-000004217 |
| PLP-002-000004219 | to | PLP-002-000004221 |
| PLP-002-000004224 | to | PLP-002-000004231 |
| PLP-002-000004233 | to | PLP-002-000004265 |
| PLP-002-000004267 | to | PLP-002-000004267 |
| PLP-002-000004269 | to | PLP-002-000004272 |
| PLP-002-000004276 | to | PLP-002-000004277 |
| PLP-002-000004279 | to | PLP-002-000004283 |
| PLP-002-000004287 | to | PLP-002-000004291 |
| PLP-002-000004293 | to | PLP-002-000004310 |
| PLP-002-000004312 | to | PLP-002-000004318 |
| PLP-002-000004320 | to | PLP-002-000004321 |

| | | |
|---|---|---|
| PLP-002-000004323 | to | PLP-002-000004327 |
| PLP-002-000004329 | to | PLP-002-000004330 |
| PLP-002-000004332 | to | PLP-002-000004340 |
| PLP-002-000004342 | to | PLP-002-000004345 |
| PLP-002-000004347 | to | PLP-002-000004349 |
| PLP-002-000004351 | to | PLP-002-000004366 |
| PLP-002-000004368 | to | PLP-002-000004373 |
| PLP-002-000004376 | to | PLP-002-000004376 |
| PLP-002-000004378 | to | PLP-002-000004387 |
| PLP-002-000004390 | to | PLP-002-000004403 |
| PLP-002-000004405 | to | PLP-002-000004405 |
| PLP-002-000004407 | to | PLP-002-000004407 |
| PLP-002-000004409 | to | PLP-002-000004409 |
| PLP-002-000004413 | to | PLP-002-000004413 |
| PLP-002-000004417 | to | PLP-002-000004418 |
| PLP-002-000004422 | to | PLP-002-000004427 |
| PLP-002-000004433 | to | PLP-002-000004433 |
| PLP-002-000004437 | to | PLP-002-000004437 |
| PLP-002-000004439 | to | PLP-002-000004441 |
| PLP-002-000004445 | to | PLP-002-000004445 |
| PLP-002-000004447 | to | PLP-002-000004448 |
| PLP-002-000004456 | to | PLP-002-000004457 |
| PLP-002-000004459 | to | PLP-002-000004483 |
| PLP-002-000004485 | to | PLP-002-000004494 |
| PLP-002-000004497 | to | PLP-002-000004497 |
| PLP-002-000004500 | to | PLP-002-000004508 |
| PLP-002-000004515 | to | PLP-002-000004518 |
| PLP-002-000004525 | to | PLP-002-000004529 |
| PLP-002-000004536 | to | PLP-002-000004546 |
| PLP-002-000004548 | to | PLP-002-000004591 |
| PLP-002-000004593 | to | PLP-002-000004594 |
| PLP-002-000004596 | to | PLP-002-000004603 |
| PLP-002-000004605 | to | PLP-002-000004608 |
| PLP-002-000004610 | to | PLP-002-000004613 |
| PLP-002-000004615 | to | PLP-002-000004615 |
| PLP-002-000004617 | to | PLP-002-000004624 |
| PLP-002-000004626 | to | PLP-002-000004632 |
| PLP-002-000004634 | to | PLP-002-000004634 |
| PLP-002-000004636 | to | PLP-002-000004639 |
| PLP-002-000004641 | to | PLP-002-000004641 |
| PLP-002-000004644 | to | PLP-002-000004645 |
| PLP-002-000004648 | to | PLP-002-000004655 |
| PLP-002-000004657 | to | PLP-002-000004660 |
| PLP-002-000004662 | to | PLP-002-000004664 |

| | | |
|---|---|---|
| PLP-002-000004671 | to | PLP-002-000004675 |
| PLP-002-000004677 | to | PLP-002-000004685 |
| PLP-002-000004687 | to | PLP-002-000004687 |
| PLP-002-000004689 | to | PLP-002-000004690 |
| PLP-002-000004692 | to | PLP-002-000004697 |
| PLP-002-000004699 | to | PLP-002-000004707 |
| PLP-002-000004711 | to | PLP-002-000004717 |
| PLP-002-000004722 | to | PLP-002-000004722 |
| PLP-002-000004724 | to | PLP-002-000004724 |
| PLP-002-000004727 | to | PLP-002-000004730 |
| PLP-002-000004732 | to | PLP-002-000004732 |
| PLP-002-000004734 | to | PLP-002-000004734 |
| PLP-002-000004738 | to | PLP-002-000004746 |
| PLP-002-000004748 | to | PLP-002-000004753 |
| PLP-002-000004755 | to | PLP-002-000004755 |
| PLP-002-000004757 | to | PLP-002-000004757 |
| PLP-002-000004759 | to | PLP-002-000004778 |
| PLP-002-000004780 | to | PLP-002-000004781 |
| PLP-002-000004783 | to | PLP-002-000004783 |
| PLP-002-000004785 | to | PLP-002-000004801 |
| PLP-002-000004803 | to | PLP-002-000004805 |
| PLP-002-000004809 | to | PLP-002-000004810 |
| PLP-002-000004812 | to | PLP-002-000004812 |
| PLP-002-000004816 | to | PLP-002-000004820 |
| PLP-002-000004823 | to | PLP-002-000004826 |
| PLP-002-000004828 | to | PLP-002-000004829 |
| PLP-002-000004831 | to | PLP-002-000004834 |
| PLP-002-000004836 | to | PLP-002-000004836 |
| PLP-002-000004838 | to | PLP-002-000004838 |
| PLP-002-000004840 | to | PLP-002-000004842 |
| PLP-002-000004844 | to | PLP-002-000004845 |
| PLP-002-000004847 | to | PLP-002-000004860 |
| PLP-002-000004862 | to | PLP-002-000004865 |
| PLP-002-000004867 | to | PLP-002-000004877 |
| PLP-002-000004880 | to | PLP-002-000004880 |
| PLP-002-000004882 | to | PLP-002-000004883 |
| PLP-002-000004885 | to | PLP-002-000004890 |
| PLP-002-000004893 | to | PLP-002-000004894 |
| PLP-002-000004896 | to | PLP-002-000004899 |
| PLP-002-000004901 | to | PLP-002-000004931 |
| PLP-002-000004933 | to | PLP-002-000004934 |
| PLP-002-000004937 | to | PLP-002-000004948 |
| PLP-002-000004950 | to | PLP-002-000004950 |
| PLP-002-000004953 | to | PLP-002-000004957 |

| | | |
|---|---|---|
| PLP-002-000004960 | to | PLP-002-000004962 |
| PLP-002-000004964 | to | PLP-002-000004964 |
| PLP-002-000004966 | to | PLP-002-000004970 |
| PLP-002-000004972 | to | PLP-002-000004972 |
| PLP-002-000004975 | to | PLP-002-000004976 |
| PLP-002-000004978 | to | PLP-002-000004980 |
| PLP-002-000004983 | to | PLP-002-000004984 |
| PLP-002-000004987 | to | PLP-002-000004988 |
| PLP-002-000004992 | to | PLP-002-000004998 |
| PLP-002-000005000 | to | PLP-002-000005002 |
| PLP-002-000005005 | to | PLP-002-000005008 |
| PLP-002-000005011 | to | PLP-002-000005015 |
| PLP-002-000005018 | to | PLP-002-000005019 |
| PLP-002-000005021 | to | PLP-002-000005034 |
| PLP-002-000005036 | to | PLP-002-000005049 |
| PLP-002-000005051 | to | PLP-002-000005052 |
| PLP-002-000005054 | to | PLP-002-000005054 |
| PLP-002-000005059 | to | PLP-002-000005064 |
| PLP-002-000005066 | to | PLP-002-000005075 |
| PLP-002-000005078 | to | PLP-002-000005083 |
| PLP-002-000005085 | to | PLP-002-000005087 |
| PLP-002-000005089 | to | PLP-002-000005090 |
| PLP-002-000005093 | to | PLP-002-000005097 |
| PLP-002-000005099 | to | PLP-002-000005099 |
| PLP-002-000005102 | to | PLP-002-000005113 |
| PLP-002-000005118 | to | PLP-002-000005119 |
| PLP-002-000005130 | to | PLP-002-000005130 |
| PLP-002-000005132 | to | PLP-002-000005136 |
| PLP-002-000005138 | to | PLP-002-000005140 |
| PLP-002-000005145 | to | PLP-002-000005146 |
| PLP-002-000005148 | to | PLP-002-000005148 |
| PLP-002-000005150 | to | PLP-002-000005150 |
| PLP-002-000005152 | to | PLP-002-000005153 |
| PLP-002-000005155 | to | PLP-002-000005158 |
| PLP-002-000005160 | to | PLP-002-000005160 |
| PLP-002-000005162 | to | PLP-002-000005162 |
| PLP-002-000005164 | to | PLP-002-000005164 |
| PLP-002-000005166 | to | PLP-002-000005166 |
| PLP-002-000005170 | to | PLP-002-000005170 |
| PLP-002-000005172 | to | PLP-002-000005172 |
| PLP-002-000005175 | to | PLP-002-000005176 |
| PLP-002-000005178 | to | PLP-002-000005179 |
| PLP-002-000005182 | to | PLP-002-000005190 |
| PLP-002-000005192 | to | PLP-002-000005197 |

| | | |
|---|---|---|
| PLP-002-000005199 | to | PLP-002-000005202 |
| PLP-002-000005204 | to | PLP-002-000005211 |
| PLP-002-000005214 | to | PLP-002-000005215 |
| PLP-002-000005217 | to | PLP-002-000005220 |
| PLP-002-000005224 | to | PLP-002-000005225 |
| PLP-002-000005227 | to | PLP-002-000005248 |
| PLP-002-000005250 | to | PLP-002-000005250 |
| PLP-002-000005252 | to | PLP-002-000005254 |
| PLP-002-000005256 | to | PLP-002-000005260 |
| PLP-002-000005262 | to | PLP-002-000005262 |
| PLP-002-000005264 | to | PLP-002-000005274 |
| PLP-002-000005276 | to | PLP-002-000005311 |
| PLP-002-000005313 | to | PLP-002-000005343 |
| PLP-002-000005351 | to | PLP-002-000005351 |
| PLP-002-000005353 | to | PLP-002-000005370 |
| PLP-002-000005372 | to | PLP-002-000005383 |
| PLP-002-000005385 | to | PLP-002-000005385 |
| PLP-002-000005396 | to | PLP-002-000005396 |
| PLP-002-000005398 | to | PLP-002-000005398 |
| PLP-002-000005401 | to | PLP-002-000005403 |
| PLP-002-000005405 | to | PLP-002-000005406 |
| PLP-002-000005408 | to | PLP-002-000005409 |
| PLP-002-000005412 | to | PLP-002-000005412 |
| PLP-002-000005417 | to | PLP-002-000005421 |
| PLP-002-000005423 | to | PLP-002-000005424 |
| PLP-002-000005427 | to | PLP-002-000005429 |
| PLP-002-000005431 | to | PLP-002-000005434 |
| PLP-002-000005436 | to | PLP-002-000005440 |
| PLP-002-000005442 | to | PLP-002-000005442 |
| PLP-002-000005457 | to | PLP-002-000005457 |
| PLP-002-000005468 | to | PLP-002-000005469 |
| PLP-002-000005472 | to | PLP-002-000005472 |
| PLP-002-000005475 | to | PLP-002-000005477 |
| PLP-002-000005482 | to | PLP-002-000005485 |
| PLP-002-000005487 | to | PLP-002-000005488 |
| PLP-002-000005490 | to | PLP-002-000005490 |
| PLP-002-000005492 | to | PLP-002-000005492 |
| PLP-002-000005494 | to | PLP-002-000005494 |
| PLP-002-000005497 | to | PLP-002-000005498 |
| PLP-002-000005501 | to | PLP-002-000005503 |
| PLP-002-000005505 | to | PLP-002-000005514 |
| PLP-002-000005520 | to | PLP-002-000005522 |
| PLP-002-000005527 | to | PLP-002-000005531 |
| PLP-002-000005534 | to | PLP-002-000005534 |

| | | |
|---|---|---|
| PLP-002-000005536 | to | PLP-002-000005536 |
| PLP-002-000005541 | to | PLP-002-000005541 |
| PLP-002-000005544 | to | PLP-002-000005548 |
| PLP-002-000005551 | to | PLP-002-000005551 |
| PLP-002-000005553 | to | PLP-002-000005555 |
| PLP-002-000005557 | to | PLP-002-000005561 |
| PLP-002-000005563 | to | PLP-002-000005588 |
| PLP-002-000005590 | to | PLP-002-000005609 |
| PLP-002-000005611 | to | PLP-002-000005612 |
| PLP-002-000005625 | to | PLP-002-000005626 |
| PLP-002-000005630 | to | PLP-002-000005630 |
| PLP-002-000005633 | to | PLP-002-000005634 |
| PLP-002-000005636 | to | PLP-002-000005637 |
| PLP-002-000005639 | to | PLP-002-000005645 |
| PLP-002-000005648 | to | PLP-002-000005648 |
| PLP-002-000005652 | to | PLP-002-000005666 |
| PLP-002-000005668 | to | PLP-002-000005681 |
| PLP-002-000005683 | to | PLP-002-000005683 |
| PLP-002-000005689 | to | PLP-002-000005689 |
| PLP-002-000005691 | to | PLP-002-000005721 |
| PLP-002-000005724 | to | PLP-002-000005724 |
| PLP-002-000005726 | to | PLP-002-000005731 |
| PLP-002-000005733 | to | PLP-002-000005733 |
| PLP-002-000005736 | to | PLP-002-000005798 |
| PLP-002-000005800 | to | PLP-002-000005835 |
| PLP-002-000005839 | to | PLP-002-000005851 |
| PLP-002-000005854 | to | PLP-002-000005860 |
| PLP-002-000005862 | to | PLP-002-000005862 |
| PLP-002-000005864 | to | PLP-002-000005874 |
| PLP-002-000005877 | to | PLP-002-000005879 |
| PLP-002-000005881 | to | PLP-002-000005891 |
| PLP-002-000005893 | to | PLP-002-000005894 |
| PLP-002-000005896 | to | PLP-002-000005925 |
| PLP-002-000005927 | to | PLP-002-000005932 |
| PLP-002-000005935 | to | PLP-002-000005946 |
| PLP-002-000005948 | to | PLP-002-000005964 |
| PLP-002-000005967 | to | PLP-002-000005969 |
| PLP-002-000005971 | to | PLP-002-000005975 |
| PLP-002-000005981 | to | PLP-002-000005981 |
| PLP-002-000005984 | to | PLP-002-000005987 |
| PLP-002-000005995 | to | PLP-002-000005995 |
| PLP-002-000005998 | to | PLP-002-000006002 |
| PLP-002-000006004 | to | PLP-002-000006008 |
| PLP-002-000006010 | to | PLP-002-000006034 |

| | | |
|---|---|---|
| PLP-002-000006036 | to | PLP-002-000006037 |
| PLP-002-000006039 | to | PLP-002-000006042 |
| PLP-002-000006047 | to | PLP-002-000006047 |
| PLP-002-000006049 | to | PLP-002-000006050 |
| PLP-002-000006052 | to | PLP-002-000006052 |
| PLP-002-000006054 | to | PLP-002-000006054 |
| PLP-002-000006057 | to | PLP-002-000006057 |
| PLP-002-000006064 | to | PLP-002-000006066 |
| PLP-002-000006068 | to | PLP-002-000006088 |
| PLP-002-000006092 | to | PLP-002-000006099 |
| PLP-002-000006101 | to | PLP-002-000006119 |
| PLP-002-000006121 | to | PLP-002-000006124 |
| PLP-002-000006130 | to | PLP-002-000006131 |
| PLP-002-000006133 | to | PLP-002-000006135 |
| PLP-002-000006137 | to | PLP-002-000006147 |
| PLP-002-000006149 | to | PLP-002-000006149 |
| PLP-002-000006153 | to | PLP-002-000006157 |
| PLP-002-000006159 | to | PLP-002-000006167 |
| PLP-002-000006169 | to | PLP-002-000006174 |
| PLP-002-000006178 | to | PLP-002-000006178 |
| PLP-002-000006182 | to | PLP-002-000006182 |
| PLP-002-000006186 | to | PLP-002-000006188 |
| PLP-002-000006196 | to | PLP-002-000006199 |
| PLP-002-000006203 | to | PLP-002-000006206 |
| PLP-002-000006209 | to | PLP-002-000006210 |
| PLP-002-000006214 | to | PLP-002-000006217 |
| PLP-002-000006219 | to | PLP-002-000006236 |
| PLP-002-000006240 | to | PLP-002-000006243 |
| PLP-002-000006245 | to | PLP-002-000006247 |
| PLP-002-000006249 | to | PLP-002-000006256 |
| PLP-002-000006258 | to | PLP-002-000006272 |
| PLP-002-000006274 | to | PLP-002-000006291 |
| PLP-002-000006294 | to | PLP-002-000006303 |
| PLP-002-000006306 | to | PLP-002-000006328 |
| PLP-002-000006331 | to | PLP-002-000006337 |
| PLP-002-000006342 | to | PLP-002-000006348 |
| PLP-002-000006350 | to | PLP-002-000006358 |
| PLP-002-000006361 | to | PLP-002-000006392 |
| PLP-002-000006394 | to | PLP-002-000006401 |
| PLP-002-000006403 | to | PLP-002-000006406 |
| PLP-002-000006408 | to | PLP-002-000006410 |
| PLP-002-000006413 | to | PLP-002-000006416 |
| PLP-002-000006419 | to | PLP-002-000006426 |
| PLP-002-000006428 | to | PLP-002-000006428 |

| | | |
|---|---|---|
| PLP-002-000006430 | to | PLP-002-000006430 |
| PLP-002-000006433 | to | PLP-002-000006441 |
| PLP-002-000006444 | to | PLP-002-000006447 |
| PLP-002-000006449 | to | PLP-002-000006456 |
| PLP-002-000006458 | to | PLP-002-000006462 |
| PLP-002-000006464 | to | PLP-002-000006486 |
| PLP-002-000006488 | to | PLP-002-000006489 |
| PLP-002-000006491 | to | PLP-002-000006495 |
| PLP-002-000006497 | to | PLP-002-000006512 |
| PLP-002-000006514 | to | PLP-002-000006515 |
| PLP-002-000006517 | to | PLP-002-000006520 |
| PLP-002-000006522 | to | PLP-002-000006523 |
| PLP-002-000006525 | to | PLP-002-000006546 |
| PLP-002-000006548 | to | PLP-002-000006563 |
| PLP-002-000006565 | to | PLP-002-000006579 |
| PLP-002-000006581 | to | PLP-002-000006594 |
| PLP-002-000006596 | to | PLP-002-000006610 |
| PLP-002-000006612 | to | PLP-002-000006618 |
| PLP-002-000006621 | to | PLP-002-000006624 |
| PLP-002-000006626 | to | PLP-002-000006627 |
| PLP-002-000006629 | to | PLP-002-000006634 |
| PLP-002-000006637 | to | PLP-002-000006644 |
| PLP-002-000006646 | to | PLP-002-000006646 |
| PLP-002-000006648 | to | PLP-002-000006648 |
| PLP-002-000006651 | to | PLP-002-000006656 |
| PLP-002-000006659 | to | PLP-002-000006663 |
| PLP-002-000006666 | to | PLP-002-000006677 |
| PLP-002-000006679 | to | PLP-002-000006683 |
| PLP-002-000006686 | to | PLP-002-000006686 |
| PLP-002-000006688 | to | PLP-002-000006688 |
| PLP-002-000006694 | to | PLP-002-000006694 |
| PLP-002-000006696 | to | PLP-002-000006696 |
| PLP-002-000006698 | to | PLP-002-000006700 |
| PLP-002-000006702 | to | PLP-002-000006705 |
| PLP-002-000006707 | to | PLP-002-000006712 |
| PLP-002-000006714 | to | PLP-002-000006723 |
| PLP-002-000006726 | to | PLP-002-000006728 |
| PLP-002-000006730 | to | PLP-002-000006742 |
| PLP-002-000006744 | to | PLP-002-000006754 |
| PLP-002-000006756 | to | PLP-002-000006765 |
| PLP-002-000006767 | to | PLP-002-000006776 |
| PLP-002-000006779 | to | PLP-002-000006779 |
| PLP-002-000006782 | to | PLP-002-000006804 |
| PLP-002-000006806 | to | PLP-002-000006808 |

| | | |
|---|---|---|
| PLP-002-000006810 | to | PLP-002-000006817 |
| PLP-002-000006819 | to | PLP-002-000006826 |
| PLP-002-000006828 | to | PLP-002-000006828 |
| PLP-002-000006832 | to | PLP-002-000006839 |
| PLP-002-000006842 | to | PLP-002-000006852 |
| PLP-002-000006854 | to | PLP-002-000006855 |
| PLP-002-000006857 | to | PLP-002-000006857 |
| PLP-002-000006859 | to | PLP-002-000006860 |
| PLP-002-000006864 | to | PLP-002-000006866 |
| PLP-002-000006868 | to | PLP-002-000006870 |
| PLP-002-000006872 | to | PLP-002-000006876 |
| PLP-002-000006878 | to | PLP-002-000006879 |
| PLP-002-000006881 | to | PLP-002-000006882 |
| PLP-002-000006884 | to | PLP-002-000006892 |
| PLP-002-000006894 | to | PLP-002-000006895 |
| PLP-002-000006897 | to | PLP-002-000006898 |
| PLP-002-000006900 | to | PLP-002-000006900 |
| PLP-002-000006902 | to | PLP-002-000006903 |
| PLP-002-000006905 | to | PLP-002-000006905 |
| PLP-002-000006907 | to | PLP-002-000006907 |
| PLP-002-000006909 | to | PLP-002-000006909 |
| PLP-002-000006911 | to | PLP-002-000006920 |
| PLP-002-000006922 | to | PLP-002-000006922 |
| PLP-002-000006924 | to | PLP-002-000006927 |
| PLP-002-000006929 | to | PLP-002-000006931 |
| PLP-002-000006935 | to | PLP-002-000006938 |
| PLP-002-000006940 | to | PLP-002-000006942 |
| PLP-002-000006944 | to | PLP-002-000006945 |
| PLP-002-000006947 | to | PLP-002-000006963 |
| PLP-002-000006965 | to | PLP-002-000006966 |
| PLP-002-000006968 | to | PLP-002-000006975 |
| PLP-002-000006978 | to | PLP-002-000006983 |
| PLP-002-000006985 | to | PLP-002-000006986 |
| PLP-002-000006988 | to | PLP-002-000006988 |
| PLP-002-000006990 | to | PLP-002-000006992 |
| PLP-002-000006996 | to | PLP-002-000007004 |
| PLP-002-000007007 | to | PLP-002-000007015 |
| PLP-002-000007017 | to | PLP-002-000007019 |
| PLP-002-000007023 | to | PLP-002-000007023 |
| PLP-002-000007025 | to | PLP-002-000007025 |
| PLP-002-000007027 | to | PLP-002-000007027 |
| PLP-002-000007029 | to | PLP-002-000007029 |
| PLP-002-000007031 | to | PLP-002-000007040 |
| PLP-002-000007042 | to | PLP-002-000007042 |

| | | |
|---|---|---|
| PLP-002-000007044 | to | PLP-002-000007044 |
| PLP-002-000007046 | to | PLP-002-000007046 |
| PLP-002-000007049 | to | PLP-002-000007050 |
| PLP-002-000007052 | to | PLP-002-000007054 |
| PLP-002-000007056 | to | PLP-002-000007062 |
| PLP-002-000007065 | to | PLP-002-000007068 |
| PLP-002-000007070 | to | PLP-002-000007073 |
| PLP-002-000007076 | to | PLP-002-000007078 |
| PLP-002-000007080 | to | PLP-002-000007080 |
| PLP-002-000007082 | to | PLP-002-000007082 |
| PLP-002-000007093 | to | PLP-002-000007093 |
| PLP-002-000007097 | to | PLP-002-000007098 |
| PLP-002-000007106 | to | PLP-002-000007108 |
| PLP-002-000007125 | to | PLP-002-000007125 |
| PLP-002-000007129 | to | PLP-002-000007129 |
| PLP-002-000007132 | to | PLP-002-000007147 |
| PLP-002-000007149 | to | PLP-002-000007151 |
| PLP-002-000007153 | to | PLP-002-000007155 |
| PLP-002-000007157 | to | PLP-002-000007166 |
| PLP-002-000007168 | to | PLP-002-000007169 |
| PLP-002-000007171 | to | PLP-002-000007172 |
| PLP-002-000007174 | to | PLP-002-000007176 |
| PLP-002-000007178 | to | PLP-002-000007191 |
| PLP-002-000007193 | to | PLP-002-000007200 |
| PLP-002-000007202 | to | PLP-002-000007211 |
| PLP-002-000007213 | to | PLP-002-000007213 |
| PLP-002-000007216 | to | PLP-002-000007218 |
| PLP-002-000007220 | to | PLP-002-000007225 |
| PLP-002-000007227 | to | PLP-002-000007230 |
| PLP-002-000007233 | to | PLP-002-000007237 |
| PLP-002-000007239 | to | PLP-002-000007239 |
| PLP-002-000007242 | to | PLP-002-000007242 |
| PLP-002-000007245 | to | PLP-002-000007247 |
| PLP-002-000007250 | to | PLP-002-000007250 |
| PLP-002-000007256 | to | PLP-002-000007262 |
| PLP-002-000007268 | to | PLP-002-000007270 |
| PLP-002-000007272 | to | PLP-002-000007272 |
| PLP-002-000007274 | to | PLP-002-000007274 |
| PLP-002-000007276 | to | PLP-002-000007276 |
| PLP-002-000007278 | to | PLP-002-000007281 |
| PLP-002-000007284 | to | PLP-002-000007290 |
| PLP-002-000007292 | to | PLP-002-000007294 |
| PLP-002-000007296 | to | PLP-002-000007298 |
| PLP-002-000007300 | to | PLP-002-000007314 |

| | | |
|---|---|---|
| PLP-002-000007318 | to | PLP-002-000007318 |
| PLP-002-000007320 | to | PLP-002-000007321 |
| PLP-002-000007323 | to | PLP-002-000007325 |
| PLP-002-000007327 | to | PLP-002-000007328 |
| PLP-002-000007330 | to | PLP-002-000007332 |
| PLP-002-000007334 | to | PLP-002-000007336 |
| PLP-002-000007338 | to | PLP-002-000007345 |
| PLP-002-000007348 | to | PLP-002-000007355 |
| PLP-002-000007357 | to | PLP-002-000007360 |
| PLP-002-000007362 | to | PLP-002-000007362 |
| PLP-002-000007364 | to | PLP-002-000007367 |
| PLP-002-000007370 | to | PLP-002-000007372 |
| PLP-002-000007374 | to | PLP-002-000007375 |
| PLP-002-000007378 | to | PLP-002-000007378 |
| PLP-002-000007381 | to | PLP-002-000007381 |
| PLP-002-000007384 | to | PLP-002-000007417 |
| PLP-002-000007420 | to | PLP-002-000007440 |
| PLP-002-000007443 | to | PLP-002-000007465 |
| PLP-002-000007469 | to | PLP-002-000007477 |
| PLP-002-000007479 | to | PLP-002-000007480 |
| PLP-002-000007483 | to | PLP-002-000007585 |
| PLP-002-000007591 | to | PLP-002-000007597 |
| PLP-002-000007599 | to | PLP-002-000007600 |
| PLP-002-000007603 | to | PLP-002-000007606 |
| PLP-002-000007615 | to | PLP-002-000007635 |
| PLP-002-000007637 | to | PLP-002-000007640 |
| PLP-002-000007649 | to | PLP-002-000007651 |
| PLP-002-000007656 | to | PLP-002-000007658 |
| PLP-002-000007660 | to | PLP-002-000007683 |
| PLP-002-000007691 | to | PLP-002-000007691 |
| PLP-002-000007693 | to | PLP-002-000007695 |
| PLP-002-000007698 | to | PLP-002-000007718 |
| PLP-002-000007721 | to | PLP-002-000007746 |
| PLP-002-000007763 | to | PLP-002-000007782 |
| PLP-002-000007784 | to | PLP-002-000007802 |
| PLP-002-000007807 | to | PLP-002-000007809 |
| PLP-002-000007812 | to | PLP-002-000007812 |
| PLP-002-000007815 | to | PLP-002-000007816 |
| PLP-002-000007818 | to | PLP-002-000007826 |
| PLP-002-000007837 | to | PLP-002-000007857 |
| PLP-002-000007860 | to | PLP-002-000007885 |
| PLP-002-000007887 | to | PLP-002-000007912 |
| PLP-002-000007914 | to | PLP-002-000007928 |
| PLP-002-000007930 | to | PLP-002-000007931 |

| | | |
|---|---|---|
| PLP-002-000007933 | to | PLP-002-000007934 |
| PLP-002-000007937 | to | PLP-002-000007938 |
| PLP-002-000007945 | to | PLP-002-000007945 |
| PLP-002-000007947 | to | PLP-002-000007948 |
| PLP-002-000007950 | to | PLP-002-000007985 |
| PLP-002-000007987 | to | PLP-002-000007987 |
| PLP-002-000007989 | to | PLP-002-000008009 |
| PLP-002-000008012 | to | PLP-002-000008018 |
| PLP-002-000008025 | to | PLP-002-000008025 |
| PLP-002-000008027 | to | PLP-002-000008048 |
| PLP-002-000008052 | to | PLP-002-000008058 |
| PLP-002-000008066 | to | PLP-002-000008070 |
| PLP-002-000008073 | to | PLP-002-000008074 |
| PLP-002-000008077 | to | PLP-002-000008087 |
| PLP-002-000008090 | to | PLP-002-000008098 |
| PLP-002-000008121 | to | PLP-002-000008121 |
| PLP-002-000008151 | to | PLP-002-000008151 |
| PLP-002-000008153 | to | PLP-002-000008153 |
| PLP-002-000008155 | to | PLP-002-000008159 |
| PLP-002-000008163 | to | PLP-002-000008169 |
| PLP-002-000008171 | to | PLP-002-000008171 |
| PLP-002-000008173 | to | PLP-002-000008182 |
| PLP-002-000008184 | to | PLP-002-000008200 |
| PLP-002-000008202 | to | PLP-002-000008204 |
| PLP-002-000008206 | to | PLP-002-000008207 |
| PLP-002-000008213 | to | PLP-002-000008221 |
| PLP-002-000008224 | to | PLP-002-000008230 |
| PLP-002-000008233 | to | PLP-002-000008233 |
| PLP-002-000008235 | to | PLP-002-000008235 |
| PLP-002-000008237 | to | PLP-002-000008245 |
| PLP-002-000008247 | to | PLP-002-000008248 |
| PLP-002-000008250 | to | PLP-002-000008257 |
| PLP-002-000008259 | to | PLP-002-000008272 |
| PLP-002-000008274 | to | PLP-002-000008281 |
| PLP-002-000008283 | to | PLP-002-000008286 |
| PLP-002-000008289 | to | PLP-002-000008298 |
| PLP-002-000008300 | to | PLP-002-000008305 |
| PLP-002-000008307 | to | PLP-002-000008311 |
| PLP-002-000008314 | to | PLP-002-000008315 |
| PLP-002-000008320 | to | PLP-002-000008320 |
| PLP-002-000008325 | to | PLP-002-000008325 |
| PLP-002-000008334 | to | PLP-002-000008348 |
| PLP-002-000008350 | to | PLP-002-000008350 |
| PLP-002-000008352 | to | PLP-002-000008363 |

| | | |
|---|---|---|
| PLP-002-000008366 | to | PLP-002-000008369 |
| PLP-002-000008371 | to | PLP-002-000008374 |
| PLP-002-000008376 | to | PLP-002-000008377 |
| PLP-002-000008380 | to | PLP-002-000008386 |
| PLP-002-000008388 | to | PLP-002-000008390 |
| PLP-002-000008400 | to | PLP-002-000008401 |
| PLP-002-000008405 | to | PLP-002-000008419 |
| PLP-002-000008421 | to | PLP-002-000008425 |
| PLP-002-000008458 | to | PLP-002-000008459 |
| PLP-002-000008463 | to | PLP-002-000008492 |
| PLP-002-000008494 | to | PLP-002-000008502 |
| PLP-002-000008506 | to | PLP-002-000008508 |
| PLP-002-000008510 | to | PLP-002-000008511 |
| PLP-002-000008514 | to | PLP-002-000008533 |
| PLP-002-000008535 | to | PLP-002-000008539 |
| PLP-002-000008541 | to | PLP-002-000008542 |
| PLP-002-000008544 | to | PLP-002-000008548 |
| PLP-002-000008550 | to | PLP-002-000008551 |
| PLP-002-000008553 | to | PLP-002-000008568 |
| PLP-002-000008570 | to | PLP-002-000008585 |
| PLP-002-000008591 | to | PLP-002-000008624 |
| PLP-002-000008626 | to | PLP-002-000008627 |
| PLP-002-000008629 | to | PLP-002-000008629 |
| PLP-002-000008631 | to | PLP-002-000008688 |
| PLP-002-000008690 | to | PLP-002-000008714 |
| PLP-002-000008716 | to | PLP-002-000008717 |
| PLP-002-000008719 | to | PLP-002-000008721 |
| PLP-002-000008725 | to | PLP-002-000008726 |
| PLP-002-000008730 | to | PLP-002-000008732 |
| PLP-002-000008734 | to | PLP-002-000008784 |
| PLP-002-000008786 | to | PLP-002-000008786 |
| PLP-002-000008788 | to | PLP-002-000008800 |
| PLP-002-000008804 | to | PLP-002-000008804 |
| PLP-002-000008807 | to | PLP-002-000008808 |
| PLP-002-000008810 | to | PLP-002-000008815 |
| PLP-002-000008817 | to | PLP-002-000008821 |
| PLP-002-000008823 | to | PLP-002-000008832 |
| PLP-002-000008841 | to | PLP-002-000008844 |
| PLP-002-000008846 | to | PLP-002-000008849 |
| PLP-002-000008851 | to | PLP-002-000008873 |
| PLP-002-000008876 | to | PLP-002-000008879 |
| PLP-002-000008881 | to | PLP-002-000008897 |
| PLP-002-000008900 | to | PLP-002-000008904 |
| PLP-002-000008906 | to | PLP-002-000008907 |

| | | |
|---|---|---|
| PLP-002-000008909 | to | PLP-002-000008913 |
| PLP-002-000008915 | to | PLP-002-000008920 |
| PLP-002-000008923 | to | PLP-002-000008933 |
| PLP-002-000008935 | to | PLP-002-000008938 |
| PLP-002-000008943 | to | PLP-002-000008945 |
| PLP-002-000008949 | to | PLP-002-000008977 |
| PLP-002-000008979 | to | PLP-002-000008985 |
| PLP-002-000008987 | to | PLP-002-000009032 |
| PLP-002-000009035 | to | PLP-002-000009137 |
| PLP-002-000009139 | to | PLP-002-000009199 |
| PLP-002-000009201 | to | PLP-002-000009204 |
| PLP-002-000009214 | to | PLP-002-000009219 |
| PLP-002-000009221 | to | PLP-002-000009247 |
| PLP-002-000009249 | to | PLP-002-000009350 |
| PLP-002-000009352 | to | PLP-002-000009373 |
| PLP-002-000009375 | to | PLP-002-000009387 |
| PLP-002-000009389 | to | PLP-002-000009397 |
| PLP-002-000009400 | to | PLP-002-000009434 |
| PLP-002-000009436 | to | PLP-002-000009448 |
| PLP-002-000009451 | to | PLP-002-000009461 |
| PLP-002-000009464 | to | PLP-002-000009479 |
| PLP-002-000009482 | to | PLP-002-000009483 |
| PLP-002-000009485 | to | PLP-002-000009524 |
| PLP-002-000009528 | to | PLP-002-000009536 |
| PLP-002-000009538 | to | PLP-002-000009545 |
| PLP-002-000009549 | to | PLP-002-000009553 |
| PLP-002-000009555 | to | PLP-002-000009564 |
| PLP-002-000009569 | to | PLP-002-000009571 |
| PLP-002-000009573 | to | PLP-002-000009581 |
| PLP-002-000009583 | to | PLP-002-000009604 |
| PLP-002-000009607 | to | PLP-002-000009688 |
| PLP-002-000009692 | to | PLP-002-000009692 |
| PLP-002-000009726 | to | PLP-002-000009726 |
| PLP-002-000009735 | to | PLP-002-000009735 |
| PLP-002-000009738 | to | PLP-002-000009738 |
| PLP-002-000009740 | to | PLP-002-000009777 |
| PLP-002-000009779 | to | PLP-002-000009805 |
| PLP-002-000009807 | to | PLP-002-000009823 |
| PLP-002-000009825 | to | PLP-002-000009827 |
| PLP-002-000009829 | to | PLP-002-000009839 |
| PLP-002-000009849 | to | PLP-002-000009866 |
| PLP-002-000009887 | to | PLP-002-000009889 |
| PLP-002-000009891 | to | PLP-002-000009936 |
| PLP-002-000009943 | to | PLP-002-000009947 |

| | | |
|---|---|---|
| PLP-002-000009950 | to | PLP-002-000009952 |
| PLP-002-000009954 | to | PLP-002-000009954 |
| PLP-002-000009962 | to | PLP-002-000009963 |
| PLP-002-000009971 | to | PLP-002-000009975 |
| PLP-002-000009978 | to | PLP-002-000010048 |
| PLP-002-000010050 | to | PLP-002-000010051 |
| PLP-002-000010053 | to | PLP-002-000010055 |
| PLP-002-000010058 | to | PLP-002-000010061 |
| PLP-002-000010063 | to | PLP-002-000010064 |
| PLP-002-000010066 | to | PLP-002-000010066 |
| PLP-002-000010069 | to | PLP-002-000010085 |
| PLP-002-000010102 | to | PLP-002-000010105 |
| PLP-002-000010109 | to | PLP-002-000010149 |
| PLP-002-000010151 | to | PLP-002-000010155 |
| PLP-002-000010159 | to | PLP-002-000010162 |
| PLP-002-000010164 | to | PLP-002-000010175 |
| PLP-002-000010179 | to | PLP-002-000010189 |
| PLP-002-000010191 | to | PLP-002-000010200 |
| PLP-002-000010202 | to | PLP-002-000010221 |
| PLP-002-000010223 | to | PLP-002-000010257 |
| PLP-002-000010259 | to | PLP-002-000010280 |
| PLP-002-000010282 | to | PLP-002-000010305 |
| PLP-002-000010307 | to | PLP-002-000010343 |
| PLP-002-000010346 | to | PLP-002-000010349 |
| PLP-002-000010351 | to | PLP-002-000010352 |
| PLP-002-000010354 | to | PLP-002-000010355 |
| PLP-002-000010357 | to | PLP-002-000010370 |
| PLP-002-000010372 | to | PLP-002-000010376 |
| PLP-002-000010378 | to | PLP-002-000010401 |
| PLP-002-000010404 | to | PLP-002-000010407 |
| PLP-002-000010409 | to | PLP-002-000010410 |
| PLP-002-000010440 | to | PLP-002-000010456 |
| PLP-002-000010458 | to | PLP-002-000010468 |
| PLP-002-000010476 | to | PLP-002-000010480 |
| PLP-002-000010482 | to | PLP-002-000010496 |
| PLP-002-000010500 | to | PLP-002-000010506 |
| PLP-002-000010509 | to | PLP-002-000010655 |
| PLP-002-000010657 | to | PLP-002-000010665 |
| PLP-002-000010667 | to | PLP-002-000010667 |
| PLP-002-000010671 | to | PLP-002-000010675 |
| PLP-002-000010677 | to | PLP-002-000010678 |
| PLP-002-000010681 | to | PLP-002-000010683 |
| PLP-002-000010689 | to | PLP-002-000010731 |
| PLP-002-000010733 | to | PLP-002-000010734 |

| | | |
|---|---|---|
| PLP-002-000010739 | to | PLP-002-000010746 |
| PLP-002-000010749 | to | PLP-002-000010796 |
| PLP-002-000010798 | to | PLP-002-000010807 |
| PLP-002-000010809 | to | PLP-002-000010810 |
| PLP-002-000010817 | to | PLP-002-000010835 |
| PLP-002-000010837 | to | PLP-002-000010842 |
| PLP-002-000010847 | to | PLP-002-000010847 |
| PLP-002-000010849 | to | PLP-002-000010851 |
| PLP-002-000010859 | to | PLP-002-000010875 |
| PLP-002-000010877 | to | PLP-002-000010882 |
| PLP-002-000010884 | to | PLP-002-000010894 |
| PLP-002-000010896 | to | PLP-002-000010956 |
| PLP-002-000010960 | to | PLP-002-000010960 |
| PLP-002-000010962 | to | PLP-002-000010962 |
| PLP-002-000010966 | to | PLP-002-000011001 |
| PLP-002-000011003 | to | PLP-002-000011008 |
| PLP-002-000011012 | to | PLP-002-000011015 |
| PLP-002-000011017 | to | PLP-002-000011017 |
| PLP-002-000011019 | to | PLP-002-000011020 |
| PLP-002-000011022 | to | PLP-002-000011027 |
| PLP-002-000011032 | to | PLP-002-000011032 |
| PLP-002-000011034 | to | PLP-002-000011034 |
| PLP-002-000011039 | to | PLP-002-000011060 |
| PLP-002-000011062 | to | PLP-002-000011062 |
| PLP-002-000011064 | to | PLP-002-000011064 |
| PLP-002-000011066 | to | PLP-002-000011066 |
| PLP-002-000011073 | to | PLP-002-000011095 |
| PLP-002-000011097 | to | PLP-002-000011164 |
| PLP-002-000011169 | to | PLP-002-000011228 |
| PLP-002-000011239 | to | PLP-002-000011247 |
| PLP-002-000011249 | to | PLP-002-000011256 |
| PLP-002-000011258 | to | PLP-002-000011397 |
| PLP-002-000011399 | to | PLP-002-000011437 |
| PLP-002-000011442 | to | PLP-002-000011442 |
| PLP-002-000011444 | to | PLP-002-000011450 |
| PLP-002-000011464 | to | PLP-002-000011468 |
| PLP-002-000011471 | to | PLP-002-000011484 |
| PLP-002-000011486 | to | PLP-002-000011495 |
| PLP-002-000011497 | to | PLP-002-000011499 |
| PLP-002-000011505 | to | PLP-002-000011508 |
| PLP-002-000011511 | to | PLP-002-000011512 |
| PLP-002-000011529 | to | PLP-002-000011550 |
| PLP-002-000011552 | to | PLP-002-000011558 |
| PLP-002-000011560 | to | PLP-002-000011565 |

| | | |
|---|---|---|
| PLP-002-000011567 | to | PLP-002-000011595 |
| PLP-002-000011601 | to | PLP-002-000011612 |
| PLP-002-000011630 | to | PLP-002-000011640 |
| PLP-002-000011642 | to | PLP-002-000011642 |
| PLP-002-000011645 | to | PLP-002-000011647 |
| PLP-002-000011649 | to | PLP-002-000011649 |
| PLP-002-000011651 | to | PLP-002-000011662 |
| PLP-002-000011673 | to | PLP-002-000011744 |
| PLP-002-000011747 | to | PLP-002-000011758 |
| PLP-002-000011760 | to | PLP-002-000011765 |
| PLP-002-000011767 | to | PLP-002-000011777 |
| PLP-002-000011781 | to | PLP-002-000011789 |
| PLP-002-000011792 | to | PLP-002-000011825 |
| PLP-002-000011827 | to | PLP-002-000011830 |
| PLP-002-000011832 | to | PLP-002-000011832 |
| PLP-002-000011835 | to | PLP-002-000011838 |
| PLP-002-000011840 | to | PLP-002-000011843 |
| PLP-002-000011846 | to | PLP-002-000011846 |
| PLP-002-000011848 | to | PLP-002-000011848 |
| PLP-002-000011850 | to | PLP-002-000011850 |
| PLP-002-000011852 | to | PLP-002-000011852 |
| PLP-002-000011856 | to | PLP-002-000011857 |
| PLP-002-000011859 | to | PLP-002-000011862 |
| PLP-002-000011864 | to | PLP-002-000011873 |
| PLP-002-000011876 | to | PLP-002-000011877 |
| PLP-002-000011885 | to | PLP-002-000011885 |
| PLP-002-000011888 | to | PLP-002-000011888 |
| PLP-002-000011890 | to | PLP-002-000011890 |
| PLP-002-000011899 | to | PLP-002-000011928 |
| PLP-002-000011930 | to | PLP-002-000011939 |
| PLP-002-000011941 | to | PLP-002-000011943 |
| PLP-002-000011949 | to | PLP-002-000011973 |
| PLP-002-000011981 | to | PLP-002-000011997 |
| PLP-002-000012000 | to | PLP-002-000012008 |
| PLP-002-000012011 | to | PLP-002-000012012 |
| PLP-002-000012014 | to | PLP-002-000012059 |
| PLP-002-000012062 | to | PLP-002-000012068 |
| PLP-002-000012070 | to | PLP-002-000012078 |
| PLP-002-000012094 | to | PLP-002-000012123 |
| PLP-002-000012126 | to | PLP-002-000012157 |
| PLP-002-000012159 | to | PLP-002-000012248 |
| PLP-002-000012250 | to | PLP-002-000012268 |
| PLP-002-000012272 | to | PLP-002-000012272 |
| PLP-002-000012283 | to | PLP-002-000012287 |

| | | |
|---|---|---|
| PLP-002-000012290 | to | PLP-002-000012315 |
| PLP-002-000012317 | to | PLP-002-000012322 |
| PLP-002-000012326 | to | PLP-002-000012341 |
| PLP-002-000012343 | to | PLP-002-000012380 |
| PLP-002-000012394 | to | PLP-002-000012395 |
| PLP-002-000012397 | to | PLP-002-000012397 |
| PLP-002-000012411 | to | PLP-002-000012426 |
| PLP-002-000012440 | to | PLP-002-000012443 |
| PLP-002-000012445 | to | PLP-002-000012461 |
| PLP-002-000012472 | to | PLP-002-000012492 |
| PLP-002-000012507 | to | PLP-002-000012530 |
| PLP-002-000012532 | to | PLP-002-000012532 |
| PLP-002-000012534 | to | PLP-002-000012541 |
| PLP-002-000012544 | to | PLP-002-000012578 |
| PLP-002-000012580 | to | PLP-002-000012580 |
| PLP-002-000012582 | to | PLP-002-000012583 |
| PLP-002-000012585 | to | PLP-002-000012612 |
| PLP-002-000012614 | to | PLP-002-000012614 |
| PLP-002-000012619 | to | PLP-002-000012628 |
| PLP-002-000012631 | to | PLP-002-000012635 |
| PLP-002-000012639 | to | PLP-002-000012645 |
| PLP-002-000012652 | to | PLP-002-000012652 |
| PLP-002-000012657 | to | PLP-002-000012658 |
| PLP-002-000012660 | to | PLP-002-000012663 |
| PLP-002-000012665 | to | PLP-002-000012686 |
| PLP-002-000012691 | to | PLP-002-000012699 |
| PLP-002-000012701 | to | PLP-002-000012703 |
| PLP-002-000012705 | to | PLP-002-000012707 |
| PLP-002-000012710 | to | PLP-002-000012714 |
| PLP-002-000012716 | to | PLP-002-000012716 |
| PLP-002-000012719 | to | PLP-002-000012720 |
| PLP-002-000012729 | to | PLP-002-000012738 |
| PLP-002-000012742 | to | PLP-002-000012747 |
| PLP-002-000012749 | to | PLP-002-000012756 |
| PLP-002-000012770 | to | PLP-002-000012785 |
| PLP-002-000012787 | to | PLP-002-000012788 |
| PLP-002-000012790 | to | PLP-002-000012790 |
| PLP-002-000012803 | to | PLP-002-000012821 |
| PLP-002-000012823 | to | PLP-002-000012824 |
| PLP-002-000012826 | to | PLP-002-000012849 |
| PLP-002-000012851 | to | PLP-002-000012852 |
| PLP-002-000012867 | to | PLP-002-000012889 |
| PLP-002-000012891 | to | PLP-002-000012891 |
| PLP-002-000012893 | to | PLP-002-000012893 |

| | | |
|---|---|---|
| PLP-002-000012918 | to | PLP-002-000012948 |
| PLP-002-000012950 | to | PLP-002-000013020 |
| PLP-002-000013023 | to | PLP-002-000013031 |
| PLP-002-000013033 | to | PLP-002-000013058 |
| PLP-002-000013060 | to | PLP-002-000013060 |
| PLP-002-000013064 | to | PLP-002-000013100 |
| PLP-002-000013103 | to | PLP-002-000013124 |
| PLP-002-000013132 | to | PLP-002-000013143 |
| PLP-002-000013145 | to | PLP-002-000013148 |
| PLP-002-000013150 | to | PLP-002-000013158 |
| PLP-047-000000001 | to | PLP-047-000000011 |
| PLP-047-000000013 | to | PLP-047-000000015 |
| PLP-047-000000019 | to | PLP-047-000000023 |
| PLP-047-000000025 | to | PLP-047-000000025 |
| PLP-047-000000027 | to | PLP-047-000000038 |
| PLP-047-000000041 | to | PLP-047-000000046 |
| PLP-047-000000049 | to | PLP-047-000000049 |
| PLP-047-000000051 | to | PLP-047-000000051 |
| PLP-047-000000053 | to | PLP-047-000000055 |
| PLP-047-000000057 | to | PLP-047-000000060 |
| PLP-047-000000062 | to | PLP-047-000000063 |
| PLP-047-000000065 | to | PLP-047-000000070 |
| PLP-047-000000072 | to | PLP-047-000000078 |
| PLP-047-000000080 | to | PLP-047-000000082 |
| PLP-047-000000085 | to | PLP-047-000000085 |
| PLP-047-000000088 | to | PLP-047-000000095 |
| PLP-047-000000097 | to | PLP-047-000000104 |
| PLP-047-000000106 | to | PLP-047-000000133 |
| PLP-047-000000135 | to | PLP-047-000000135 |
| PLP-047-000000137 | to | PLP-047-000000139 |
| PLP-047-000000141 | to | PLP-047-000000141 |
| PLP-047-000000143 | to | PLP-047-000000148 |
| PLP-047-000000150 | to | PLP-047-000000159 |
| PLP-047-000000162 | to | PLP-047-000000163 |
| PLP-047-000000167 | to | PLP-047-000000170 |
| PLP-047-000000172 | to | PLP-047-000000177 |
| PLP-047-000000181 | to | PLP-047-000000181 |
| PLP-047-000000183 | to | PLP-047-000000189 |
| PLP-047-000000192 | to | PLP-047-000000197 |
| PLP-047-000000199 | to | PLP-047-000000202 |
| PLP-047-000000206 | to | PLP-047-000000211 |
| PLP-047-000000213 | to | PLP-047-000000216 |
| PLP-047-000000218 | to | PLP-047-000000218 |
| PLP-047-000000220 | to | PLP-047-000000221 |

| | | |
|---|---|---|
| PLP-047-000000223 | to | PLP-047-000000231 |
| PLP-047-000000233 | to | PLP-047-000000237 |
| PLP-047-000000239 | to | PLP-047-000000239 |
| PLP-047-000000241 | to | PLP-047-000000242 |
| PLP-047-000000244 | to | PLP-047-000000262 |
| PLP-047-000000269 | to | PLP-047-000000276 |
| PLP-047-000000283 | to | PLP-047-000000283 |
| PLP-047-000000286 | to | PLP-047-000000287 |
| PLP-047-000000290 | to | PLP-047-000000291 |
| PLP-047-000000296 | to | PLP-047-000000296 |
| PLP-047-000000300 | to | PLP-047-000000307 |
| PLP-047-000000309 | to | PLP-047-000000319 |
| PLP-047-000000321 | to | PLP-047-000000321 |
| PLP-047-000000323 | to | PLP-047-000000328 |
| PLP-047-000000330 | to | PLP-047-000000333 |
| PLP-047-000000336 | to | PLP-047-000000384 |
| PLP-047-000000386 | to | PLP-047-000000386 |
| PLP-047-000000388 | to | PLP-047-000000390 |
| PLP-047-000000393 | to | PLP-047-000000410 |
| PLP-047-000000412 | to | PLP-047-000000418 |
| PLP-047-000000420 | to | PLP-047-000000437 |
| PLP-047-000000439 | to | PLP-047-000000450 |
| PLP-047-000000452 | to | PLP-047-000000456 |
| PLP-047-000000459 | to | PLP-047-000000459 |
| PLP-047-000000461 | to | PLP-047-000000473 |
| PLP-047-000000477 | to | PLP-047-000000498 |
| PLP-047-000000500 | to | PLP-047-000000513 |
| PLP-047-000000515 | to | PLP-047-000000524 |
| PLP-047-000000526 | to | PLP-047-000000530 |
| PLP-047-000000532 | to | PLP-047-000000532 |
| PLP-047-000000538 | to | PLP-047-000000538 |
| PLP-047-000000540 | to | PLP-047-000000550 |
| PLP-047-000000552 | to | PLP-047-000000624 |
| PLP-047-000000627 | to | PLP-047-000000630 |
| PLP-047-000000634 | to | PLP-047-000000635 |
| PLP-047-000000637 | to | PLP-047-000000691 |
| PLP-047-000000693 | to | PLP-047-000000693 |
| PLP-047-000000695 | to | PLP-047-000000703 |
| PLP-047-000000705 | to | PLP-047-000000717 |
| PLP-047-000000721 | to | PLP-047-000000755 |
| PLP-047-000000757 | to | PLP-047-000000782 |
| PLP-047-000000784 | to | PLP-047-000000790 |
| PLP-047-000000798 | to | PLP-047-000000848 |
| PLP-047-000000850 | to | PLP-047-000000851 |

| | | |
|---|---|---|
| PLP-047-000000853 | to | PLP-047-000000854 |
| PLP-047-000000857 | to | PLP-047-000000862 |
| PLP-047-000000864 | to | PLP-047-000000864 |
| PLP-047-000000868 | to | PLP-047-000000869 |
| PLP-047-000000871 | to | PLP-047-000000911 |
| PLP-047-000000913 | to | PLP-047-000000913 |
| PLP-047-000000918 | to | PLP-047-000000918 |
| PLP-047-000000920 | to | PLP-047-000000922 |
| PLP-047-000000925 | to | PLP-047-000000925 |
| PLP-047-000000927 | to | PLP-047-000000932 |
| PLP-047-000000934 | to | PLP-047-000000943 |
| PLP-047-000000945 | to | PLP-047-000000945 |
| PLP-047-000000947 | to | PLP-047-000000953 |
| PLP-047-000000955 | to | PLP-047-000000960 |
| PLP-047-000000962 | to | PLP-047-000000963 |
| PLP-047-000000965 | to | PLP-047-000000966 |
| PLP-047-000000968 | to | PLP-047-000000969 |
| PLP-047-000000972 | to | PLP-047-000000972 |
| PLP-047-000000974 | to | PLP-047-000000974 |
| PLP-047-000000977 | to | PLP-047-000000986 |
| PLP-047-000000989 | to | PLP-047-000000989 |
| PLP-047-000000995 | to | PLP-047-000000995 |
| PLP-047-000000997 | to | PLP-047-000001004 |
| PLP-047-000001006 | to | PLP-047-000001020 |
| PLP-047-000001023 | to | PLP-047-000001023 |
| PLP-047-000001025 | to | PLP-047-000001026 |
| PLP-047-000001029 | to | PLP-047-000001030 |
| PLP-047-000001033 | to | PLP-047-000001033 |
| PLP-047-000001035 | to | PLP-047-000001041 |
| PLP-047-000001043 | to | PLP-047-000001055 |
| PLP-047-000001057 | to | PLP-047-000001059 |
| PLP-047-000001065 | to | PLP-047-000001077 |
| PLP-047-000001079 | to | PLP-047-000001079 |
| PLP-047-000001081 | to | PLP-047-000001083 |
| PLP-047-000001085 | to | PLP-047-000001086 |
| PLP-047-000001091 | to | PLP-047-000001091 |
| PLP-047-000001096 | to | PLP-047-000001096 |
| PLP-047-000001100 | to | PLP-047-000001115 |
| PLP-047-000001118 | to | PLP-047-000001120 |
| PLP-047-000001122 | to | PLP-047-000001123 |
| PLP-047-000001125 | to | PLP-047-000001125 |
| PLP-047-000001127 | to | PLP-047-000001130 |
| PLP-047-000001135 | to | PLP-047-000001141 |
| PLP-047-000001143 | to | PLP-047-000001147 |

| | | |
|---|---|---|
| PLP-047-000001149 | to | PLP-047-000001158 |
| PLP-047-000001160 | to | PLP-047-000001160 |
| PLP-047-000001162 | to | PLP-047-000001162 |
| PLP-047-000001164 | to | PLP-047-000001164 |
| PLP-047-000001166 | to | PLP-047-000001171 |
| PLP-047-000001176 | to | PLP-047-000001177 |
| PLP-047-000001180 | to | PLP-047-000001187 |
| PLP-047-000001190 | to | PLP-047-000001191 |
| PLP-047-000001193 | to | PLP-047-000001200 |
| PLP-047-000001203 | to | PLP-047-000001208 |
| PLP-047-000001211 | to | PLP-047-000001223 |
| PLP-047-000001225 | to | PLP-047-000001230 |
| PLP-047-000001232 | to | PLP-047-000001236 |
| PLP-047-000001238 | to | PLP-047-000001240 |
| PLP-047-000001242 | to | PLP-047-000001250 |
| PLP-047-000001252 | to | PLP-047-000001255 |
| PLP-047-000001257 | to | PLP-047-000001258 |
| PLP-047-000001260 | to | PLP-047-000001263 |
| PLP-047-000001265 | to | PLP-047-000001266 |
| PLP-047-000001268 | to | PLP-047-000001272 |
| PLP-047-000001274 | to | PLP-047-000001274 |
| PLP-047-000001277 | to | PLP-047-000001285 |
| PLP-047-000001287 | to | PLP-047-000001292 |
| PLP-047-000001295 | to | PLP-047-000001295 |
| PLP-047-000001298 | to | PLP-047-000001298 |
| PLP-047-000001301 | to | PLP-047-000001304 |
| PLP-047-000001306 | to | PLP-047-000001336 |
| PLP-047-000001338 | to | PLP-047-000001338 |
| PLP-047-000001340 | to | PLP-047-000001346 |
| PLP-047-000001348 | to | PLP-047-000001362 |
| PLP-047-000001364 | to | PLP-047-000001364 |
| PLP-047-000001366 | to | PLP-047-000001377 |
| PLP-047-000001380 | to | PLP-047-000001383 |
| PLP-047-000001385 | to | PLP-047-000001385 |
| PLP-047-000001387 | to | PLP-047-000001395 |
| PLP-047-000001398 | to | PLP-047-000001399 |
| PLP-047-000001401 | to | PLP-047-000001401 |
| PLP-047-000001406 | to | PLP-047-000001407 |
| PLP-047-000001409 | to | PLP-047-000001427 |
| PLP-047-000001429 | to | PLP-047-000001429 |
| PLP-047-000001431 | to | PLP-047-000001448 |
| PLP-047-000001450 | to | PLP-047-000001451 |
| PLP-047-000001453 | to | PLP-047-000001455 |
| PLP-047-000001458 | to | PLP-047-000001464 |

| | | |
|---|---|---|
| PLP-047-000001466 | to | PLP-047-000001479 |
| PLP-047-000001481 | to | PLP-047-000001482 |
| PLP-047-000001489 | to | PLP-047-000001490 |
| PLP-047-000001492 | to | PLP-047-000001507 |
| PLP-047-000001509 | to | PLP-047-000001528 |
| PLP-047-000001530 | to | PLP-047-000001530 |
| PLP-047-000001532 | to | PLP-047-000001538 |
| PLP-047-000001542 | to | PLP-047-000001552 |
| PLP-047-000001554 | to | PLP-047-000001558 |
| PLP-047-000001560 | to | PLP-047-000001563 |
| PLP-047-000001569 | to | PLP-047-000001572 |
| PLP-047-000001574 | to | PLP-047-000001574 |
| PLP-047-000001576 | to | PLP-047-000001578 |
| PLP-047-000001580 | to | PLP-047-000001585 |
| PLP-047-000001587 | to | PLP-047-000001592 |
| PLP-047-000001594 | to | PLP-047-000001597 |
| PLP-047-000001599 | to | PLP-047-000001610 |
| PLP-047-000001612 | to | PLP-047-000001618 |
| PLP-047-000001620 | to | PLP-047-000001622 |
| PLP-047-000001625 | to | PLP-047-000001629 |
| PLP-047-000001631 | to | PLP-047-000001632 |
| PLP-047-000001635 | to | PLP-047-000001639 |
| PLP-047-000001641 | to | PLP-047-000001645 |
| PLP-047-000001647 | to | PLP-047-000001663 |
| PLP-047-000001666 | to | PLP-047-000001667 |
| PLP-047-000001670 | to | PLP-047-000001670 |
| PLP-047-000001672 | to | PLP-047-000001673 |
| PLP-047-000001677 | to | PLP-047-000001690 |
| PLP-047-000001692 | to | PLP-047-000001701 |
| PLP-047-000001703 | to | PLP-047-000001705 |
| PLP-047-000001707 | to | PLP-047-000001718 |
| PLP-047-000001720 | to | PLP-047-000001737 |
| PLP-047-000001740 | to | PLP-047-000001740 |
| PLP-047-000001742 | to | PLP-047-000001751 |
| PLP-047-000001753 | to | PLP-047-000001753 |
| PLP-047-000001755 | to | PLP-047-000001786 |
| PLP-047-000001789 | to | PLP-047-000001794 |
| PLP-047-000001797 | to | PLP-047-000001815 |
| PLP-047-000001817 | to | PLP-047-000001833 |
| PLP-047-000001835 | to | PLP-047-000001835 |
| PLP-047-000001838 | to | PLP-047-000001843 |
| PLP-047-000001845 | to | PLP-047-000001845 |
| PLP-047-000001847 | to | PLP-047-000001847 |
| PLP-047-000001850 | to | PLP-047-000001850 |

| | | |
|---|---|---|
| PLP-047-000001868 | to | PLP-047-000001868 |
| PLP-047-000001880 | to | PLP-047-000001880 |
| PLP-047-000001892 | to | PLP-047-000001896 |
| PLP-047-000001903 | to | PLP-047-000001909 |
| PLP-047-000001911 | to | PLP-047-000001918 |
| PLP-047-000001940 | to | PLP-047-000001940 |
| PLP-047-000001942 | to | PLP-047-000001946 |
| PLP-047-000001948 | to | PLP-047-000001953 |
| PLP-047-000001957 | to | PLP-047-000001960 |
| PLP-047-000001962 | to | PLP-047-000001973 |
| PLP-047-000001975 | to | PLP-047-000001983 |
| PLP-047-000001985 | to | PLP-047-000002018 |
| PLP-047-000002020 | to | PLP-047-000002047 |
| PLP-047-000002049 | to | PLP-047-000002052 |
| PLP-047-000002054 | to | PLP-047-000002056 |
| PLP-047-000002059 | to | PLP-047-000002060 |
| PLP-047-000002063 | to | PLP-047-000002065 |
| PLP-047-000002067 | to | PLP-047-000002068 |
| PLP-047-000002071 | to | PLP-047-000002072 |
| PLP-047-000002076 | to | PLP-047-000002076 |
| PLP-047-000002079 | to | PLP-047-000002080 |
| PLP-047-000002084 | to | PLP-047-000002088 |
| PLP-047-000002091 | to | PLP-047-000002093 |
| PLP-047-000002095 | to | PLP-047-000002095 |
| PLP-047-000002097 | to | PLP-047-000002105 |
| PLP-047-000002107 | to | PLP-047-000002113 |
| PLP-047-000002115 | to | PLP-047-000002117 |
| PLP-047-000002119 | to | PLP-047-000002121 |
| PLP-047-000002123 | to | PLP-047-000002141 |
| PLP-047-000002143 | to | PLP-047-000002166 |
| PLP-047-000002168 | to | PLP-047-000002176 |
| PLP-047-000002180 | to | PLP-047-000002187 |
| PLP-047-000002189 | to | PLP-047-000002215 |
| PLP-047-000002217 | to | PLP-047-000002217 |
| PLP-047-000002219 | to | PLP-047-000002223 |
| PLP-047-000002225 | to | PLP-047-000002238 |
| PLP-047-000002240 | to | PLP-047-000002257 |
| PLP-047-000002260 | to | PLP-047-000002267 |
| PLP-047-000002270 | to | PLP-047-000002272 |
| PLP-047-000002277 | to | PLP-047-000002291 |
| PLP-047-000002293 | to | PLP-047-000002307 |
| PLP-047-000002309 | to | PLP-047-000002323 |
| PLP-047-000002325 | to | PLP-047-000002327 |
| PLP-047-000002331 | to | PLP-047-000002334 |

| | | |
|---|---|---|
| PLP-047-000002336 | to | PLP-047-000002339 |
| PLP-047-000002341 | to | PLP-047-000002357 |
| PLP-047-000002360 | to | PLP-047-000002388 |
| PLP-047-000002390 | to | PLP-047-000002391 |
| PLP-047-000002393 | to | PLP-047-000002394 |
| PLP-047-000002396 | to | PLP-047-000002423 |
| PLP-047-000002425 | to | PLP-047-000002425 |
| PLP-047-000002429 | to | PLP-047-000002429 |
| PLP-047-000002432 | to | PLP-047-000002433 |
| PLP-047-000002435 | to | PLP-047-000002436 |
| PLP-047-000002438 | to | PLP-047-000002442 |
| PLP-047-000002444 | to | PLP-047-000002444 |
| PLP-047-000002447 | to | PLP-047-000002447 |
| PLP-047-000002449 | to | PLP-047-000002451 |
| PLP-047-000002453 | to | PLP-047-000002453 |
| PLP-047-000002455 | to | PLP-047-000002459 |
| PLP-047-000002461 | to | PLP-047-000002474 |
| PLP-047-000002476 | to | PLP-047-000002476 |
| PLP-047-000002478 | to | PLP-047-000002478 |
| PLP-047-000002482 | to | PLP-047-000002482 |
| PLP-047-000002489 | to | PLP-047-000002490 |
| PLP-047-000002499 | to | PLP-047-000002502 |
| PLP-047-000002504 | to | PLP-047-000002504 |
| PLP-047-000002506 | to | PLP-047-000002508 |
| PLP-047-000002514 | to | PLP-047-000002514 |
| PLP-047-000002517 | to | PLP-047-000002517 |
| PLP-047-000002522 | to | PLP-047-000002522 |
| PLP-047-000002526 | to | PLP-047-000002527 |
| PLP-047-000002529 | to | PLP-047-000002529 |
| PLP-047-000002531 | to | PLP-047-000002532 |
| PLP-047-000002534 | to | PLP-047-000002536 |
| PLP-047-000002547 | to | PLP-047-000002547 |
| PLP-047-000002552 | to | PLP-047-000002553 |
| PLP-047-000002555 | to | PLP-047-000002557 |
| PLP-047-000002561 | to | PLP-047-000002562 |
| PLP-047-000002564 | to | PLP-047-000002584 |
| PLP-047-000002586 | to | PLP-047-000002602 |
| PLP-047-000002604 | to | PLP-047-000002614 |
| PLP-047-000002620 | to | PLP-047-000002638 |
| PLP-047-000002640 | to | PLP-047-000002642 |
| PLP-047-000002644 | to | PLP-047-000002644 |
| PLP-047-000002647 | to | PLP-047-000002647 |
| PLP-047-000002650 | to | PLP-047-000002651 |
| PLP-047-000002653 | to | PLP-047-000002653 |

| | | |
|---|---|---|
| PLP-047-000002655 | to | PLP-047-000002656 |
| PLP-047-000002658 | to | PLP-047-000002660 |
| PLP-047-000002662 | to | PLP-047-000002663 |
| PLP-047-000002665 | to | PLP-047-000002676 |
| PLP-047-000002678 | to | PLP-047-000002682 |
| PLP-047-000002688 | to | PLP-047-000002689 |
| PLP-047-000002691 | to | PLP-047-000002692 |
| PLP-047-000002695 | to | PLP-047-000002696 |
| PLP-047-000002703 | to | PLP-047-000002707 |
| PLP-047-000002709 | to | PLP-047-000002710 |
| PLP-047-000002712 | to | PLP-047-000002713 |
| PLP-047-000002715 | to | PLP-047-000002720 |
| PLP-047-000002730 | to | PLP-047-000002733 |
| PLP-047-000002735 | to | PLP-047-000002735 |
| PLP-047-000002737 | to | PLP-047-000002740 |
| PLP-047-000002763 | to | PLP-047-000002764 |
| PLP-047-000002769 | to | PLP-047-000002769 |
| PLP-047-000002771 | to | PLP-047-000002774 |
| PLP-047-000002776 | to | PLP-047-000002776 |
| PLP-047-000002778 | to | PLP-047-000002781 |
| PLP-047-000002785 | to | PLP-047-000002786 |
| PLP-047-000002791 | to | PLP-047-000002796 |
| PLP-047-000002798 | to | PLP-047-000002798 |
| PLP-047-000002802 | to | PLP-047-000002804 |
| PLP-047-000002808 | to | PLP-047-000002808 |
| PLP-047-000002810 | to | PLP-047-000002811 |
| PLP-047-000002814 | to | PLP-047-000002815 |
| PLP-047-000002819 | to | PLP-047-000002828 |
| PLP-047-000002830 | to | PLP-047-000002837 |
| PLP-047-000002840 | to | PLP-047-000002840 |
| PLP-047-000002843 | to | PLP-047-000002843 |
| PLP-047-000002846 | to | PLP-047-000002846 |
| PLP-047-000002850 | to | PLP-047-000002850 |
| PLP-047-000002853 | to | PLP-047-000002854 |
| PLP-047-000002861 | to | PLP-047-000002863 |
| PLP-047-000002865 | to | PLP-047-000002882 |
| PLP-047-000002884 | to | PLP-047-000002884 |
| PLP-047-000002886 | to | PLP-047-000002887 |
| PLP-047-000002889 | to | PLP-047-000002889 |
| PLP-047-000002891 | to | PLP-047-000002893 |
| PLP-047-000002896 | to | PLP-047-000002897 |
| PLP-047-000002900 | to | PLP-047-000002900 |
| PLP-047-000002903 | to | PLP-047-000002903 |
| PLP-047-000002906 | to | PLP-047-000002910 |

| | | |
|---|---|---|
| PLP-047-000002912 | to | PLP-047-000002929 |
| PLP-047-000002931 | to | PLP-047-000002937 |
| PLP-047-000002939 | to | PLP-047-000002958 |
| PLP-047-000002961 | to | PLP-047-000002965 |
| PLP-047-000002968 | to | PLP-047-000002969 |
| PLP-047-000002971 | to | PLP-047-000002977 |
| PLP-047-000002979 | to | PLP-047-000002979 |
| PLP-047-000002984 | to | PLP-047-000002984 |
| PLP-047-000002989 | to | PLP-047-000002995 |
| PLP-047-000002997 | to | PLP-047-000003003 |
| PLP-047-000003005 | to | PLP-047-000003046 |
| PLP-047-000003052 | to | PLP-047-000003077 |
| PLP-047-000003083 | to | PLP-047-000003083 |
| PLP-047-000003111 | to | PLP-047-000003111 |
| PLP-047-000003116 | to | PLP-047-000003124 |
| PLP-047-000003131 | to | PLP-047-000003139 |
| PLP-047-000003142 | to | PLP-047-000003143 |
| PLP-047-000003145 | to | PLP-047-000003146 |
| PLP-047-000003166 | to | PLP-047-000003210 |
| PLP-047-000003215 | to | PLP-047-000003219 |
| PLP-047-000003221 | to | PLP-047-000003222 |
| PLP-047-000003224 | to | PLP-047-000003224 |
| PLP-047-000003229 | to | PLP-047-000003234 |
| PLP-047-000003239 | to | PLP-047-000003241 |
| PLP-047-000003244 | to | PLP-047-000003244 |
| PLP-047-000003247 | to | PLP-047-000003247 |
| PLP-047-000003249 | to | PLP-047-000003249 |
| PLP-047-000003251 | to | PLP-047-000003252 |
| PLP-047-000003254 | to | PLP-047-000003254 |
| PLP-047-000003256 | to | PLP-047-000003256 |
| PLP-047-000003258 | to | PLP-047-000003258 |
| PLP-047-000003261 | to | PLP-047-000003264 |
| PLP-047-000003266 | to | PLP-047-000003266 |
| PLP-047-000003268 | to | PLP-047-000003273 |
| PLP-047-000003275 | to | PLP-047-000003275 |
| PLP-047-000003278 | to | PLP-047-000003278 |
| PLP-047-000003280 | to | PLP-047-000003284 |
| PLP-047-000003290 | to | PLP-047-000003311 |
| PLP-047-000003321 | to | PLP-047-000003324 |
| PLP-047-000003327 | to | PLP-047-000003327 |
| PLP-047-000003329 | to | PLP-047-000003329 |
| PLP-047-000003331 | to | PLP-047-000003331 |
| PLP-047-000003333 | to | PLP-047-000003333 |
| PLP-047-000003335 | to | PLP-047-000003335 |

| | | |
|---|---|---|
| PLP-047-000003337 | to | PLP-047-000003337 |
| PLP-047-000003339 | to | PLP-047-000003339 |
| PLP-047-000003342 | to | PLP-047-000003342 |
| PLP-047-000003344 | to | PLP-047-000003344 |
| PLP-047-000003346 | to | PLP-047-000003346 |
| PLP-047-000003348 | to | PLP-047-000003348 |
| PLP-047-000003350 | to | PLP-047-000003350 |
| PLP-047-000003352 | to | PLP-047-000003352 |
| PLP-047-000003354 | to | PLP-047-000003383 |
| PLP-047-000003385 | to | PLP-047-000003394 |
| PLP-047-000003396 | to | PLP-047-000003402 |
| PLP-047-000003404 | to | PLP-047-000003405 |
| PLP-047-000003407 | to | PLP-047-000003408 |
| PLP-047-000003411 | to | PLP-047-000003411 |
| PLP-047-000003413 | to | PLP-047-000003417 |
| PLP-047-000003420 | to | PLP-047-000003424 |
| PLP-047-000003427 | to | PLP-047-000003430 |
| PLP-047-000003434 | to | PLP-047-000003440 |
| PLP-047-000003443 | to | PLP-047-000003452 |
| PLP-047-000003455 | to | PLP-047-000003455 |
| PLP-047-000003458 | to | PLP-047-000003466 |
| PLP-047-000003468 | to | PLP-047-000003471 |
| PLP-047-000003474 | to | PLP-047-000003476 |
| PLP-047-000003478 | to | PLP-047-000003491 |
| PLP-047-000003511 | to | PLP-047-000003511 |
| PLP-047-000003518 | to | PLP-047-000003521 |
| PLP-047-000003523 | to | PLP-047-000003679 |
| PLP-047-000003681 | to | PLP-047-000003703 |
| PLP-047-000003705 | to | PLP-047-000003705 |
| PLP-047-000003707 | to | PLP-047-000003708 |
| PLP-047-000003710 | to | PLP-047-000003711 |
| PLP-047-000003714 | to | PLP-047-000003715 |
| PLP-047-000003721 | to | PLP-047-000003730 |
| PLP-047-000003733 | to | PLP-047-000003739 |
| PLP-047-000003743 | to | PLP-047-000003752 |
| PLP-047-000003755 | to | PLP-047-000003758 |
| PLP-047-000003760 | to | PLP-047-000003775 |
| PLP-047-000003778 | to | PLP-047-000003793 |
| PLP-047-000003796 | to | PLP-047-000003800 |
| PLP-047-000003803 | to | PLP-047-000003805 |
| PLP-047-000003807 | to | PLP-047-000003808 |
| PLP-047-000003810 | to | PLP-047-000003818 |
| PLP-047-000003820 | to | PLP-047-000003900 |
| PLP-047-000003902 | to | PLP-047-000003908 |

| | | |
|---|---|---|
| PLP-047-000003914 | to | PLP-047-000003914 |
| PLP-047-000003916 | to | PLP-047-000003977 |
| PLP-047-000003979 | to | PLP-047-000004023 |
| PLP-047-000004025 | to | PLP-047-000004065 |
| PLP-047-000004070 | to | PLP-047-000004070 |
| PLP-047-000004073 | to | PLP-047-000004078 |
| PLP-047-000004080 | to | PLP-047-000004115 |
| PLP-047-000004117 | to | PLP-047-000004125 |
| PLP-047-000004127 | to | PLP-047-000004158 |
| PLP-047-000004161 | to | PLP-047-000004167 |
| PLP-047-000004169 | to | PLP-047-000004175 |
| PLP-047-000004177 | to | PLP-047-000004179 |
| PLP-047-000004182 | to | PLP-047-000004183 |
| PLP-047-000004189 | to | PLP-047-000004191 |
| PLP-047-000004193 | to | PLP-047-000004196 |
| PLP-047-000004201 | to | PLP-047-000004202 |
| PLP-047-000004204 | to | PLP-047-000004205 |
| PLP-047-000004207 | to | PLP-047-000004216 |
| PLP-047-000004218 | to | PLP-047-000004218 |
| PLP-047-000004223 | to | PLP-047-000004224 |
| PLP-047-000004228 | to | PLP-047-000004235 |
| PLP-047-000004237 | to | PLP-047-000004261 |
| PLP-047-000004263 | to | PLP-047-000004263 |
| PLP-047-000004265 | to | PLP-047-000004268 |
| PLP-047-000004270 | to | PLP-047-000004270 |
| PLP-047-000004272 | to | PLP-047-000004286 |
| PLP-047-000004288 | to | PLP-047-000004296 |
| PLP-047-000004298 | to | PLP-047-000004299 |
| PLP-047-000004301 | to | PLP-047-000004313 |
| PLP-047-000004316 | to | PLP-047-000004318 |
| PLP-047-000004320 | to | PLP-047-000004323 |
| PLP-047-000004325 | to | PLP-047-000004353 |
| PLP-047-000004355 | to | PLP-047-000004365 |
| PLP-047-000004367 | to | PLP-047-000004372 |
| PLP-047-000004374 | to | PLP-047-000004394 |
| PLP-047-000004396 | to | PLP-047-000004397 |
| PLP-047-000004399 | to | PLP-047-000004399 |
| PLP-047-000004401 | to | PLP-047-000004412 |
| PLP-047-000004414 | to | PLP-047-000004451 |
| PLP-047-000004453 | to | PLP-047-000004471 |
| PLP-047-000004473 | to | PLP-047-000004479 |
| PLP-047-000004481 | to | PLP-047-000004516 |
| PLP-047-000004518 | to | PLP-047-000004585 |
| PLP-047-000004587 | to | PLP-047-000004587 |

| | | |
|---|---|---|
| PLP-047-000004590 | to | PLP-047-000004598 |
| PLP-047-000004601 | to | PLP-047-000004603 |
| PLP-047-000004607 | to | PLP-047-000004623 |
| PLP-047-000004625 | to | PLP-047-000004634 |
| PLP-047-000004637 | to | PLP-047-000004638 |
| PLP-047-000004640 | to | PLP-047-000004642 |
| PLP-047-000004644 | to | PLP-047-000004645 |
| PLP-047-000004649 | to | PLP-047-000004653 |
| PLP-047-000004655 | to | PLP-047-000004656 |
| PLP-047-000004658 | to | PLP-047-000004700 |
| PLP-047-000004702 | to | PLP-047-000004719 |
| PLP-047-000004721 | to | PLP-047-000004745 |
| PLP-047-000004752 | to | PLP-047-000004756 |
| PLP-047-000004758 | to | PLP-047-000004758 |
| PLP-047-000004760 | to | PLP-047-000004776 |
| PLP-047-000004778 | to | PLP-047-000004781 |
| PLP-047-000004783 | to | PLP-047-000004791 |
| PLP-047-000004793 | to | PLP-047-000004852 |
| PLP-047-000004854 | to | PLP-047-000004862 |
| PLP-047-000004867 | to | PLP-047-000004868 |
| PLP-047-000004872 | to | PLP-047-000004877 |
| PLP-047-000004879 | to | PLP-047-000004880 |
| PLP-047-000004882 | to | PLP-047-000004888 |
| PLP-047-000004890 | to | PLP-047-000004931 |
| PLP-047-000004934 | to | PLP-047-000004951 |
| PLP-047-000004953 | to | PLP-047-000004980 |
| PLP-047-000004982 | to | PLP-047-000004986 |
| PLP-047-000004988 | to | PLP-047-000004988 |
| PLP-047-000004991 | to | PLP-047-000004991 |
| PLP-047-000004994 | to | PLP-047-000004994 |
| PLP-047-000004996 | to | PLP-047-000004998 |
| PLP-047-000005000 | to | PLP-047-000005000 |
| PLP-047-000005003 | to | PLP-047-000005005 |
| PLP-047-000005010 | to | PLP-047-000005013 |
| PLP-047-000005015 | to | PLP-047-000005016 |
| PLP-047-000005018 | to | PLP-047-000005025 |
| PLP-047-000005028 | to | PLP-047-000005028 |
| PLP-047-000005030 | to | PLP-047-000005030 |
| PLP-047-000005033 | to | PLP-047-000005035 |
| PLP-047-000005038 | to | PLP-047-000005042 |
| PLP-047-000005045 | to | PLP-047-000005049 |
| PLP-047-000005051 | to | PLP-047-000005065 |
| PLP-047-000005068 | to | PLP-047-000005072 |
| PLP-047-000005075 | to | PLP-047-000005078 |

| | | |
|---|---|---|
| PLP-047-000005081 | to | PLP-047-000005084 |
| PLP-047-000005087 | to | PLP-047-000005087 |
| PLP-047-000005090 | to | PLP-047-000005116 |
| PLP-047-000005118 | to | PLP-047-000005139 |
| PLP-047-000005141 | to | PLP-047-000005144 |
| PLP-047-000005146 | to | PLP-047-000005151 |
| PLP-047-000005154 | to | PLP-047-000005154 |
| PLP-047-000005156 | to | PLP-047-000005156 |
| PLP-047-000005158 | to | PLP-047-000005166 |
| PLP-047-000005169 | to | PLP-047-000005173 |
| PLP-047-000005176 | to | PLP-047-000005196 |
| PLP-047-000005198 | to | PLP-047-000005199 |
| PLP-047-000005201 | to | PLP-047-000005201 |
| PLP-047-000005209 | to | PLP-047-000005209 |
| PLP-047-000005211 | to | PLP-047-000005214 |
| PLP-047-000005221 | to | PLP-047-000005221 |
| PLP-047-000005228 | to | PLP-047-000005240 |
| PLP-047-000005242 | to | PLP-047-000005256 |
| PLP-047-000005258 | to | PLP-047-000005263 |
| PLP-047-000005265 | to | PLP-047-000005289 |
| PLP-047-000005291 | to | PLP-047-000005293 |
| PLP-047-000005302 | to | PLP-047-000005306 |
| PLP-047-000005309 | to | PLP-047-000005318 |
| PLP-047-000005322 | to | PLP-047-000005337 |
| PLP-047-000005341 | to | PLP-047-000005347 |
| PLP-047-000005351 | to | PLP-047-000005351 |
| PLP-047-000005353 | to | PLP-047-000005355 |
| PLP-047-000005357 | to | PLP-047-000005358 |
| PLP-047-000005361 | to | PLP-047-000005364 |
| PLP-047-000005367 | to | PLP-047-000005374 |
| PLP-047-000005377 | to | PLP-047-000005401 |
| PLP-047-000005403 | to | PLP-047-000005403 |
| PLP-047-000005405 | to | PLP-047-000005405 |
| PLP-047-000005408 | to | PLP-047-000005408 |
| PLP-047-000005410 | to | PLP-047-000005411 |
| PLP-047-000005413 | to | PLP-047-000005427 |
| PLP-047-000005429 | to | PLP-047-000005430 |
| PLP-047-000005432 | to | PLP-047-000005438 |
| PLP-047-000005440 | to | PLP-047-000005442 |
| PLP-047-000005444 | to | PLP-047-000005446 |
| PLP-047-000005448 | to | PLP-047-000005450 |
| PLP-047-000005452 | to | PLP-047-000005452 |
| PLP-047-000005454 | to | PLP-047-000005457 |
| PLP-047-000005459 | to | PLP-047-000005465 |

| | | |
|---|---|---|
| PLP-047-000005467 | to | PLP-047-000005490 |
| PLP-047-000005493 | to | PLP-047-000005494 |
| PLP-047-000005496 | to | PLP-047-000005500 |
| PLP-047-000005502 | to | PLP-047-000005502 |
| PLP-047-000005505 | to | PLP-047-000005517 |
| PLP-047-000005536 | to | PLP-047-000005537 |
| PLP-047-000005540 | to | PLP-047-000005549 |
| PLP-047-000005556 | to | PLP-047-000005556 |
| PLP-047-000005558 | to | PLP-047-000005571 |
| PLP-047-000005573 | to | PLP-047-000005592 |
| PLP-047-000005594 | to | PLP-047-000005596 |
| PLP-047-000005599 | to | PLP-047-000005614 |
| PLP-047-000005616 | to | PLP-047-000005636 |
| PLP-047-000005638 | to | PLP-047-000005666 |
| PLP-047-000005669 | to | PLP-047-000005669 |
| PLP-047-000005673 | to | PLP-047-000005705 |
| PLP-047-000005710 | to | PLP-047-000005714 |
| PLP-047-000005716 | to | PLP-047-000005721 |
| PLP-047-000005723 | to | PLP-047-000005739 |
| PLP-047-000005741 | to | PLP-047-000005747 |
| PLP-047-000005749 | to | PLP-047-000005749 |
| PLP-047-000005751 | to | PLP-047-000005773 |
| PLP-047-000005775 | to | PLP-047-000005784 |
| PLP-047-000005786 | to | PLP-047-000005799 |
| PLP-047-000005802 | to | PLP-047-000005803 |
| PLP-047-000005805 | to | PLP-047-000005806 |
| PLP-047-000005808 | to | PLP-047-000005809 |
| PLP-047-000005813 | to | PLP-047-000005813 |
| PLP-047-000005815 | to | PLP-047-000005816 |
| PLP-047-000005819 | to | PLP-047-000005833 |
| PLP-047-000005835 | to | PLP-047-000005842 |
| PLP-047-000005844 | to | PLP-047-000005845 |
| PLP-047-000005849 | to | PLP-047-000005861 |
| PLP-047-000005863 | to | PLP-047-000005866 |
| PLP-047-000005868 | to | PLP-047-000005876 |
| PLP-047-000005881 | to | PLP-047-000005888 |
| PLP-047-000005890 | to | PLP-047-000005892 |
| PLP-047-000005895 | to | PLP-047-000005896 |
| PLP-047-000005898 | to | PLP-047-000005901 |
| PLP-047-000005903 | to | PLP-047-000005904 |
| PLP-047-000005906 | to | PLP-047-000005914 |
| PLP-047-000005916 | to | PLP-047-000005917 |
| PLP-047-000005923 | to | PLP-047-000005926 |
| PLP-047-000005929 | to | PLP-047-000005932 |

| | | |
|---|---|---|
| PLP-047-000005934 | to | PLP-047-000005938 |
| PLP-047-000005940 | to | PLP-047-000005965 |
| PLP-047-000005968 | to | PLP-047-000005980 |
| PLP-047-000005982 | to | PLP-047-000005983 |
| PLP-047-000005985 | to | PLP-047-000005992 |
| PLP-047-000005994 | to | PLP-047-000005994 |
| PLP-047-000005996 | to | PLP-047-000005996 |
| PLP-047-000005998 | to | PLP-047-000005999 |
| PLP-047-000006001 | to | PLP-047-000006019 |
| PLP-047-000006022 | to | PLP-047-000006040 |
| PLP-047-000006042 | to | PLP-047-000006046 |
| PLP-047-000006050 | to | PLP-047-000006066 |
| PLP-047-000006068 | to | PLP-047-000006072 |
| PLP-047-000006074 | to | PLP-047-000006078 |
| PLP-047-000006081 | to | PLP-047-000006081 |
| PLP-047-000006083 | to | PLP-047-000006083 |
| PLP-047-000006085 | to | PLP-047-000006089 |
| PLP-047-000006124 | to | PLP-047-000006124 |
| PLP-047-000006140 | to | PLP-047-000006140 |
| PLP-047-000006149 | to | PLP-047-000006149 |
| PLP-047-000006151 | to | PLP-047-000006152 |
| PLP-047-000006154 | to | PLP-047-000006154 |
| PLP-047-000006158 | to | PLP-047-000006158 |
| PLP-047-000006160 | to | PLP-047-000006170 |
| PLP-047-000006172 | to | PLP-047-000006174 |
| PLP-047-000006176 | to | PLP-047-000006177 |
| PLP-047-000006180 | to | PLP-047-000006181 |
| PLP-047-000006183 | to | PLP-047-000006184 |
| PLP-047-000006186 | to | PLP-047-000006193 |
| PLP-047-000006197 | to | PLP-047-000006237 |
| PLP-047-000006239 | to | PLP-047-000006239 |
| PLP-047-000006242 | to | PLP-047-000006246 |
| PLP-047-000006248 | to | PLP-047-000006254 |
| PLP-047-000006257 | to | PLP-047-000006262 |
| PLP-047-000006265 | to | PLP-047-000006266 |
| PLP-047-000006269 | to | PLP-047-000006272 |
| PLP-047-000006274 | to | PLP-047-000006275 |
| PLP-047-000006281 | to | PLP-047-000006281 |
| PLP-047-000006283 | to | PLP-047-000006283 |
| PLP-047-000006286 | to | PLP-047-000006286 |
| PLP-047-000006288 | to | PLP-047-000006288 |
| PLP-047-000006290 | to | PLP-047-000006300 |
| PLP-047-000006302 | to | PLP-047-000006308 |
| PLP-047-000006311 | to | PLP-047-000006312 |

| | | |
|---|---|---|
| PLP-047-000006314 | to | PLP-047-000006315 |
| PLP-047-000006317 | to | PLP-047-000006318 |
| PLP-047-000006320 | to | PLP-047-000006321 |
| PLP-047-000006323 | to | PLP-047-000006343 |
| PLP-047-000006345 | to | PLP-047-000006347 |
| PLP-047-000006349 | to | PLP-047-000006351 |
| PLP-047-000006353 | to | PLP-047-000006359 |
| PLP-047-000006364 | to | PLP-047-000006367 |
| PLP-047-000006369 | to | PLP-047-000006377 |
| PLP-047-000006379 | to | PLP-047-000006391 |
| PLP-047-000006394 | to | PLP-047-000006421 |
| PLP-047-000006425 | to | PLP-047-000006468 |
| PLP-047-000006470 | to | PLP-047-000006548 |
| PLP-047-000006550 | to | PLP-047-000006568 |
| PLP-047-000006570 | to | PLP-047-000006590 |
| PLP-047-000006592 | to | PLP-047-000006592 |
| PLP-047-000006594 | to | PLP-047-000006602 |
| PLP-047-000006604 | to | PLP-047-000006612 |
| PLP-047-000006615 | to | PLP-047-000006634 |
| PLP-047-000006636 | to | PLP-047-000006642 |
| PLP-047-000006645 | to | PLP-047-000006645 |
| PLP-047-000006647 | to | PLP-047-000006648 |
| PLP-047-000006651 | to | PLP-047-000006651 |
| PLP-047-000006654 | to | PLP-047-000006654 |
| PLP-047-000006656 | to | PLP-047-000006656 |
| PLP-047-000006658 | to | PLP-047-000006660 |
| PLP-047-000006662 | to | PLP-047-000006662 |
| PLP-047-000006664 | to | PLP-047-000006667 |
| PLP-047-000006669 | to | PLP-047-000006672 |
| PLP-047-000006674 | to | PLP-047-000006674 |
| PLP-047-000006676 | to | PLP-047-000006684 |
| PLP-047-000006686 | to | PLP-047-000006695 |
| PLP-047-000006700 | to | PLP-047-000006705 |
| PLP-047-000006707 | to | PLP-047-000006745 |
| PLP-047-000006748 | to | PLP-047-000006751 |
| PLP-047-000006753 | to | PLP-047-000006753 |
| PLP-047-000006755 | to | PLP-047-000006755 |
| PLP-047-000006757 | to | PLP-047-000006757 |
| PLP-047-000006759 | to | PLP-047-000006773 |
| PLP-047-000006775 | to | PLP-047-000006779 |
| PLP-047-000006781 | to | PLP-047-000006794 |
| PLP-047-000006796 | to | PLP-047-000006808 |
| PLP-047-000006811 | to | PLP-047-000006814 |
| PLP-047-000006816 | to | PLP-047-000006817 |

| | | |
|---|---|---|
| PLP-047-000006819 | to | PLP-047-000006828 |
| PLP-047-000006831 | to | PLP-047-000006832 |
| PLP-047-000006834 | to | PLP-047-000006836 |
| PLP-047-000006838 | to | PLP-047-000006838 |
| PLP-047-000006847 | to | PLP-047-000006848 |
| PLP-047-000006850 | to | PLP-047-000006853 |
| PLP-047-000006856 | to | PLP-047-000006856 |
| PLP-047-000006859 | to | PLP-047-000006859 |
| PLP-047-000006861 | to | PLP-047-000006869 |
| PLP-047-000006872 | to | PLP-047-000006873 |
| PLP-047-000006875 | to | PLP-047-000006875 |
| PLP-047-000006877 | to | PLP-047-000006877 |
| PLP-047-000006879 | to | PLP-047-000007009 |
| PLP-047-000007011 | to | PLP-047-000007014 |
| PLP-047-000007017 | to | PLP-047-000007039 |
| PLP-047-000007042 | to | PLP-047-000007055 |
| PLP-047-000007058 | to | PLP-047-000007058 |
| PLP-047-000007060 | to | PLP-047-000007062 |
| PLP-047-000007064 | to | PLP-047-000007084 |
| PLP-047-000007087 | to | PLP-047-000007088 |
| PLP-047-000007090 | to | PLP-047-000007090 |
| PLP-047-000007092 | to | PLP-047-000007092 |
| PLP-047-000007094 | to | PLP-047-000007106 |
| PLP-047-000007108 | to | PLP-047-000007110 |
| PLP-047-000007112 | to | PLP-047-000007117 |
| PLP-047-000007119 | to | PLP-047-000007128 |
| PLP-047-000007130 | to | PLP-047-000007130 |
| PLP-047-000007132 | to | PLP-047-000007147 |
| PLP-047-000007149 | to | PLP-047-000007152 |
| PLP-047-000007154 | to | PLP-047-000007168 |
| PLP-047-000007170 | to | PLP-047-000007171 |
| PLP-047-000007173 | to | PLP-047-000007176 |
| PLP-047-000007179 | to | PLP-047-000007180 |
| PLP-047-000007182 | to | PLP-047-000007190 |
| PLP-047-000007192 | to | PLP-047-000007195 |
| PLP-047-000007198 | to | PLP-047-000007203 |
| PLP-047-000007207 | to | PLP-047-000007209 |
| PLP-047-000007212 | to | PLP-047-000007212 |
| PLP-047-000007214 | to | PLP-047-000007214 |
| PLP-047-000007216 | to | PLP-047-000007217 |
| PLP-047-000007221 | to | PLP-047-000007224 |
| PLP-047-000007226 | to | PLP-047-000007228 |
| PLP-047-000007230 | to | PLP-047-000007235 |
| PLP-047-000007237 | to | PLP-047-000007242 |

| | | |
|---|---|---|
| PLP-047-000007245 | to | PLP-047-000007246 |
| PLP-047-000007249 | to | PLP-047-000007252 |
| PLP-047-000007254 | to | PLP-047-000007263 |
| PLP-047-000007265 | to | PLP-047-000007267 |
| PLP-047-000007269 | to | PLP-047-000007269 |
| PLP-047-000007274 | to | PLP-047-000007277 |
| PLP-047-000007279 | to | PLP-047-000007281 |
| PLP-047-000007283 | to | PLP-047-000007288 |
| PLP-047-000007290 | to | PLP-047-000007292 |
| PLP-047-000007294 | to | PLP-047-000007297 |
| PLP-047-000007299 | to | PLP-047-000007299 |
| PLP-047-000007302 | to | PLP-047-000007302 |
| PLP-047-000007306 | to | PLP-047-000007307 |
| PLP-047-000007310 | to | PLP-047-000007310 |
| PLP-047-000007313 | to | PLP-047-000007321 |
| PLP-047-000007326 | to | PLP-047-000007330 |
| PLP-047-000007332 | to | PLP-047-000007343 |
| PLP-047-000007345 | to | PLP-047-000007347 |
| PLP-047-000007349 | to | PLP-047-000007361 |
| PLP-047-000007364 | to | PLP-047-000007365 |
| PLP-047-000007367 | to | PLP-047-000007368 |
| PLP-047-000007370 | to | PLP-047-000007372 |
| PLP-047-000007375 | to | PLP-047-000007377 |
| PLP-047-000007380 | to | PLP-047-000007381 |
| PLP-047-000007383 | to | PLP-047-000007386 |
| PLP-047-000007388 | to | PLP-047-000007389 |
| PLP-047-000007391 | to | PLP-047-000007391 |
| PLP-047-000007393 | to | PLP-047-000007394 |
| PLP-047-000007396 | to | PLP-047-000007402 |
| PLP-047-000007404 | to | PLP-047-000007411 |
| PLP-047-000007413 | to | PLP-047-000007413 |
| PLP-047-000007417 | to | PLP-047-000007418 |
| PLP-047-000007427 | to | PLP-047-000007430 |
| PLP-047-000007434 | to | PLP-047-000007437 |
| PLP-047-000007439 | to | PLP-047-000007440 |
| PLP-047-000007443 | to | PLP-047-000007456 |
| PLP-047-000007458 | to | PLP-047-000007458 |
| PLP-047-000007460 | to | PLP-047-000007466 |
| PLP-047-000007468 | to | PLP-047-000007468 |
| PLP-047-000007470 | to | PLP-047-000007477 |
| PLP-047-000007480 | to | PLP-047-000007483 |
| PLP-047-000007486 | to | PLP-047-000007490 |
| PLP-047-000007494 | to | PLP-047-000007499 |
| PLP-047-000007501 | to | PLP-047-000007504 |

| PLP-047-000007506 | to | PLP-047-000007548 |
| PLP-047-000007551 | to | PLP-047-000007555 |
| PLP-047-000007559 | to | PLP-047-000007564 |
| PLP-047-000007566 | to | PLP-047-000007570 |
| PLP-047-000007572 | to | PLP-047-000007572 |
| PLP-047-000007574 | to | PLP-047-000007576 |
| PLP-047-000007579 | to | PLP-047-000007580 |
| PLP-047-000007582 | to | PLP-047-000007599 |
| PLP-047-000007601 | to | PLP-047-000007619 |
| PLP-047-000007621 | to | PLP-047-000007621 |
| PLP-047-000007623 | to | PLP-047-000007626 |
| PLP-047-000007628 | to | PLP-047-000007654 |
| PLP-047-000007657 | to | PLP-047-000007664 |
| PLP-047-000007666 | to | PLP-047-000007667 |
| PLP-047-000007670 | to | PLP-047-000007675 |
| PLP-047-000007677 | to | PLP-047-000007698 |
| PLP-047-000007701 | to | PLP-047-000007712 |
| PLP-047-000007717 | to | PLP-047-000007721 |
| PLP-047-000007725 | to | PLP-047-000007725 |
| PLP-047-000007727 | to | PLP-047-000007729 |
| PLP-047-000007731 | to | PLP-047-000007731 |
| PLP-047-000007733 | to | PLP-047-000007747 |
| PLP-047-000007749 | to | PLP-047-000007762 |
| PLP-047-000007764 | to | PLP-047-000007786 |
| PLP-047-000007788 | to | PLP-047-000007790 |
| PLP-047-000007793 | to | PLP-047-000007793 |
| PLP-047-000007796 | to | PLP-047-000007797 |
| PLP-047-000007800 | to | PLP-047-000007800 |
| PLP-047-000007802 | to | PLP-047-000007802 |
| PLP-047-000007804 | to | PLP-047-000007805 |
| PLP-047-000007807 | to | PLP-047-000007817 |
| PLP-047-000007819 | to | PLP-047-000007823 |
| PLP-047-000007829 | to | PLP-047-000007829 |
| PLP-047-000007831 | to | PLP-047-000007831 |
| PLP-047-000007834 | to | PLP-047-000007835 |
| PLP-047-000007837 | to | PLP-047-000007838 |
| PLP-047-000007840 | to | PLP-047-000007840 |
| PLP-047-000007842 | to | PLP-047-000007843 |
| PLP-047-000007855 | to | PLP-047-000007857 |
| PLP-047-000007864 | to | PLP-047-000007864 |
| PLP-047-000007866 | to | PLP-047-000007867 |
| PLP-047-000007869 | to | PLP-047-000007871 |
| PLP-047-000007874 | to | PLP-047-000007874 |
| PLP-047-000007877 | to | PLP-047-000007877 |

| | | |
|---|---|---|
| PLP-047-000007879 | to | PLP-047-000007879 |
| PLP-047-000007881 | to | PLP-047-000007883 |
| PLP-047-000007885 | to | PLP-047-000007902 |
| PLP-047-000007904 | to | PLP-047-000007910 |
| PLP-047-000007912 | to | PLP-047-000007923 |
| PLP-047-000007926 | to | PLP-047-000007927 |
| PLP-047-000007929 | to | PLP-047-000007929 |
| PLP-047-000007931 | to | PLP-047-000007934 |
| PLP-047-000007940 | to | PLP-047-000008004 |
| PLP-047-000008006 | to | PLP-047-000008009 |
| PLP-047-000008011 | to | PLP-047-000008020 |
| PLP-047-000008022 | to | PLP-047-000008026 |
| PLP-047-000008028 | to | PLP-047-000008031 |
| PLP-047-000008111 | to | PLP-047-000008120 |
| PLP-047-000008124 | to | PLP-047-000008131 |
| PLP-047-000008141 | to | PLP-047-000008141 |
| PLP-047-000008172 | to | PLP-047-000008173 |
| PLP-047-000008175 | to | PLP-047-000008179 |
| PLP-047-000008184 | to | PLP-047-000008201 |
| PLP-047-000008215 | to | PLP-047-000008220 |
| PLP-047-000008222 | to | PLP-047-000008223 |
| PLP-047-000008226 | to | PLP-047-000008226 |
| PLP-047-000008228 | to | PLP-047-000008229 |
| PLP-047-000008233 | to | PLP-047-000008233 |
| PLP-047-000008235 | to | PLP-047-000008235 |
| PLP-047-000008239 | to | PLP-047-000008241 |
| PLP-047-000008243 | to | PLP-047-000008243 |
| PLP-047-000008247 | to | PLP-047-000008247 |
| PLP-047-000008249 | to | PLP-047-000008249 |
| PLP-047-000008251 | to | PLP-047-000008251 |
| PLP-047-000008254 | to | PLP-047-000008255 |
| PLP-047-000008257 | to | PLP-047-000008257 |
| PLP-047-000008260 | to | PLP-047-000008261 |
| PLP-047-000008263 | to | PLP-047-000008263 |
| PLP-047-000008265 | to | PLP-047-000008266 |
| PLP-047-000008268 | to | PLP-047-000008268 |
| PLP-047-000008270 | to | PLP-047-000008270 |
| PLP-047-000008273 | to | PLP-047-000008288 |
| PLP-047-000008293 | to | PLP-047-000008293 |
| PLP-047-000008295 | to | PLP-047-000008295 |
| PLP-047-000008297 | to | PLP-047-000008297 |
| PLP-047-000008299 | to | PLP-047-000008299 |
| PLP-047-000008301 | to | PLP-047-000008303 |
| PLP-047-000008308 | to | PLP-047-000008309 |

| | | |
|---|---|---|
| PLP-047-000008311 | to | PLP-047-000008311 |
| PLP-047-000008313 | to | PLP-047-000008315 |
| PLP-047-000008317 | to | PLP-047-000008317 |
| PLP-047-000008319 | to | PLP-047-000008319 |
| PLP-047-000008321 | to | PLP-047-000008321 |
| PLP-047-000008326 | to | PLP-047-000008337 |
| PLP-047-000008343 | to | PLP-047-000008347 |
| PLP-047-000008350 | to | PLP-047-000008350 |
| PLP-047-000008353 | to | PLP-047-000008354 |
| PLP-047-000008356 | to | PLP-047-000008357 |
| PLP-047-000008359 | to | PLP-047-000008359 |
| PLP-047-000008362 | to | PLP-047-000008363 |
| PLP-047-000008366 | to | PLP-047-000008368 |
| PLP-047-000008374 | to | PLP-047-000008376 |
| PLP-047-000008378 | to | PLP-047-000008378 |
| PLP-047-000008380 | to | PLP-047-000008380 |
| PLP-047-000008382 | to | PLP-047-000008382 |
| PLP-047-000008384 | to | PLP-047-000008384 |
| PLP-047-000008386 | to | PLP-047-000008386 |
| PLP-047-000008388 | to | PLP-047-000008388 |
| PLP-047-000008390 | to | PLP-047-000008390 |
| PLP-047-000008393 | to | PLP-047-000008394 |
| PLP-047-000008396 | to | PLP-047-000008396 |
| PLP-047-000008398 | to | PLP-047-000008398 |
| PLP-047-000008400 | to | PLP-047-000008400 |
| PLP-047-000008402 | to | PLP-047-000008402 |
| PLP-047-000008404 | to | PLP-047-000008404 |
| PLP-047-000008407 | to | PLP-047-000008408 |
| PLP-047-000008410 | to | PLP-047-000008410 |
| PLP-047-000008412 | to | PLP-047-000008412 |
| PLP-047-000008415 | to | PLP-047-000008416 |
| PLP-047-000008418 | to | PLP-047-000008418 |
| PLP-047-000008421 | to | PLP-047-000008421 |
| PLP-047-000008423 | to | PLP-047-000008424 |
| PLP-047-000008426 | to | PLP-047-000008426 |
| PLP-047-000008428 | to | PLP-047-000008428 |
| PLP-047-000008430 | to | PLP-047-000008430 |
| PLP-047-000008432 | to | PLP-047-000008432 |
| PLP-047-000008435 | to | PLP-047-000008436 |
| PLP-047-000008438 | to | PLP-047-000008438 |
| PLP-047-000008440 | to | PLP-047-000008440 |
| PLP-047-000008443 | to | PLP-047-000008443 |
| PLP-047-000008445 | to | PLP-047-000008445 |
| PLP-047-000008447 | to | PLP-047-000008447 |

| | | |
|---|---|---|
| PLP-047-000008450 | to | PLP-047-000008451 |
| PLP-047-000008453 | to | PLP-047-000008453 |
| PLP-047-000008456 | to | PLP-047-000008457 |
| PLP-047-000008460 | to | PLP-047-000008461 |
| PLP-047-000008463 | to | PLP-047-000008463 |
| PLP-047-000008465 | to | PLP-047-000008465 |
| PLP-047-000008467 | to | PLP-047-000008467 |
| PLP-047-000008469 | to | PLP-047-000008469 |
| PLP-047-000008471 | to | PLP-047-000008471 |
| PLP-047-000008473 | to | PLP-047-000008473 |
| PLP-047-000008476 | to | PLP-047-000008477 |
| PLP-047-000008479 | to | PLP-047-000008479 |
| PLP-047-000008481 | to | PLP-047-000008483 |
| PLP-047-000008489 | to | PLP-047-000008489 |
| PLP-047-000008498 | to | PLP-047-000008499 |
| PLP-047-000008501 | to | PLP-047-000008501 |
| PLP-047-000008507 | to | PLP-047-000008507 |
| PLP-047-000008512 | to | PLP-047-000008513 |
| PLP-047-000008521 | to | PLP-047-000008522 |
| PLP-047-000008528 | to | PLP-047-000008528 |
| PLP-047-000008530 | to | PLP-047-000008532 |
| PLP-047-000008534 | to | PLP-047-000008537 |
| PLP-047-000008539 | to | PLP-047-000008544 |
| PLP-047-000008547 | to | PLP-047-000008554 |
| PLP-047-000008560 | to | PLP-047-000008562 |
| PLP-047-000008569 | to | PLP-047-000008569 |
| PLP-047-000008576 | to | PLP-047-000008579 |
| PLP-047-000008581 | to | PLP-047-000008582 |
| PLP-047-000008585 | to | PLP-047-000008587 |
| PLP-047-000008589 | to | PLP-047-000008589 |
| PLP-047-000008604 | to | PLP-047-000008612 |
| PLP-047-000008618 | to | PLP-047-000008618 |
| PLP-047-000008620 | to | PLP-047-000008620 |
| PLP-047-000008626 | to | PLP-047-000008630 |
| PLP-047-000008635 | to | PLP-047-000008637 |
| PLP-047-000008640 | to | PLP-047-000008653 |
| PLP-047-000008657 | to | PLP-047-000008657 |
| PLP-047-000008674 | to | PLP-047-000008675 |
| PLP-047-000008678 | to | PLP-047-000008678 |
| PLP-047-000008680 | to | PLP-047-000008686 |
| PLP-047-000008688 | to | PLP-047-000008688 |
| PLP-047-000008690 | to | PLP-047-000008691 |
| PLP-047-000008693 | to | PLP-047-000008694 |
| PLP-047-000008697 | to | PLP-047-000008701 |

| | | |
|---|---|---|
| PLP-047-000008703 | to | PLP-047-000008706 |
| PLP-047-000008708 | to | PLP-047-000008713 |
| PLP-047-000008716 | to | PLP-047-000008717 |
| PLP-047-000008719 | to | PLP-047-000008720 |
| PLP-047-000008722 | to | PLP-047-000008723 |
| PLP-047-000008726 | to | PLP-047-000008733 |
| PLP-047-000008739 | to | PLP-047-000008740 |
| PLP-047-000008743 | to | PLP-047-000008746 |
| PLP-047-000008749 | to | PLP-047-000008755 |
| PLP-047-000008758 | to | PLP-047-000008758 |
| PLP-047-000008760 | to | PLP-047-000008761 |
| PLP-047-000008766 | to | PLP-047-000008767 |
| PLP-047-000008769 | to | PLP-047-000008769 |
| PLP-047-000008772 | to | PLP-047-000008774 |
| PLP-047-000008777 | to | PLP-047-000008779 |
| PLP-047-000008782 | to | PLP-047-000008782 |
| PLP-047-000008784 | to | PLP-047-000008786 |
| PLP-047-000008790 | to | PLP-047-000008790 |
| PLP-047-000008792 | to | PLP-047-000008792 |
| PLP-047-000008794 | to | PLP-047-000008799 |
| PLP-047-000008801 | to | PLP-047-000008802 |
| PLP-047-000008807 | to | PLP-047-000008808 |
| PLP-047-000008815 | to | PLP-047-000008815 |
| PLP-047-000008817 | to | PLP-047-000008819 |
| PLP-047-000008821 | to | PLP-047-000008824 |
| PLP-047-000008826 | to | PLP-047-000008867 |
| PLP-047-000008869 | to | PLP-047-000008869 |
| PLP-047-000008871 | to | PLP-047-000008891 |
| PLP-047-000008894 | to | PLP-047-000008894 |
| PLP-047-000008896 | to | PLP-047-000008901 |
| PLP-047-000008903 | to | PLP-047-000008911 |
| PLP-047-000008913 | to | PLP-047-000008913 |
| PLP-047-000008915 | to | PLP-047-000008921 |
| PLP-047-000008923 | to | PLP-047-000008930 |
| PLP-047-000008933 | to | PLP-047-000008940 |
| PLP-047-000008942 | to | PLP-047-000008951 |
| PLP-047-000008953 | to | PLP-047-000008968 |
| PLP-047-000008970 | to | PLP-047-000008977 |
| PLP-047-000008979 | to | PLP-047-000008995 |
| PLP-047-000008998 | to | PLP-047-000008998 |
| PLP-047-000009000 | to | PLP-047-000009011 |
| PLP-047-000009014 | to | PLP-047-000009016 |
| PLP-047-000009018 | to | PLP-047-000009021 |
| PLP-047-000009023 | to | PLP-047-000009114 |

| | | |
|---|---|---|
| PLP-047-000009118 | to | PLP-047-000009124 |
| PLP-047-000009133 | to | PLP-047-000009135 |
| PLP-047-000009146 | to | PLP-047-000009147 |
| PLP-047-000009151 | to | PLP-047-000009151 |
| PLP-047-000009153 | to | PLP-047-000009153 |
| PLP-047-000009160 | to | PLP-047-000009162 |
| PLP-047-000009167 | to | PLP-047-000009170 |
| PLP-047-000009172 | to | PLP-047-000009175 |
| PLP-047-000009177 | to | PLP-047-000009200 |
| PLP-047-000009203 | to | PLP-047-000009206 |
| PLP-047-000009209 | to | PLP-047-000009252 |
| PLP-047-000009254 | to | PLP-047-000009293 |
| PLP-047-000009295 | to | PLP-047-000009324 |
| PLP-047-000009334 | to | PLP-047-000009341 |
| PLP-047-000009351 | to | PLP-047-000009379 |
| PLP-047-000009382 | to | PLP-047-000009398 |
| PLP-047-000009401 | to | PLP-047-000009402 |
| PLP-047-000009404 | to | PLP-047-000009404 |
| PLP-047-000009406 | to | PLP-047-000009417 |
| PLP-047-000009420 | to | PLP-047-000009431 |
| PLP-047-000009433 | to | PLP-047-000009434 |
| PLP-047-000009458 | to | PLP-047-000009458 |
| PLP-047-000009510 | to | PLP-047-000009580 |
| PLP-047-000009582 | to | PLP-047-000009582 |
| PLP-047-000009585 | to | PLP-047-000009597 |
| PLP-047-000009599 | to | PLP-047-000009606 |
| PLP-047-000009608 | to | PLP-047-000009609 |
| PLP-047-000009612 | to | PLP-047-000009616 |
| PLP-047-000009621 | to | PLP-047-000009623 |
| PLP-047-000009631 | to | PLP-047-000009634 |
| PLP-047-000009639 | to | PLP-047-000009651 |
| PLP-047-000009655 | to | PLP-047-000009656 |
| PLP-047-000009658 | to | PLP-047-000009662 |
| PLP-047-000009664 | to | PLP-047-000009664 |
| PLP-047-000009666 | to | PLP-047-000009667 |
| PLP-047-000009670 | to | PLP-047-000009673 |
| PLP-047-000009684 | to | PLP-047-000009685 |
| PLP-047-000009687 | to | PLP-047-000009687 |
| PLP-047-000009693 | to | PLP-047-000009693 |
| PLP-047-000009719 | to | PLP-047-000009719 |
| PLP-047-000009727 | to | PLP-047-000009738 |
| PLP-047-000009740 | to | PLP-047-000009745 |
| PLP-047-000009776 | to | PLP-047-000009777 |
| PLP-047-000009779 | to | PLP-047-000009793 |

| | | |
|---|---|---|
| PLP-047-000009795 | to | PLP-047-000009816 |
| PLP-047-000009820 | to | PLP-047-000009823 |
| PLP-047-000009825 | to | PLP-047-000009828 |
| PLP-047-000009830 | to | PLP-047-000009831 |
| PLP-047-000009833 | to | PLP-047-000009834 |
| PLP-047-000009836 | to | PLP-047-000009840 |
| PLP-047-000009842 | to | PLP-047-000009845 |
| PLP-047-000009847 | to | PLP-047-000009847 |
| PLP-047-000009849 | to | PLP-047-000009849 |
| PLP-047-000009851 | to | PLP-047-000009854 |
| PLP-047-000009856 | to | PLP-047-000009865 |
| PLP-047-000009868 | to | PLP-047-000009873 |
| PLP-047-000009875 | to | PLP-047-000009877 |
| PLP-047-000009879 | to | PLP-047-000009881 |
| PLP-047-000009883 | to | PLP-047-000009885 |
| PLP-047-000009897 | to | PLP-047-000009897 |
| PLP-047-000009899 | to | PLP-047-000009899 |
| PLP-047-000009901 | to | PLP-047-000009901 |
| PLP-047-000009903 | to | PLP-047-000009904 |
| PLP-047-000009913 | to | PLP-047-000009913 |
| PLP-047-000009916 | to | PLP-047-000009918 |
| PLP-047-000009922 | to | PLP-047-000009922 |
| PLP-047-000009924 | to | PLP-047-000009925 |
| PLP-047-000009928 | to | PLP-047-000009929 |
| PLP-047-000009931 | to | PLP-047-000009934 |
| PLP-047-000009937 | to | PLP-047-000009952 |
| PLP-047-000009955 | to | PLP-047-000009957 |
| PLP-047-000009959 | to | PLP-047-000009966 |
| PLP-047-000009984 | to | PLP-047-000009991 |
| PLP-047-000009993 | to | PLP-047-000010003 |
| PLP-047-000010021 | to | PLP-047-000010025 |
| PLP-047-000010028 | to | PLP-047-000010029 |
| PLP-047-000010031 | to | PLP-047-000010034 |
| PLP-047-000010036 | to | PLP-047-000010038 |
| PLP-047-000010040 | to | PLP-047-000010040 |
| PLP-047-000010042 | to | PLP-047-000010042 |
| PLP-047-000010044 | to | PLP-047-000010044 |
| PLP-047-000010046 | to | PLP-047-000010046 |
| PLP-047-000010048 | to | PLP-047-000010049 |
| PLP-047-000010051 | to | PLP-047-000010051 |
| PLP-047-000010053 | to | PLP-047-000010053 |
| PLP-047-000010056 | to | PLP-047-000010056 |
| PLP-047-000010063 | to | PLP-047-000010072 |
| PLP-047-000010074 | to | PLP-047-000010074 |

| | | |
|---|---|---|
| PLP-047-000010076 | to | PLP-047-000010077 |
| PLP-047-000010080 | to | PLP-047-000010081 |
| PLP-047-000010085 | to | PLP-047-000010085 |
| PLP-047-000010087 | to | PLP-047-000010091 |
| PLP-047-000010093 | to | PLP-047-000010093 |
| PLP-047-000010095 | to | PLP-047-000010098 |
| PLP-047-000010100 | to | PLP-047-000010101 |
| PLP-047-000010103 | to | PLP-047-000010103 |
| PLP-047-000010105 | to | PLP-047-000010110 |
| PLP-047-000010115 | to | PLP-047-000010117 |
| PLP-047-000010119 | to | PLP-047-000010120 |
| PLP-047-000010123 | to | PLP-047-000010123 |
| PLP-047-000010125 | to | PLP-047-000010130 |
| PLP-047-000010132 | to | PLP-047-000010140 |
| PLP-047-000010145 | to | PLP-047-000010189 |
| PLP-047-000010192 | to | PLP-047-000010197 |
| PLP-047-000010206 | to | PLP-047-000010220 |
| PLP-047-000010222 | to | PLP-047-000010224 |
| PLP-047-000010228 | to | PLP-047-000010238 |
| PLP-047-000010245 | to | PLP-047-000010245 |
| PLP-047-000010255 | to | PLP-047-000010272 |
| PLP-047-000010285 | to | PLP-047-000010302 |
| PLP-047-000010304 | to | PLP-047-000010304 |
| PLP-047-000010308 | to | PLP-047-000010314 |
| PLP-047-000010318 | to | PLP-047-000010318 |
| PLP-047-000010323 | to | PLP-047-000010324 |
| PLP-047-000010327 | to | PLP-047-000010328 |
| PLP-047-000010331 | to | PLP-047-000010331 |
| PLP-047-000010338 | to | PLP-047-000010345 |
| PLP-047-000010352 | to | PLP-047-000010370 |
| PLP-047-000010372 | to | PLP-047-000010373 |
| PLP-047-000010375 | to | PLP-047-000010375 |
| PLP-047-000010377 | to | PLP-047-000010381 |
| PLP-047-000010383 | to | PLP-047-000010391 |
| PLP-047-000010393 | to | PLP-047-000010394 |
| PLP-047-000010396 | to | PLP-047-000010396 |
| PLP-047-000010398 | to | PLP-047-000010401 |
| PLP-047-000010403 | to | PLP-047-000010408 |
| PLP-047-000010411 | to | PLP-047-000010416 |
| PLP-047-000010418 | to | PLP-047-000010421 |
| PLP-047-000010424 | to | PLP-047-000010428 |
| PLP-047-000010430 | to | PLP-047-000010431 |
| PLP-047-000010433 | to | PLP-047-000010433 |
| PLP-047-000010437 | to | PLP-047-000010442 |

| | | |
|---|---|---|
| PLP-047-000010444 | to | PLP-047-000010447 |
| PLP-047-000010451 | to | PLP-047-000010452 |
| PLP-047-000010455 | to | PLP-047-000010464 |
| PLP-047-000010466 | to | PLP-047-000010471 |
| PLP-047-000010473 | to | PLP-047-000010473 |
| PLP-047-000010475 | to | PLP-047-000010477 |
| PLP-047-000010479 | to | PLP-047-000010479 |
| PLP-047-000010481 | to | PLP-047-000010508 |
| PLP-047-000010510 | to | PLP-047-000010517 |
| PLP-047-000010519 | to | PLP-047-000010537 |
| PLP-047-000010539 | to | PLP-047-000010543 |
| PLP-047-000010545 | to | PLP-047-000010549 |
| PLP-047-000010551 | to | PLP-047-000010551 |
| PLP-047-000010554 | to | PLP-047-000010557 |
| PLP-047-000010560 | to | PLP-047-000010563 |
| PLP-047-000010566 | to | PLP-047-000010574 |
| PLP-047-000010578 | to | PLP-047-000010578 |
| PLP-047-000010580 | to | PLP-047-000010581 |
| PLP-047-000010583 | to | PLP-047-000010583 |
| PLP-047-000010624 | to | PLP-047-000010638 |
| PLP-047-000010640 | to | PLP-047-000010641 |
| PLP-047-000010643 | to | PLP-047-000010709 |
| PLP-047-000010715 | to | PLP-047-000010716 |
| PLP-047-000010723 | to | PLP-047-000010725 |
| PLP-047-000010727 | to | PLP-047-000010727 |
| PLP-047-000010729 | to | PLP-047-000010740 |
| PLP-047-000010742 | to | PLP-047-000010760 |
| PLP-047-000010762 | to | PLP-047-000010767 |
| PLP-047-000010771 | to | PLP-047-000010815 |
| PLP-047-000010820 | to | PLP-047-000010822 |
| PLP-047-000010824 | to | PLP-047-000010828 |
| PLP-047-000010830 | to | PLP-047-000010831 |
| PLP-047-000010833 | to | PLP-047-000010834 |
| PLP-047-000010837 | to | PLP-047-000010842 |
| PLP-047-000010844 | to | PLP-047-000010855 |
| PLP-047-000010857 | to | PLP-047-000010857 |
| PLP-047-000010860 | to | PLP-047-000010861 |
| PLP-047-000010865 | to | PLP-047-000010879 |
| PLP-047-000010886 | to | PLP-047-000010912 |
| PLP-047-000010917 | to | PLP-047-000010991 |
| PLP-047-000010993 | to | PLP-047-000011017 |
| PLP-047-000011019 | to | PLP-047-000011019 |
| PLP-047-000011022 | to | PLP-047-000011023 |
| PLP-047-000011026 | to | PLP-047-000011040 |

| | | |
|---|---|---|
| PLP-047-000011053 | to | PLP-047-000011053 |
| PLP-047-000011067 | to | PLP-047-000011087 |
| PLP-047-000011101 | to | PLP-047-000011104 |
| PLP-047-000011108 | to | PLP-047-000011108 |
| PLP-047-000011111 | to | PLP-047-000011118 |
| PLP-047-000011120 | to | PLP-047-000011129 |
| PLP-047-000011135 | to | PLP-047-000011148 |
| PLP-047-000011154 | to | PLP-047-000011158 |
| PLP-047-000011163 | to | PLP-047-000011171 |
| PLP-047-000011175 | to | PLP-047-000011191 |
| PLP-047-000011193 | to | PLP-047-000011194 |
| PLP-047-000011196 | to | PLP-047-000011200 |
| PLP-047-000011202 | to | PLP-047-000011231 |
| PLP-047-000011233 | to | PLP-047-000011261 |
| PLP-047-000011263 | to | PLP-047-000011328 |
| PLP-047-000011331 | to | PLP-047-000011336 |
| PLP-047-000011340 | to | PLP-047-000011346 |
| PLP-047-000011348 | to | PLP-047-000011408 |
| PLP-047-000011420 | to | PLP-047-000011423 |
| PLP-047-000011425 | to | PLP-047-000011456 |
| PLP-047-000011458 | to | PLP-047-000011470 |
| PLP-047-000011473 | to | PLP-047-000011479 |
| PLP-047-000011493 | to | PLP-047-000011541 |
| PLP-047-000011550 | to | PLP-047-000011550 |
| PLP-047-000011552 | to | PLP-047-000011552 |
| PLP-047-000011554 | to | PLP-047-000011556 |
| PLP-047-000011558 | to | PLP-047-000011587 |
| PLP-047-000011589 | to | PLP-047-000011589 |
| PLP-047-000011591 | to | PLP-047-000011609 |
| PLP-047-000011611 | to | PLP-047-000011616 |
| PLP-047-000011619 | to | PLP-047-000011623 |
| PLP-047-000011625 | to | PLP-047-000011660 |
| PLP-047-000011662 | to | PLP-047-000011664 |
| PLP-047-000011671 | to | PLP-047-000011680 |
| PLP-047-000011682 | to | PLP-047-000011696 |
| PLP-047-000011698 | to | PLP-047-000011707 |
| PLP-047-000011709 | to | PLP-047-000011716 |
| PLP-047-000011718 | to | PLP-047-000011721 |
| PLP-047-000011724 | to | PLP-047-000011740 |
| PLP-047-000011742 | to | PLP-047-000011748 |
| PLP-047-000011758 | to | PLP-047-000011782 |
| PLP-047-000011788 | to | PLP-047-000011789 |
| PLP-047-000011791 | to | PLP-047-000011807 |
| PLP-047-000011812 | to | PLP-047-000011813 |

| | | |
|---|---|---|
| PLP-047-000011815 | to | PLP-047-000011819 |
| PLP-047-000011821 | to | PLP-047-000011826 |
| PLP-047-000011828 | to | PLP-047-000011828 |
| PLP-047-000011833 | to | PLP-047-000011836 |
| PLP-047-000011841 | to | PLP-047-000011844 |
| PLP-047-000011846 | to | PLP-047-000011847 |
| PLP-047-000011852 | to | PLP-047-000011868 |
| PLP-047-000011870 | to | PLP-047-000011887 |
| PLP-047-000011889 | to | PLP-047-000011908 |
| PLP-047-000011910 | to | PLP-047-000011912 |
| PLP-047-000011925 | to | PLP-047-000011926 |
| PLP-047-000011929 | to | PLP-047-000011929 |
| PLP-047-000011932 | to | PLP-047-000011951 |
| PLP-047-000011953 | to | PLP-047-000011953 |
| PLP-047-000011956 | to | PLP-047-000011957 |
| PLP-047-000011960 | to | PLP-047-000011961 |
| PLP-047-000011963 | to | PLP-047-000011967 |
| PLP-047-000011970 | to | PLP-047-000011975 |
| PLP-047-000011977 | to | PLP-047-000011978 |
| PLP-047-000011983 | to | PLP-047-000011983 |
| PLP-047-000011986 | to | PLP-047-000011990 |
| PLP-047-000011992 | to | PLP-047-000011993 |
| PLP-047-000011995 | to | PLP-047-000011996 |
| PLP-047-000011998 | to | PLP-047-000011998 |
| PLP-047-000012000 | to | PLP-047-000012001 |
| PLP-047-000012004 | to | PLP-047-000012011 |
| PLP-047-000012014 | to | PLP-047-000012015 |
| PLP-047-000012018 | to | PLP-047-000012021 |
| PLP-047-000012025 | to | PLP-047-000012031 |
| PLP-047-000012033 | to | PLP-047-000012038 |
| PLP-047-000012043 | to | PLP-047-000012044 |
| PLP-047-000012047 | to | PLP-047-000012053 |
| PLP-047-000012055 | to | PLP-047-000012061 |
| PLP-047-000012069 | to | PLP-047-000012079 |
| PLP-047-000012081 | to | PLP-047-000012089 |
| PLP-047-000012092 | to | PLP-047-000012104 |
| PLP-047-000012108 | to | PLP-047-000012118 |
| PLP-047-000012120 | to | PLP-047-000012131 |
| PLP-047-000012133 | to | PLP-047-000012173 |
| PLP-047-000012181 | to | PLP-047-000012188 |
| PLP-047-000012190 | to | PLP-047-000012194 |
| PLP-047-000012196 | to | PLP-047-000012213 |
| PLP-047-000012217 | to | PLP-047-000012217 |
| PLP-047-000012240 | to | PLP-047-000012250 |

| | | |
|---|---|---|
| PLP-047-000012252 | to | PLP-047-000012255 |
| PLP-047-000012257 | to | PLP-047-000012259 |
| PLP-047-000012261 | to | PLP-047-000012265 |
| PLP-047-000012268 | to | PLP-047-000012285 |
| PLP-047-000012289 | to | PLP-047-000012322 |
| PLP-047-000012326 | to | PLP-047-000012327 |
| PLP-047-000012329 | to | PLP-047-000012333 |
| PLP-047-000012338 | to | PLP-047-000012382 |
| PLP-047-000012384 | to | PLP-047-000012386 |
| PLP-047-000012388 | to | PLP-047-000012396 |
| PLP-047-000012398 | to | PLP-047-000012429 |
| PLP-047-000012431 | to | PLP-047-000012443 |
| PLP-047-000012450 | to | PLP-047-000012457 |
| PLP-047-000012466 | to | PLP-047-000012466 |
| PLP-047-000012468 | to | PLP-047-000012491 |
| PLP-047-000012493 | to | PLP-047-000012516 |
| PLP-047-000012518 | to | PLP-047-000012521 |
| PLP-047-000012523 | to | PLP-047-000012523 |
| PLP-047-000012526 | to | PLP-047-000012565 |
| PLP-047-000012570 | to | PLP-047-000012587 |
| PLP-047-000012595 | to | PLP-047-000012688 |
| PLP-047-000012691 | to | PLP-047-000012718 |
| PLP-047-000012724 | to | PLP-047-000012760 |
| PLP-047-000012762 | to | PLP-047-000012763 |
| PLP-047-000012773 | to | PLP-047-000012773 |
| PLP-047-000012797 | to | PLP-047-000012804 |
| PLP-047-000012806 | to | PLP-047-000012823 |
| PLP-047-000012825 | to | PLP-047-000012825 |
| PLP-047-000012827 | to | PLP-047-000012880 |
| PLP-047-000012882 | to | PLP-047-000012886 |
| PLP-047-000012888 | to | PLP-047-000012889 |
| PLP-047-000012893 | to | PLP-047-000012897 |
| PLP-047-000012900 | to | PLP-047-000012902 |
| PLP-047-000012906 | to | PLP-047-000012910 |
| PLP-047-000012912 | to | PLP-047-000012923 |
| PLP-047-000012925 | to | PLP-047-000012932 |
| PLP-047-000012934 | to | PLP-047-000012958 |
| PLP-047-000012960 | to | PLP-047-000012969 |
| PLP-047-000012973 | to | PLP-047-000013019 |
| PLP-047-000013030 | to | PLP-047-000013050 |
| PLP-047-000013052 | to | PLP-047-000013054 |
| PLP-047-000013056 | to | PLP-047-000013095 |
| PLP-047-000013097 | to | PLP-047-000013103 |
| PLP-047-000013107 | to | PLP-047-000013120 |

| | | |
|---|---|---|
| PLP-047-000013123 | to | PLP-047-000013136 |
| PLP-047-000013138 | to | PLP-047-000013139 |
| PLP-047-000013141 | to | PLP-047-000013212 |
| PLP-047-000013222 | to | PLP-047-000013290 |
| PLP-047-000013295 | to | PLP-047-000013295 |
| PLP-047-000013297 | to | PLP-047-000013297 |
| PLP-047-000013309 | to | PLP-047-000013310 |
| PLP-047-000013314 | to | PLP-047-000013315 |
| PLP-047-000013317 | to | PLP-047-000013317 |
| PLP-047-000013319 | to | PLP-047-000013330 |
| PLP-047-000013334 | to | PLP-047-000013379 |
| PLP-047-000013381 | to | PLP-047-000013390 |
| PLP-047-000013392 | to | PLP-047-000013402 |
| PLP-047-000013408 | to | PLP-047-000013408 |
| PLP-047-000013412 | to | PLP-047-000013437 |
| PLP-047-000013439 | to | PLP-047-000013439 |
| PLP-047-000013443 | to | PLP-047-000013445 |
| PLP-047-000013447 | to | PLP-047-000013454 |
| PLP-047-000013456 | to | PLP-047-000013458 |
| PLP-047-000013461 | to | PLP-047-000013462 |
| PLP-047-000013464 | to | PLP-047-000013464 |
| PLP-047-000013466 | to | PLP-047-000013484 |
| PLP-047-000013486 | to | PLP-047-000013487 |
| PLP-047-000013489 | to | PLP-047-000013490 |
| PLP-047-000013495 | to | PLP-047-000013496 |
| PLP-047-000013499 | to | PLP-047-000013512 |
| PLP-047-000013517 | to | PLP-047-000013517 |
| PLP-047-000013520 | to | PLP-047-000013550 |
| PLP-047-000013552 | to | PLP-047-000013556 |
| PLP-047-000013558 | to | PLP-047-000013563 |
| PLP-047-000013565 | to | PLP-047-000013577 |
| PLP-047-000013579 | to | PLP-047-000013584 |
| PLP-047-000013586 | to | PLP-047-000013592 |
| PLP-047-000013594 | to | PLP-047-000013595 |
| PLP-047-000013597 | to | PLP-047-000013598 |
| PLP-047-000013600 | to | PLP-047-000013602 |
| PLP-047-000013604 | to | PLP-047-000013633 |
| PLP-047-000013638 | to | PLP-047-000013645 |
| PLP-047-000013649 | to | PLP-047-000013650 |
| PLP-047-000013652 | to | PLP-047-000013652 |
| PLP-047-000013656 | to | PLP-047-000013657 |
| PLP-047-000013660 | to | PLP-047-000013669 |
| PLP-047-000013672 | to | PLP-047-000013673 |
| PLP-047-000013675 | to | PLP-047-000013675 |

PLP-047-000013678     to     PLP-047-000013681
PLP-047-000013683     to     PLP-047-000013683
PLP-047-000013685     to     PLP-047-000013690
PLP-047-000013692     to     PLP-047-000013696
PLP-047-000013698     to     PLP-047-000013721
PLP-047-000013723     to     PLP-047-000013731
PLP-047-000013736     to     PLP-047-000013744
PLP-047-000013746     to     PLP-047-000013750
PLP-047-000013752     to     PLP-047-000013761
PLP-047-000013763     to     PLP-047-000013765
PLP-047-000013776     to     PLP-047-000013792
PLP-047-000013797     to     PLP-047-000013800
PLP-047-000013817     to     PLP-047-000013827
PLP-047-000013831     to     PLP-047-000013831
PLP-047-000013842     to     PLP-047-000013853
PLP-047-000013856     to     PLP-047-000013856
PLP-047-000013858     to     PLP-047-000013863
PLP-047-000013865     to     PLP-047-000013865
PLP-047-000013867     to     PLP-047-000013870
PLP-047-000013880     to     PLP-047-000013886
PLP-047-000013888     to     PLP-047-000013888
PLP-047-000013890     to     PLP-047-000013891
PLP-047-000013895     to     PLP-047-000013928
PLP-047-000013930     to     PLP-047-000013941
PLP-047-000013944     to     PLP-047-000013962
PLP-047-000013964     to     PLP-047-000013992
PLP-047-000013998     to     PLP-047-000014012
PLP-047-000014027     to     PLP-047-000014030
PLP-047-000014033     to     PLP-047-000014034
PLP-047-000014036     to     PLP-047-000014037
PLP-047-000014039     to     PLP-047-000014041
PLP-047-000014043     to     PLP-047-000014055
PLP-047-000014057     to     PLP-047-000014060
PLP-047-000014063     to     PLP-047-000014071
PLP-047-000014076     to     PLP-047-000014076
PLP-047-000014078     to     PLP-047-000014078
PLP-047-000014080     to     PLP-047-000014080
PLP-047-000014082     to     PLP-047-000014089
PLP-047-000014091     to     PLP-047-000014091
PLP-047-000014095     to     PLP-047-000014095
PLP-047-000014102     to     PLP-047-000014109
PLP-047-000014115     to     PLP-047-000014126
PLP-047-000014131     to     PLP-047-000014139
PLP-047-000014141     to     PLP-047-000014146

| | | |
|---|---|---|
| PLP-047-000014148 | to | PLP-047-000014150 |
| PLP-047-000014152 | to | PLP-047-000014156 |
| PLP-047-000014161 | to | PLP-047-000014165 |
| PLP-047-000014168 | to | PLP-047-000014169 |
| PLP-047-000014171 | to | PLP-047-000014176 |
| PLP-047-000014179 | to | PLP-047-000014179 |
| PLP-047-000014182 | to | PLP-047-000014182 |
| PLP-047-000014184 | to | PLP-047-000014184 |
| PLP-047-000014188 | to | PLP-047-000014191 |
| PLP-047-000014193 | to | PLP-047-000014195 |
| PLP-047-000014197 | to | PLP-047-000014200 |
| PLP-047-000014202 | to | PLP-047-000014206 |
| PLP-047-000014210 | to | PLP-047-000014210 |
| PLP-047-000014213 | to | PLP-047-000014215 |
| PLP-047-000014219 | to | PLP-047-000014225 |
| PLP-047-000014227 | to | PLP-047-000014228 |
| PLP-047-000014230 | to | PLP-047-000014231 |
| PLP-047-000014233 | to | PLP-047-000014244 |
| PLP-047-000014246 | to | PLP-047-000014250 |
| PLP-047-000014252 | to | PLP-047-000014266 |
| PLP-047-000014269 | to | PLP-047-000014271 |
| PLP-047-000014273 | to | PLP-047-000014274 |
| PLP-047-000014277 | to | PLP-047-000014278 |
| PLP-047-000014280 | to | PLP-047-000014282 |
| PLP-047-000014284 | to | PLP-047-000014285 |
| PLP-047-000014293 | to | PLP-047-000014295 |
| PLP-047-000014297 | to | PLP-047-000014297 |
| PLP-047-000014300 | to | PLP-047-000014301 |
| PLP-047-000014317 | to | PLP-047-000014320 |
| PLP-047-000014324 | to | PLP-047-000014324 |
| PLP-047-000014327 | to | PLP-047-000014330 |
| PLP-047-000014332 | to | PLP-047-000014335 |
| PLP-047-000014342 | to | PLP-047-000014343 |
| PLP-047-000014346 | to | PLP-047-000014347 |
| PLP-047-000014349 | to | PLP-047-000014353 |
| PLP-047-000014358 | to | PLP-047-000014358 |
| PLP-047-000014361 | to | PLP-047-000014364 |
| PLP-047-000014374 | to | PLP-047-000014374 |
| PLP-047-000014377 | to | PLP-047-000014377 |
| PLP-047-000014381 | to | PLP-047-000014386 |
| PLP-047-000014394 | to | PLP-047-000014394 |
| PLP-047-000014396 | to | PLP-047-000014396 |
| PLP-047-000014403 | to | PLP-047-000014407 |
| PLP-047-000014409 | to | PLP-047-000014409 |

| | | |
|---|---|---|
| PLP-047-000014412 | to | PLP-047-000014412 |
| PLP-047-000014414 | to | PLP-047-000014415 |
| PLP-047-000014417 | to | PLP-047-000014417 |
| PLP-047-000014422 | to | PLP-047-000014423 |
| PLP-047-000014427 | to | PLP-047-000014428 |
| PLP-047-000014430 | to | PLP-047-000014430 |
| PLP-047-000014432 | to | PLP-047-000014432 |
| PLP-047-000014437 | to | PLP-047-000014437 |
| PLP-047-000014458 | to | PLP-047-000014460 |
| PLP-047-000014462 | to | PLP-047-000014462 |
| PLP-047-000014464 | to | PLP-047-000014466 |
| PLP-047-000014472 | to | PLP-047-000014474 |
| PLP-047-000014481 | to | PLP-047-000014482 |
| PLP-047-000014485 | to | PLP-047-000014485 |
| PLP-047-000014487 | to | PLP-047-000014487 |
| PLP-047-000014489 | to | PLP-047-000014489 |
| PLP-047-000014492 | to | PLP-047-000014493 |
| PLP-047-000014499 | to | PLP-047-000014502 |
| PLP-047-000014505 | to | PLP-047-000014512 |
| PLP-047-000014514 | to | PLP-047-000014514 |
| PLP-047-000014516 | to | PLP-047-000014521 |
| PLP-047-000014526 | to | PLP-047-000014529 |
| PLP-047-000014531 | to | PLP-047-000014531 |
| PLP-047-000014535 | to | PLP-047-000014535 |
| PLP-047-000014537 | to | PLP-047-000014538 |
| PLP-047-000014540 | to | PLP-047-000014540 |
| PLP-047-000014543 | to | PLP-047-000014550 |
| PLP-047-000014552 | to | PLP-047-000014555 |
| PLP-047-000014557 | to | PLP-047-000014562 |
| PLP-047-000014566 | to | PLP-047-000014566 |
| PLP-047-000014569 | to | PLP-047-000014569 |
| PLP-047-000014572 | to | PLP-047-000014574 |
| PLP-047-000014577 | to | PLP-047-000014578 |
| PLP-047-000014580 | to | PLP-047-000014580 |
| PLP-047-000014582 | to | PLP-047-000014584 |
| PLP-047-000014589 | to | PLP-047-000014591 |
| PLP-047-000014593 | to | PLP-047-000014594 |
| PLP-047-000014598 | to | PLP-047-000014599 |
| PLP-047-000014603 | to | PLP-047-000014605 |
| PLP-047-000014610 | to | PLP-047-000014610 |
| PLP-047-000014612 | to | PLP-047-000014612 |
| PLP-047-000014619 | to | PLP-047-000014620 |
| PLP-047-000014629 | to | PLP-047-000014630 |
| PLP-047-000014636 | to | PLP-047-000014636 |

| | | |
|---|---|---|
| PLP-047-000014639 | to | PLP-047-000014648 |
| PLP-047-000014651 | to | PLP-047-000014656 |
| PLP-047-000014668 | to | PLP-047-000014668 |
| PLP-047-000014671 | to | PLP-047-000014672 |
| PLP-047-000014674 | to | PLP-047-000014674 |
| PLP-047-000014680 | to | PLP-047-000014682 |
| PLP-047-000014686 | to | PLP-047-000014686 |
| PLP-047-000014688 | to | PLP-047-000014689 |
| PLP-047-000014692 | to | PLP-047-000014692 |
| PLP-047-000014695 | to | PLP-047-000014696 |
| PLP-047-000014700 | to | PLP-047-000014703 |
| PLP-047-000014709 | to | PLP-047-000014709 |
| PLP-047-000014712 | to | PLP-047-000014713 |
| PLP-047-000014723 | to | PLP-047-000014724 |
| PLP-047-000014727 | to | PLP-047-000014727 |
| PLP-047-000014729 | to | PLP-047-000014731 |
| PLP-047-000014737 | to | PLP-047-000014737 |
| PLP-047-000014741 | to | PLP-047-000014741 |
| PLP-047-000014744 | to | PLP-047-000014746 |
| PLP-047-000014748 | to | PLP-047-000014752 |
| PLP-047-000014756 | to | PLP-047-000014756 |
| PLP-047-000014758 | to | PLP-047-000014758 |
| PLP-047-000014760 | to | PLP-047-000014766 |
| PLP-047-000014771 | to | PLP-047-000014772 |
| PLP-047-000014774 | to | PLP-047-000014780 |
| PLP-047-000014782 | to | PLP-047-000014782 |
| PLP-047-000014784 | to | PLP-047-000014784 |
| PLP-047-000014791 | to | PLP-047-000014793 |
| PLP-047-000014795 | to | PLP-047-000014796 |
| PLP-047-000014805 | to | PLP-047-000014807 |
| PLP-047-000014809 | to | PLP-047-000014810 |
| PLP-047-000014829 | to | PLP-047-000014829 |
| PLP-047-000014837 | to | PLP-047-000014837 |
| PLP-047-000014842 | to | PLP-047-000014846 |
| PLP-047-000014848 | to | PLP-047-000014848 |
| PLP-047-000014855 | to | PLP-047-000014857 |
| PLP-047-000014861 | to | PLP-047-000014868 |
| PLP-047-000014871 | to | PLP-047-000014871 |
| PLP-047-000014875 | to | PLP-047-000014878 |
| PLP-047-000014882 | to | PLP-047-000014885 |
| PLP-047-000014887 | to | PLP-047-000014892 |
| PLP-047-000014894 | to | PLP-047-000014894 |
| PLP-047-000014897 | to | PLP-047-000014901 |
| PLP-047-000014905 | to | PLP-047-000014906 |

| | | |
|---|---|---|
| PLP-047-000014919 | to | PLP-047-000014921 |
| PLP-047-000014923 | to | PLP-047-000014925 |
| PLP-047-000014929 | to | PLP-047-000014930 |
| PLP-047-000014939 | to | PLP-047-000014944 |
| PLP-047-000014946 | to | PLP-047-000014946 |
| PLP-047-000014948 | to | PLP-047-000014949 |
| PLP-047-000014951 | to | PLP-047-000014958 |
| PLP-047-000014960 | to | PLP-047-000014967 |
| PLP-047-000014980 | to | PLP-047-000014985 |
| PLP-047-000014988 | to | PLP-047-000014988 |
| PLP-047-000014991 | to | PLP-047-000014993 |
| PLP-047-000014995 | to | PLP-047-000014996 |
| PLP-047-000014999 | to | PLP-047-000014999 |
| PLP-047-000015007 | to | PLP-047-000015010 |
| PLP-047-000015015 | to | PLP-047-000015018 |
| PLP-047-000015039 | to | PLP-047-000015042 |
| PLP-047-000015045 | to | PLP-047-000015061 |
| PLP-047-000015080 | to | PLP-047-000015080 |
| PLP-047-000015083 | to | PLP-047-000015084 |
| PLP-047-000015087 | to | PLP-047-000015089 |
| PLP-047-000015096 | to | PLP-047-000015096 |
| PLP-047-000015098 | to | PLP-047-000015112 |
| PLP-047-000015116 | to | PLP-047-000015122 |
| PLP-047-000015124 | to | PLP-047-000015128 |
| PLP-047-000015130 | to | PLP-047-000015130 |
| PLP-047-000015147 | to | PLP-047-000015148 |
| PLP-047-000015150 | to | PLP-047-000015154 |
| PLP-047-000015156 | to | PLP-047-000015165 |
| PLP-047-000015172 | to | PLP-047-000015172 |
| PLP-047-000015174 | to | PLP-047-000015184 |
| PLP-047-000015211 | to | PLP-047-000015211 |
| PLP-047-000015227 | to | PLP-047-000015233 |
| PLP-047-000015236 | to | PLP-047-000015236 |
| PLP-047-000015238 | to | PLP-047-000015248 |
| PLP-047-000015250 | to | PLP-047-000015259 |
| PLP-047-000015261 | to | PLP-047-000015262 |
| PLP-047-000015267 | to | PLP-047-000015267 |
| PLP-047-000015269 | to | PLP-047-000015290 |
| PLP-047-000015298 | to | PLP-047-000015306 |
| PLP-047-000015308 | to | PLP-047-000015311 |
| PLP-047-000015313 | to | PLP-047-000015313 |
| PLP-047-000015317 | to | PLP-047-000015318 |
| PLP-047-000015323 | to | PLP-047-000015325 |
| PLP-047-000015327 | to | PLP-047-000015327 |

| | | |
|---|---|---|
| PLP-047-000015329 | to | PLP-047-000015335 |
| PLP-047-000015338 | to | PLP-047-000015340 |
| PLP-047-000015344 | to | PLP-047-000015345 |
| PLP-047-000015347 | to | PLP-047-000015357 |
| PLP-047-000015359 | to | PLP-047-000015362 |
| PLP-047-000015371 | to | PLP-047-000015379 |
| PLP-047-000015383 | to | PLP-047-000015383 |
| PLP-047-000015385 | to | PLP-047-000015385 |
| PLP-047-000015388 | to | PLP-047-000015388 |
| PLP-047-000015390 | to | PLP-047-000015393 |
| PLP-047-000015396 | to | PLP-047-000015398 |
| PLP-047-000015401 | to | PLP-047-000015409 |
| PLP-047-000015412 | to | PLP-047-000015420 |
| PLP-047-000015422 | to | PLP-047-000015426 |
| PLP-047-000015429 | to | PLP-047-000015440 |
| PLP-047-000015442 | to | PLP-047-000015450 |
| PLP-047-000015452 | to | PLP-047-000015481 |
| PLP-047-000015483 | to | PLP-047-000015485 |
| PLP-047-000015487 | to | PLP-047-000015488 |
| PLP-047-000015490 | to | PLP-047-000015492 |
| PLP-047-000015500 | to | PLP-047-000015510 |
| PLP-047-000015514 | to | PLP-047-000015526 |
| PLP-047-000015528 | to | PLP-047-000015539 |
| PLP-047-000015541 | to | PLP-047-000015551 |
| PLP-047-000015553 | to | PLP-047-000015554 |
| PLP-047-000015557 | to | PLP-047-000015573 |
| PLP-047-000015575 | to | PLP-047-000015575 |
| PLP-047-000015578 | to | PLP-047-000015581 |
| PLP-047-000015588 | to | PLP-047-000015593 |
| PLP-047-000015595 | to | PLP-047-000015603 |
| PLP-047-000015606 | to | PLP-047-000015618 |
| PLP-047-000015621 | to | PLP-047-000015632 |
| PLP-047-000015634 | to | PLP-047-000015639 |
| PLP-047-000015641 | to | PLP-047-000015644 |
| PLP-047-000015646 | to | PLP-047-000015646 |
| PLP-047-000015648 | to | PLP-047-000015656 |
| PLP-047-000015658 | to | PLP-047-000015669 |
| PLP-047-000015672 | to | PLP-047-000015683 |
| PLP-047-000015685 | to | PLP-047-000015694 |
| PLP-047-000015712 | to | PLP-047-000015729 |
| PLP-047-000015731 | to | PLP-047-000015749 |
| PLP-047-000015751 | to | PLP-047-000015752 |
| PLP-047-000015754 | to | PLP-047-000015760 |
| PLP-047-000015763 | to | PLP-047-000015770 |

| | | |
|---|---|---|
| PLP-047-000015776 | to | PLP-047-000015776 |
| PLP-047-000015778 | to | PLP-047-000015778 |
| PLP-047-000015780 | to | PLP-047-000015793 |
| PLP-047-000015797 | to | PLP-047-000015799 |
| PLP-047-000015820 | to | PLP-047-000015821 |
| PLP-047-000015824 | to | PLP-047-000015835 |
| PLP-047-000015839 | to | PLP-047-000015839 |
| PLP-047-000015841 | to | PLP-047-000015846 |
| PLP-047-000015848 | to | PLP-047-000015880 |
| PLP-047-000015882 | to | PLP-047-000015895 |
| PLP-047-000015897 | to | PLP-047-000015903 |
| PLP-047-000015905 | to | PLP-047-000015920 |
| PLP-047-000015923 | to | PLP-047-000015962 |
| PLP-047-000015964 | to | PLP-047-000015978 |
| PLP-047-000015982 | to | PLP-047-000015983 |
| PLP-047-000015985 | to | PLP-047-000015994 |
| PLP-047-000015996 | to | PLP-047-000016012 |
| PLP-047-000016014 | to | PLP-047-000016032 |
| PLP-047-000016037 | to | PLP-047-000016050 |
| PLP-047-000016052 | to | PLP-047-000016053 |
| PLP-047-000016068 | to | PLP-047-000016079 |
| PLP-047-000016081 | to | PLP-047-000016085 |
| PLP-047-000016089 | to | PLP-047-000016102 |
| PLP-047-000016104 | to | PLP-047-000016106 |
| PLP-047-000016111 | to | PLP-047-000016121 |
| PLP-047-000016124 | to | PLP-047-000016136 |
| PLP-047-000016141 | to | PLP-047-000016145 |
| PLP-047-000016151 | to | PLP-047-000016179 |
| PLP-047-000016184 | to | PLP-047-000016190 |
| PLP-047-000016192 | to | PLP-047-000016195 |
| PLP-047-000016197 | to | PLP-047-000016197 |
| PLP-047-000016199 | to | PLP-047-000016217 |
| PLP-047-000016219 | to | PLP-047-000016222 |
| PLP-047-000016226 | to | PLP-047-000016230 |
| PLP-047-000016235 | to | PLP-047-000016235 |
| PLP-047-000016237 | to | PLP-047-000016242 |
| PLP-047-000016246 | to | PLP-047-000016251 |
| PLP-047-000016254 | to | PLP-047-000016258 |
| PLP-047-000016260 | to | PLP-047-000016282 |
| PLP-047-000016285 | to | PLP-047-000016291 |
| PLP-047-000016293 | to | PLP-047-000016294 |
| PLP-047-000016297 | to | PLP-047-000016297 |
| PLP-047-000016299 | to | PLP-047-000016302 |
| PLP-047-000016305 | to | PLP-047-000016314 |

| | | |
|---|---|---|
| PLP-047-000016318 | to | PLP-047-000016321 |
| PLP-047-000016323 | to | PLP-047-000016323 |
| PLP-047-000016327 | to | PLP-047-000016344 |
| PLP-047-000016347 | to | PLP-047-000016352 |
| PLP-047-000016354 | to | PLP-047-000016370 |
| PLP-047-000016373 | to | PLP-047-000016392 |
| PLP-047-000016395 | to | PLP-047-000016399 |
| PLP-047-000016404 | to | PLP-047-000016416 |
| PLP-047-000016423 | to | PLP-047-000016425 |
| PLP-047-000016427 | to | PLP-047-000016428 |
| PLP-047-000016438 | to | PLP-047-000016438 |
| PLP-047-000016440 | to | PLP-047-000016442 |
| PLP-047-000016445 | to | PLP-047-000016457 |
| PLP-047-000016459 | to | PLP-047-000016471 |
| PLP-047-000016476 | to | PLP-047-000016478 |
| PLP-047-000016481 | to | PLP-047-000016494 |
| PLP-047-000016510 | to | PLP-047-000016514 |
| PLP-047-000016516 | to | PLP-047-000016517 |
| PLP-047-000016520 | to | PLP-047-000016543 |
| PLP-047-000016545 | to | PLP-047-000016546 |
| PLP-047-000016548 | to | PLP-047-000016554 |
| PLP-047-000016556 | to | PLP-047-000016572 |
| PLP-047-000016574 | to | PLP-047-000016578 |
| PLP-047-000016580 | to | PLP-047-000016584 |
| PLP-047-000016586 | to | PLP-047-000016599 |
| PLP-047-000016601 | to | PLP-047-000016605 |
| PLP-047-000016608 | to | PLP-047-000016643 |
| PLP-047-000016653 | to | PLP-047-000016683 |
| PLP-047-000016685 | to | PLP-047-000016699 |
| PLP-047-000016701 | to | PLP-047-000016705 |
| PLP-047-000016707 | to | PLP-047-000016715 |
| PLP-047-000016717 | to | PLP-047-000016718 |
| PLP-047-000016720 | to | PLP-047-000016734 |
| PLP-047-000016737 | to | PLP-047-000016737 |
| PLP-047-000016739 | to | PLP-047-000016741 |
| PLP-047-000016743 | to | PLP-047-000016743 |
| PLP-047-000016745 | to | PLP-047-000016751 |
| PLP-047-000016755 | to | PLP-047-000016761 |
| PLP-047-000016764 | to | PLP-047-000016770 |
| PLP-047-000016772 | to | PLP-047-000016772 |
| PLP-047-000016774 | to | PLP-047-000016778 |
| PLP-047-000016781 | to | PLP-047-000016781 |
| PLP-047-000016783 | to | PLP-047-000016785 |
| PLP-047-000016789 | to | PLP-047-000016799 |

| | | |
|---|---|---|
| PLP-047-000016801 | to | PLP-047-000016802 |
| PLP-047-000016808 | to | PLP-047-000016810 |
| PLP-047-000016814 | to | PLP-047-000016823 |
| PLP-047-000016825 | to | PLP-047-000016826 |
| PLP-047-000016828 | to | PLP-047-000016830 |
| PLP-047-000016833 | to | PLP-047-000016833 |
| PLP-047-000016839 | to | PLP-047-000016839 |
| PLP-047-000016854 | to | PLP-047-000016859 |
| PLP-047-000016861 | to | PLP-047-000016862 |
| PLP-047-000016865 | to | PLP-047-000016881 |
| PLP-047-000016883 | to | PLP-047-000016883 |
| PLP-047-000016886 | to | PLP-047-000016888 |
| PLP-047-000016891 | to | PLP-047-000016893 |
| PLP-047-000016895 | to | PLP-047-000016895 |
| PLP-047-000016899 | to | PLP-047-000016899 |
| PLP-047-000016901 | to | PLP-047-000016901 |
| PLP-047-000016904 | to | PLP-047-000016906 |
| PLP-047-000016909 | to | PLP-047-000016912 |
| PLP-047-000016922 | to | PLP-047-000016923 |
| PLP-047-000016926 | to | PLP-047-000016929 |
| PLP-047-000016932 | to | PLP-047-000016934 |
| PLP-047-000016936 | to | PLP-047-000016936 |
| PLP-047-000016939 | to | PLP-047-000016941 |
| PLP-047-000016943 | to | PLP-047-000016944 |
| PLP-047-000016948 | to | PLP-047-000016949 |
| PLP-047-000016953 | to | PLP-047-000016955 |
| PLP-047-000016958 | to | PLP-047-000016963 |
| PLP-047-000016965 | to | PLP-047-000016965 |
| PLP-047-000016968 | to | PLP-047-000016973 |
| PLP-047-000016975 | to | PLP-047-000016978 |
| PLP-047-000016980 | to | PLP-047-000016980 |
| PLP-047-000016998 | to | PLP-047-000017003 |
| PLP-047-000017005 | to | PLP-047-000017007 |
| PLP-047-000017009 | to | PLP-047-000017021 |
| PLP-047-000017023 | to | PLP-047-000017030 |
| PLP-047-000017032 | to | PLP-047-000017033 |
| PLP-047-000017035 | to | PLP-047-000017047 |
| PLP-047-000017051 | to | PLP-047-000017056 |
| PLP-047-000017060 | to | PLP-047-000017063 |
| PLP-047-000017067 | to | PLP-047-000017068 |
| PLP-047-000017070 | to | PLP-047-000017071 |
| PLP-047-000017073 | to | PLP-047-000017073 |
| PLP-047-000017075 | to | PLP-047-000017077 |
| PLP-047-000017079 | to | PLP-047-000017090 |

| | | |
|---|---|---|
| PLP-047-000017092 | to | PLP-047-000017092 |
| PLP-047-000017095 | to | PLP-047-000017096 |
| PLP-047-000017099 | to | PLP-047-000017102 |
| PLP-047-000017104 | to | PLP-047-000017104 |
| PLP-047-000017107 | to | PLP-047-000017118 |
| PLP-047-000017123 | to | PLP-047-000017124 |
| PLP-047-000017127 | to | PLP-047-000017130 |
| PLP-047-000017135 | to | PLP-047-000017139 |
| PLP-047-000017143 | to | PLP-047-000017144 |
| PLP-047-000017146 | to | PLP-047-000017147 |
| PLP-047-000017149 | to | PLP-047-000017151 |
| PLP-047-000017154 | to | PLP-047-000017163 |
| PLP-047-000017165 | to | PLP-047-000017171 |
| PLP-047-000017173 | to | PLP-047-000017177 |
| PLP-047-000017179 | to | PLP-047-000017183 |
| PLP-047-000017187 | to | PLP-047-000017188 |
| PLP-047-000017191 | to | PLP-047-000017195 |
| PLP-047-000017198 | to | PLP-047-000017201 |
| PLP-047-000017203 | to | PLP-047-000017222 |
| PLP-047-000017224 | to | PLP-047-000017225 |
| PLP-047-000017227 | to | PLP-047-000017227 |
| PLP-047-000017229 | to | PLP-047-000017230 |
| PLP-047-000017232 | to | PLP-047-000017232 |
| PLP-047-000017235 | to | PLP-047-000017251 |
| PLP-047-000017254 | to | PLP-047-000017259 |
| PLP-047-000017262 | to | PLP-047-000017267 |
| PLP-047-000017269 | to | PLP-047-000017276 |
| PLP-047-000017278 | to | PLP-047-000017278 |
| PLP-047-000017283 | to | PLP-047-000017284 |
| PLP-047-000017286 | to | PLP-047-000017288 |
| PLP-047-000017290 | to | PLP-047-000017290 |
| PLP-047-000017294 | to | PLP-047-000017297 |
| PLP-047-000017299 | to | PLP-047-000017299 |
| PLP-047-000017301 | to | PLP-047-000017302 |
| PLP-047-000017308 | to | PLP-047-000017308 |
| PLP-047-000017313 | to | PLP-047-000017319 |
| PLP-047-000017321 | to | PLP-047-000017321 |
| PLP-047-000017324 | to | PLP-047-000017331 |
| PLP-047-000017333 | to | PLP-047-000017334 |
| PLP-047-000017336 | to | PLP-047-000017347 |
| PLP-047-000017349 | to | PLP-047-000017350 |
| PLP-047-000017353 | to | PLP-047-000017353 |
| PLP-047-000017355 | to | PLP-047-000017358 |
| PLP-047-000017360 | to | PLP-047-000017363 |

| | | |
|---|---|---|
| PLP-047-000017365 | to | PLP-047-000017366 |
| PLP-047-000017372 | to | PLP-047-000017373 |
| PLP-047-000017375 | to | PLP-047-000017377 |
| PLP-047-000017380 | to | PLP-047-000017380 |
| PLP-047-000017382 | to | PLP-047-000017383 |
| PLP-047-000017385 | to | PLP-047-000017390 |
| PLP-047-000017413 | to | PLP-047-000017413 |
| PLP-047-000017415 | to | PLP-047-000017418 |
| PLP-047-000017420 | to | PLP-047-000017420 |
| PLP-047-000017422 | to | PLP-047-000017424 |
| PLP-047-000017427 | to | PLP-047-000017429 |
| PLP-047-000017432 | to | PLP-047-000017433 |
| PLP-047-000017437 | to | PLP-047-000017441 |
| PLP-047-000017443 | to | PLP-047-000017444 |
| PLP-047-000017447 | to | PLP-047-000017447 |
| PLP-047-000017449 | to | PLP-047-000017450 |
| PLP-047-000017455 | to | PLP-047-000017455 |
| PLP-047-000017458 | to | PLP-047-000017465 |
| PLP-047-000017467 | to | PLP-047-000017469 |
| PLP-047-000017471 | to | PLP-047-000017487 |
| PLP-047-000017489 | to | PLP-047-000017494 |
| PLP-047-000017496 | to | PLP-047-000017498 |
| PLP-047-000017501 | to | PLP-047-000017502 |
| PLP-047-000017504 | to | PLP-047-000017505 |
| PLP-047-000017517 | to | PLP-047-000017518 |
| PLP-047-000017522 | to | PLP-047-000017525 |
| PLP-047-000017529 | to | PLP-047-000017529 |
| PLP-047-000017538 | to | PLP-047-000017540 |
| PLP-047-000017544 | to | PLP-047-000017555 |
| PLP-047-000017559 | to | PLP-047-000017561 |
| PLP-047-000017563 | to | PLP-047-000017563 |
| PLP-047-000017570 | to | PLP-047-000017574 |
| PLP-047-000017582 | to | PLP-047-000017582 |
| PLP-047-000017584 | to | PLP-047-000017585 |
| PLP-047-000017590 | to | PLP-047-000017591 |
| PLP-047-000017594 | to | PLP-047-000017594 |
| PLP-047-000017596 | to | PLP-047-000017596 |
| PLP-047-000017598 | to | PLP-047-000017627 |
| PLP-047-000017632 | to | PLP-047-000017640 |
| PLP-047-000017642 | to | PLP-047-000017643 |
| PLP-047-000017645 | to | PLP-047-000017647 |
| PLP-047-000017654 | to | PLP-047-000017658 |
| PLP-047-000017674 | to | PLP-047-000017674 |
| PLP-047-000017681 | to | PLP-047-000017681 |

| | | |
|---|---|---|
| PLP-047-000017685 | to | PLP-047-000017686 |
| PLP-047-000017690 | to | PLP-047-000017699 |
| PLP-047-000017702 | to | PLP-047-000017702 |
| PLP-047-000017704 | to | PLP-047-000017705 |
| PLP-047-000017710 | to | PLP-047-000017718 |
| PLP-047-000017721 | to | PLP-047-000017721 |
| PLP-047-000017724 | to | PLP-047-000017725 |
| PLP-047-000017727 | to | PLP-047-000017728 |
| PLP-047-000017730 | to | PLP-047-000017730 |
| PLP-047-000017748 | to | PLP-047-000017754 |
| PLP-047-000017756 | to | PLP-047-000017762 |
| PLP-047-000017766 | to | PLP-047-000017769 |
| PLP-047-000017771 | to | PLP-047-000017780 |
| PLP-047-000017782 | to | PLP-047-000017783 |
| PLP-047-000017786 | to | PLP-047-000017791 |
| PLP-047-000017793 | to | PLP-047-000017795 |
| PLP-047-000017798 | to | PLP-047-000017801 |
| PLP-047-000017803 | to | PLP-047-000017805 |
| PLP-047-000017807 | to | PLP-047-000017815 |
| PLP-047-000017817 | to | PLP-047-000017817 |
| PLP-047-000017821 | to | PLP-047-000017822 |
| PLP-047-000017824 | to | PLP-047-000017860 |
| PLP-047-000017863 | to | PLP-047-000017865 |
| PLP-047-000017881 | to | PLP-047-000017883 |
| PLP-047-000017885 | to | PLP-047-000017894 |
| PLP-047-000017897 | to | PLP-047-000017903 |
| PLP-047-000017907 | to | PLP-047-000017908 |
| PLP-047-000017910 | to | PLP-047-000017910 |
| PLP-047-000017914 | to | PLP-047-000017920 |
| PLP-047-000017922 | to | PLP-047-000017923 |
| PLP-047-000017929 | to | PLP-047-000017945 |
| PLP-047-000017947 | to | PLP-047-000017949 |
| PLP-047-000017951 | to | PLP-047-000017952 |
| PLP-047-000017956 | to | PLP-047-000017956 |
| PLP-047-000017961 | to | PLP-047-000017963 |
| PLP-047-000017972 | to | PLP-047-000017978 |
| PLP-047-000017980 | to | PLP-047-000017989 |
| PLP-047-000017992 | to | PLP-047-000017992 |
| PLP-047-000017995 | to | PLP-047-000017998 |
| PLP-047-000018000 | to | PLP-047-000018008 |
| PLP-047-000018015 | to | PLP-047-000018016 |
| PLP-047-000018019 | to | PLP-047-000018021 |
| PLP-047-000018025 | to | PLP-047-000018025 |
| PLP-047-000018027 | to | PLP-047-000018027 |

| | | |
|---|---|---|
| PLP-047-000018029 | to | PLP-047-000018034 |
| PLP-047-000018043 | to | PLP-047-000018046 |
| PLP-047-000018050 | to | PLP-047-000018051 |
| PLP-047-000018053 | to | PLP-047-000018053 |
| PLP-047-000018055 | to | PLP-047-000018056 |
| PLP-047-000018058 | to | PLP-047-000018059 |
| PLP-047-000018061 | to | PLP-047-000018063 |
| PLP-047-000018065 | to | PLP-047-000018065 |
| PLP-047-000018070 | to | PLP-047-000018074 |
| PLP-047-000018085 | to | PLP-047-000018088 |
| PLP-047-000018094 | to | PLP-047-000018094 |
| PLP-047-000018099 | to | PLP-047-000018100 |
| PLP-047-000018102 | to | PLP-047-000018103 |
| PLP-047-000018108 | to | PLP-047-000018146 |
| PLP-047-000018149 | to | PLP-047-000018149 |
| PLP-047-000018152 | to | PLP-047-000018152 |
| PLP-047-000018155 | to | PLP-047-000018158 |
| PLP-047-000018164 | to | PLP-047-000018166 |
| PLP-047-000018169 | to | PLP-047-000018170 |
| PLP-047-000018174 | to | PLP-047-000018177 |
| PLP-047-000018179 | to | PLP-047-000018182 |
| PLP-047-000018184 | to | PLP-047-000018184 |
| PLP-047-000018187 | to | PLP-047-000018189 |
| PLP-047-000018195 | to | PLP-047-000018197 |
| PLP-047-000018203 | to | PLP-047-000018203 |
| PLP-047-000018205 | to | PLP-047-000018205 |
| PLP-047-000018209 | to | PLP-047-000018211 |
| PLP-047-000018214 | to | PLP-047-000018215 |
| PLP-047-000018220 | to | PLP-047-000018220 |
| PLP-047-000018222 | to | PLP-047-000018225 |
| PLP-047-000018228 | to | PLP-047-000018244 |
| PLP-047-000018246 | to | PLP-047-000018246 |
| PLP-047-000018249 | to | PLP-047-000018249 |
| PLP-047-000018252 | to | PLP-047-000018252 |
| PLP-047-000018254 | to | PLP-047-000018256 |
| PLP-047-000018259 | to | PLP-047-000018259 |
| PLP-047-000018263 | to | PLP-047-000018263 |
| PLP-047-000018265 | to | PLP-047-000018265 |
| PLP-047-000018267 | to | PLP-047-000018268 |
| PLP-047-000018270 | to | PLP-047-000018278 |
| PLP-047-000018282 | to | PLP-047-000018285 |
| PLP-047-000018289 | to | PLP-047-000018290 |
| PLP-047-000018294 | to | PLP-047-000018294 |
| PLP-047-000018316 | to | PLP-047-000018318 |

| | | |
|---|---|---|
| PLP-047-000018320 | to | PLP-047-000018324 |
| PLP-047-000018329 | to | PLP-047-000018347 |
| PLP-047-000018349 | to | PLP-047-000018350 |
| PLP-047-000018352 | to | PLP-047-000018353 |
| PLP-047-000018358 | to | PLP-047-000018358 |
| PLP-047-000018361 | to | PLP-047-000018367 |
| PLP-047-000018369 | to | PLP-047-000018391 |
| PLP-047-000018393 | to | PLP-047-000018400 |
| PLP-047-000018402 | to | PLP-047-000018410 |
| PLP-047-000018413 | to | PLP-047-000018413 |
| PLP-047-000018415 | to | PLP-047-000018417 |
| PLP-047-000018419 | to | PLP-047-000018420 |
| PLP-047-000018422 | to | PLP-047-000018422 |
| PLP-047-000018426 | to | PLP-047-000018428 |
| PLP-047-000018431 | to | PLP-047-000018438 |
| PLP-047-000018440 | to | PLP-047-000018444 |
| PLP-047-000018446 | to | PLP-047-000018454 |
| PLP-047-000018457 | to | PLP-047-000018457 |
| PLP-047-000018459 | to | PLP-047-000018469 |
| PLP-047-000018471 | to | PLP-047-000018471 |
| PLP-047-000018473 | to | PLP-047-000018477 |
| PLP-047-000018479 | to | PLP-047-000018479 |
| PLP-047-000018481 | to | PLP-047-000018483 |
| PLP-047-000018485 | to | PLP-047-000018496 |
| PLP-047-000018498 | to | PLP-047-000018499 |
| PLP-047-000018504 | to | PLP-047-000018508 |
| PLP-047-000018510 | to | PLP-047-000018511 |
| PLP-047-000018513 | to | PLP-047-000018513 |
| PLP-047-000018516 | to | PLP-047-000018530 |
| PLP-047-000018533 | to | PLP-047-000018533 |
| PLP-047-000018547 | to | PLP-047-000018547 |
| PLP-047-000018549 | to | PLP-047-000018550 |
| PLP-047-000018553 | to | PLP-047-000018554 |
| PLP-047-000018557 | to | PLP-047-000018557 |
| PLP-047-000018559 | to | PLP-047-000018560 |
| PLP-047-000018563 | to | PLP-047-000018593 |
| PLP-047-000018595 | to | PLP-047-000018601 |
| PLP-047-000018603 | to | PLP-047-000018603 |
| PLP-047-000018606 | to | PLP-047-000018606 |
| PLP-047-000018608 | to | PLP-047-000018613 |
| PLP-047-000018617 | to | PLP-047-000018617 |
| PLP-047-000018620 | to | PLP-047-000018620 |
| PLP-047-000018622 | to | PLP-047-000018639 |
| PLP-047-000018646 | to | PLP-047-000018647 |

| | | |
|---|---|---|
| PLP-047-000018649 | to | PLP-047-000018649 |
| PLP-047-000018654 | to | PLP-047-000018654 |
| PLP-047-000018657 | to | PLP-047-000018659 |
| PLP-047-000018661 | to | PLP-047-000018661 |
| PLP-047-000018664 | to | PLP-047-000018665 |
| PLP-047-000018667 | to | PLP-047-000018668 |
| PLP-047-000018676 | to | PLP-047-000018679 |
| PLP-047-000018681 | to | PLP-047-000018681 |
| PLP-047-000018683 | to | PLP-047-000018704 |
| PLP-047-000018706 | to | PLP-047-000018707 |
| PLP-047-000018713 | to | PLP-047-000018714 |
| PLP-047-000018716 | to | PLP-047-000018719 |
| PLP-047-000018725 | to | PLP-047-000018726 |
| PLP-047-000018729 | to | PLP-047-000018738 |
| PLP-047-000018742 | to | PLP-047-000018753 |
| PLP-047-000018758 | to | PLP-047-000018761 |
| PLP-047-000018767 | to | PLP-047-000018778 |
| PLP-047-000018783 | to | PLP-047-000018787 |
| PLP-047-000018789 | to | PLP-047-000018791 |
| PLP-047-000018793 | to | PLP-047-000018796 |
| PLP-047-000018798 | to | PLP-047-000018798 |
| PLP-047-000018800 | to | PLP-047-000018801 |
| PLP-047-000018803 | to | PLP-047-000018805 |
| PLP-047-000018807 | to | PLP-047-000018808 |
| PLP-047-000018810 | to | PLP-047-000018811 |
| PLP-047-000018820 | to | PLP-047-000018823 |
| PLP-047-000018826 | to | PLP-047-000018844 |
| PLP-047-000018851 | to | PLP-047-000018852 |
| PLP-047-000018861 | to | PLP-047-000018862 |
| PLP-047-000018865 | to | PLP-047-000018877 |
| PLP-047-000018882 | to | PLP-047-000018886 |
| PLP-047-000018888 | to | PLP-047-000018890 |
| PLP-047-000018892 | to | PLP-047-000018896 |
| PLP-047-000018898 | to | PLP-047-000018898 |
| PLP-047-000018900 | to | PLP-047-000018900 |
| PLP-047-000018902 | to | PLP-047-000018906 |
| PLP-047-000018909 | to | PLP-047-000018909 |
| PLP-047-000018912 | to | PLP-047-000018913 |
| PLP-047-000018915 | to | PLP-047-000018915 |
| PLP-047-000018919 | to | PLP-047-000018919 |
| PLP-047-000018922 | to | PLP-047-000018923 |
| PLP-047-000018926 | to | PLP-047-000018938 |
| PLP-047-000018940 | to | PLP-047-000018940 |
| PLP-047-000018942 | to | PLP-047-000018944 |

| | | |
|---|---|---|
| PLP-047-000018946 | to | PLP-047-000018951 |
| PLP-047-000018953 | to | PLP-047-000018953 |
| PLP-047-000018955 | to | PLP-047-000018955 |
| PLP-047-000018957 | to | PLP-047-000018973 |
| PLP-047-000018975 | to | PLP-047-000018977 |
| PLP-047-000018980 | to | PLP-047-000018988 |
| PLP-047-000018990 | to | PLP-047-000018991 |
| PLP-047-000018994 | to | PLP-047-000019026 |
| PLP-047-000019028 | to | PLP-047-000019028 |
| PLP-047-000019030 | to | PLP-047-000019030 |
| PLP-047-000019033 | to | PLP-047-000019033 |
| PLP-047-000019035 | to | PLP-047-000019037 |
| PLP-047-000019039 | to | PLP-047-000019044 |
| PLP-047-000019046 | to | PLP-047-000019061 |
| PLP-047-000019064 | to | PLP-047-000019065 |
| PLP-047-000019067 | to | PLP-047-000019075 |
| PLP-047-000019077 | to | PLP-047-000019085 |
| PLP-047-000019090 | to | PLP-047-000019127 |
| PLP-047-000019129 | to | PLP-047-000019130 |
| PLP-047-000019132 | to | PLP-047-000019148 |
| PLP-047-000019150 | to | PLP-047-000019150 |
| PLP-047-000019152 | to | PLP-047-000019160 |
| PLP-047-000019162 | to | PLP-047-000019182 |
| PLP-047-000019184 | to | PLP-047-000019212 |
| PLP-047-000019214 | to | PLP-047-000019224 |
| PLP-047-000019226 | to | PLP-047-000019227 |
| PLP-047-000019229 | to | PLP-047-000019230 |
| PLP-047-000019232 | to | PLP-047-000019238 |
| PLP-047-000019241 | to | PLP-047-000019244 |
| PLP-047-000019246 | to | PLP-047-000019252 |
| PLP-047-000019254 | to | PLP-047-000019258 |
| PLP-047-000019260 | to | PLP-047-000019262 |
| PLP-047-000019264 | to | PLP-047-000019272 |
| PLP-047-000019274 | to | PLP-047-000019277 |
| PLP-047-000019279 | to | PLP-047-000019296 |
| PLP-047-000019298 | to | PLP-047-000019322 |
| PLP-047-000019326 | to | PLP-047-000019329 |
| PLP-047-000019331 | to | PLP-047-000019331 |
| PLP-047-000019334 | to | PLP-047-000019334 |
| PLP-047-000019336 | to | PLP-047-000019358 |
| PLP-047-000019360 | to | PLP-047-000019364 |
| PLP-047-000019367 | to | PLP-047-000019395 |
| PLP-047-000019399 | to | PLP-047-000019403 |
| PLP-047-000019405 | to | PLP-047-000019420 |

| | | |
|---|---|---|
| PLP-047-000019423 | to | PLP-047-000019425 |
| PLP-047-000019427 | to | PLP-047-000019427 |
| PLP-047-000019429 | to | PLP-047-000019440 |
| PLP-047-000019449 | to | PLP-047-000019449 |
| PLP-047-000019451 | to | PLP-047-000019488 |
| PLP-047-000019492 | to | PLP-047-000019492 |
| PLP-047-000019494 | to | PLP-047-000019494 |
| PLP-047-000019498 | to | PLP-047-000019499 |
| PLP-047-000019502 | to | PLP-047-000019505 |
| PLP-047-000019509 | to | PLP-047-000019518 |
| PLP-047-000019520 | to | PLP-047-000019520 |
| PLP-047-000019524 | to | PLP-047-000019528 |
| PLP-047-000019530 | to | PLP-047-000019531 |
| PLP-047-000019534 | to | PLP-047-000019543 |
| PLP-047-000019548 | to | PLP-047-000019548 |
| PLP-047-000019550 | to | PLP-047-000019550 |
| PLP-047-000019552 | to | PLP-047-000019552 |
| PLP-047-000019557 | to | PLP-047-000019557 |
| PLP-047-000019559 | to | PLP-047-000019564 |
| PLP-047-000019568 | to | PLP-047-000019571 |
| PLP-047-000019575 | to | PLP-047-000019578 |
| PLP-047-000019585 | to | PLP-047-000019588 |
| PLP-047-000019592 | to | PLP-047-000019608 |
| PLP-047-000019612 | to | PLP-047-000019625 |
| PLP-047-000019637 | to | PLP-047-000019637 |
| PLP-047-000019640 | to | PLP-047-000019648 |
| PLP-047-000019651 | to | PLP-047-000019654 |
| PLP-047-000019656 | to | PLP-047-000019657 |
| PLP-047-000019660 | to | PLP-047-000019662 |
| PLP-047-000019665 | to | PLP-047-000019680 |
| PLP-047-000019683 | to | PLP-047-000019685 |
| PLP-047-000019688 | to | PLP-047-000019689 |
| PLP-047-000019691 | to | PLP-047-000019694 |
| PLP-047-000019697 | to | PLP-047-000019697 |
| PLP-047-000019701 | to | PLP-047-000019701 |
| PLP-047-000019703 | to | PLP-047-000019706 |
| PLP-047-000019711 | to | PLP-047-000019713 |
| PLP-047-000019715 | to | PLP-047-000019721 |
| PLP-047-000019725 | to | PLP-047-000019728 |
| PLP-047-000019730 | to | PLP-047-000019730 |
| PLP-047-000019732 | to | PLP-047-000019732 |
| PLP-047-000019735 | to | PLP-047-000019736 |
| PLP-047-000019739 | to | PLP-047-000019743 |
| PLP-047-000019746 | to | PLP-047-000019748 |

| | | |
|---|---|---|
| PLP-047-000019750 | to | PLP-047-000019750 |
| PLP-047-000019753 | to | PLP-047-000019754 |
| PLP-047-000019756 | to | PLP-047-000019757 |
| PLP-047-000019759 | to | PLP-047-000019760 |
| PLP-047-000019765 | to | PLP-047-000019770 |
| PLP-047-000019772 | to | PLP-047-000019773 |
| PLP-047-000019775 | to | PLP-047-000019775 |
| PLP-047-000019778 | to | PLP-047-000019779 |
| PLP-047-000019781 | to | PLP-047-000019782 |
| PLP-047-000019785 | to | PLP-047-000019801 |
| PLP-047-000019803 | to | PLP-047-000019805 |
| PLP-047-000019807 | to | PLP-047-000019809 |
| PLP-047-000019811 | to | PLP-047-000019811 |
| PLP-047-000019814 | to | PLP-047-000019820 |
| PLP-047-000019822 | to | PLP-047-000019828 |
| PLP-047-000019830 | to | PLP-047-000019837 |
| PLP-047-000019839 | to | PLP-047-000019845 |
| PLP-047-000019850 | to | PLP-047-000019851 |
| PLP-047-000019853 | to | PLP-047-000019853 |
| PLP-047-000019855 | to | PLP-047-000019856 |
| PLP-047-000019858 | to | PLP-047-000019858 |
| PLP-047-000019860 | to | PLP-047-000019862 |
| PLP-047-000019865 | to | PLP-047-000019875 |
| PLP-047-000019877 | to | PLP-047-000019892 |
| PLP-047-000019895 | to | PLP-047-000019897 |
| PLP-047-000019899 | to | PLP-047-000019902 |
| PLP-047-000019904 | to | PLP-047-000019920 |
| PLP-047-000019922 | to | PLP-047-000019927 |
| PLP-047-000019929 | to | PLP-047-000019942 |
| PLP-047-000019947 | to | PLP-047-000019949 |
| PLP-047-000019951 | to | PLP-047-000019953 |
| PLP-047-000019956 | to | PLP-047-000019956 |
| PLP-047-000019959 | to | PLP-047-000019968 |
| PLP-047-000019971 | to | PLP-047-000019979 |
| PLP-047-000019983 | to | PLP-047-000019984 |
| PLP-047-000019986 | to | PLP-047-000019998 |
| PLP-047-000020001 | to | PLP-047-000020004 |
| PLP-047-000020006 | to | PLP-047-000020038 |
| PLP-047-000020040 | to | PLP-047-000020049 |
| PLP-047-000020053 | to | PLP-047-000020057 |
| PLP-047-000020059 | to | PLP-047-000020059 |
| PLP-047-000020063 | to | PLP-047-000020066 |
| PLP-047-000020069 | to | PLP-047-000020070 |
| PLP-047-000020074 | to | PLP-047-000020087 |

| | | |
|---|---|---|
| PLP-047-000020089 | to | PLP-047-000020090 |
| PLP-047-000020095 | to | PLP-047-000020097 |
| PLP-047-000020099 | to | PLP-047-000020105 |
| PLP-047-000020107 | to | PLP-047-000020114 |
| PLP-047-000020116 | to | PLP-047-000020116 |
| PLP-047-000020118 | to | PLP-047-000020120 |
| PLP-047-000020122 | to | PLP-047-000020132 |
| PLP-047-000020134 | to | PLP-047-000020136 |
| PLP-047-000020138 | to | PLP-047-000020154 |
| PLP-047-000020156 | to | PLP-047-000020166 |
| PLP-047-000020168 | to | PLP-047-000020178 |
| PLP-047-000020180 | to | PLP-047-000020188 |
| PLP-047-000020190 | to | PLP-047-000020190 |
| PLP-047-000020192 | to | PLP-047-000020197 |
| PLP-047-000020199 | to | PLP-047-000020199 |
| PLP-047-000020201 | to | PLP-047-000020202 |
| PLP-047-000020208 | to | PLP-047-000020242 |
| PLP-047-000020244 | to | PLP-047-000020249 |
| PLP-047-000020251 | to | PLP-047-000020266 |
| PLP-047-000020270 | to | PLP-047-000020275 |
| PLP-047-000020279 | to | PLP-047-000020297 |
| PLP-047-000020299 | to | PLP-047-000020302 |
| PLP-047-000020304 | to | PLP-047-000020305 |
| PLP-047-000020307 | to | PLP-047-000020307 |
| PLP-047-000020309 | to | PLP-047-000020309 |
| PLP-047-000020311 | to | PLP-047-000020312 |
| PLP-047-000020314 | to | PLP-047-000020315 |
| PLP-047-000020317 | to | PLP-047-000020319 |
| PLP-047-000020321 | to | PLP-047-000020322 |
| PLP-047-000020324 | to | PLP-047-000020324 |
| PLP-047-000020326 | to | PLP-047-000020328 |
| PLP-047-000020330 | to | PLP-047-000020330 |
| PLP-047-000020332 | to | PLP-047-000020342 |
| PLP-047-000020345 | to | PLP-047-000020346 |
| PLP-047-000020348 | to | PLP-047-000020352 |
| PLP-047-000020357 | to | PLP-047-000020358 |
| PLP-047-000020360 | to | PLP-047-000020360 |
| PLP-047-000020364 | to | PLP-047-000020367 |
| PLP-047-000020369 | to | PLP-047-000020373 |
| PLP-047-000020375 | to | PLP-047-000020378 |
| PLP-047-000020380 | to | PLP-047-000020384 |
| PLP-047-000020386 | to | PLP-047-000020393 |
| PLP-047-000020396 | to | PLP-047-000020398 |
| PLP-047-000020400 | to | PLP-047-000020402 |

| | | |
|---|---|---|
| PLP-047-000020404 | to | PLP-047-000020404 |
| PLP-047-000020406 | to | PLP-047-000020406 |
| PLP-047-000020410 | to | PLP-047-000020425 |
| PLP-047-000020434 | to | PLP-047-000020434 |
| PLP-047-000020445 | to | PLP-047-000020447 |
| PLP-047-000020449 | to | PLP-047-000020451 |
| PLP-047-000020453 | to | PLP-047-000020453 |
| PLP-047-000020456 | to | PLP-047-000020459 |
| PLP-047-000020461 | to | PLP-047-000020461 |
| PLP-047-000020463 | to | PLP-047-000020464 |
| PLP-047-000020468 | to | PLP-047-000020468 |
| PLP-047-000020470 | to | PLP-047-000020472 |
| PLP-047-000020481 | to | PLP-047-000020482 |
| PLP-047-000020484 | to | PLP-047-000020496 |
| PLP-047-000020499 | to | PLP-047-000020507 |
| PLP-047-000020509 | to | PLP-047-000020510 |
| PLP-047-000020512 | to | PLP-047-000020521 |
| PLP-047-000020523 | to | PLP-047-000020525 |
| PLP-047-000020527 | to | PLP-047-000020542 |
| PLP-047-000020544 | to | PLP-047-000020546 |
| PLP-047-000020548 | to | PLP-047-000020566 |
| PLP-047-000020569 | to | PLP-047-000020569 |
| PLP-047-000020571 | to | PLP-047-000020571 |
| PLP-047-000020574 | to | PLP-047-000020574 |
| PLP-047-000020576 | to | PLP-047-000020579 |
| PLP-047-000020581 | to | PLP-047-000020581 |
| PLP-047-000020587 | to | PLP-047-000020593 |
| PLP-047-000020595 | to | PLP-047-000020599 |
| PLP-047-000020606 | to | PLP-047-000020614 |
| PLP-047-000020617 | to | PLP-047-000020620 |
| PLP-047-000020623 | to | PLP-047-000020639 |
| PLP-047-000020641 | to | PLP-047-000020641 |
| PLP-047-000020644 | to | PLP-047-000020645 |
| PLP-047-000020648 | to | PLP-047-000020648 |
| PLP-047-000020650 | to | PLP-047-000020657 |
| PLP-047-000020659 | to | PLP-047-000020663 |
| PLP-047-000020665 | to | PLP-047-000020668 |
| PLP-047-000020670 | to | PLP-047-000020674 |
| PLP-047-000020676 | to | PLP-047-000020718 |
| PLP-047-000020720 | to | PLP-047-000020738 |
| PLP-047-000020741 | to | PLP-047-000020747 |
| PLP-047-000020749 | to | PLP-047-000020750 |
| PLP-047-000020752 | to | PLP-047-000020758 |
| PLP-047-000020760 | to | PLP-047-000020760 |

PLP-047-000020762        to        PLP-047-000020763
PLP-047-000020769        to        PLP-047-000020770
PLP-047-000020794        to        PLP-047-000020795
PLP-047-000020813        to        PLP-047-000020813
PLP-047-000020818        to        PLP-047-000020925
PLP-047-000020927        to        PLP-047-000020943
PLP-047-000020945        to        PLP-047-000020948
PLP-047-000020950        to        PLP-047-000020950.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


     s/ James F. McConnon, Jr.
     JAMES F. McCONNON, JR.